UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION
www.flmb.uscourts.gov

In re:

WESTPORT HOLDINGS TAMPA, LIMITED PARTNERSHIP,

Case No.: 8:16-bk-08167-MGW
Chapter 11

WESTPORT HOLDINGS TAMPA II, LIMITED PARTNERSHIP,

Case No.: 8:16-bk-08168-MGW

Debtors.

Jointly Administered Under
Case No. 8:16-bk-08167-MGW

_____________________________________/

JEFFREY W. WARREN, LIQUIDATING TRUSTEE FOR WESTPORT HOLDINGS TAMPA, LIMITED PARTNERSHIP and WESTPORT HOLDINGS II, LIMITED PARTNERSHIP,

Plaintiff,

v.

Adv. Pro. No. 8:20-ap-00007-MGW

VALLEY NATIONAL BANK, principal subsidiary to VALLEY NATIONAL BANKCORP, a New Jersey domestic profit corporation, as successor by merger to USAMERIBANK,

Defendant.

_____________________________________/

**AMENDED NOTICE OF FILING**

Defendant Valley National Bank f/k/a USAMERIBANK, by its undersigned counsel, hereby gives Notice of Filing the following documents:

1. Verified Good Faith Log
2. Good Faith Log – Name -Title Index
3. Affidavit of Common Interest
4. Common Interest Log
5. Common Interest – Name -Title Index

Respectfully Submitted,

*/s Edmund S. Whitson, III*

**Edmund S. Whitson, III**
Florida Bar No. 897272
Primary: edmund.whitson@arlaw.com
Secondary: rory.boucher@arlaw.com

ADAMS AND REESE LLP
100 N. Tampa Street, Suite 4000
Tampa, FL 33602
Telephone: 813-227-5542
Facsimile: 813-402-2887
***Counsel for Defendant***

**CERTIFICATE OF SERVICE**

I hereby certify that on the 14th day of September 14, 2022, this document was electronically filed with the Clerk of the United States Bankruptcy Court for the Middle District of Florida by using the CM/ECF system, which will send notification of such filing to all CM/ECF participants.

*/s Edmund S. Whitson, III*
Edmund S. Whitson, III, Esq.

# VERIFIED GOOD FAITH LOG

| Bates/Control # | End Bates/Control # | Begin Family | End Family | Type | Primary Date | Date Sent | Date Received | Date Created | Date Modified | Author | Title | Subject | From | To | Cc | Filename | Privilege | Relevancy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #549.1 | #549.4 | | | Email | 3/28/2014 15:11 | 3/28/2014 15:11 | 3/28/2014 15:11 | | | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Hungate-Noland, Beth" <BHungate-noland@williamsmullen.com> | RE_ Westport MLR OIR Notice Letter1.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #569.1 | #569.4 | | | Email | 3/27/2014 17:25 | 3/27/2014 17:25 | 3/27/2014 17:25 | | | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com>, Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | RE_ Westport MLR OIR Notice Letter3.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #582.1 | #582.1 | | | Email | 3/28/2014 12:23 | 3/28/2014 12:23 | 3/28/2014 12:23 | | | | | MLR Account | "Price, Jay" <jprice@burr.com> | "wrabke@williamsmullen.com" <wrabke@williamsmullen.com> | | MLR Account.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #655.1 | #655.3 | | | Email | 3/20/2014 13:55 | 3/20/2014 13:55 | 3/20/2014 13:55 | | | | | RE: Escrow Follow Up | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | | RE_ Escrow Follow Up.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #662.1 | #662.3 | | | Email | 3/27/2014 16:01 | 3/27/2014 16:01 | 3/27/2014 16:01 | | | | | RE: Westport | "Price, Jay" <jprice@burr.com> | "Shari D. Smith" <SSmith@usameribank.com> | Trey Korhn <TKorhn@usameribank.com> | RE_ Westport2.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (iii) |
| #695.1 | #695.2 | | | Email | 3/28/2014 16:01 | 3/28/2014 16:01 | 3/28/2014 16:01 | | | | | RE: Florida Statutes 651.035 | "Price, Jay" <jprice@burr.com> | "Roofner, Ty" <troofner@burr.com> | | RE_ Florida Statutes 651.035 -- Minimum Liquidity Reserve Requirements.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #703.1 | #703.3 | | | Email | 3/27/2014 17:10 | 3/27/2014 17:10 | 3/27/2014 17:10 | | | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | Trey Korhn <TKorhn@usameribank.com>, "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | RE_ Westport MLR OIR Notice Letter4.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #708.1 | #708.4 | | | Email | 3/28/2014 16:26 | 3/28/2014 16:26 | 3/28/2014 16:26 | | | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Hungate-Noland, Beth" <BHungate-noland@williamsmullen.com> | RE_ Westport MLR OIR Notice Letter.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #729.1 | #729.1 | | | Email | 3/28/2014 15:18 | 3/28/2014 15:18 | 3/28/2014 15:18 | | | | | Florida Statutes 651.035 | "Price, Jay" <jprice@burr.com> | Healthcare - Nursing Homes and Long Term Care Industry Team <HealthcareNursingHomes@burr.com> | | Florida Statutes 651.035 -- Minimum Liquidity Reserve Requirements.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #753.1 | #753.3 | | | Email | 3/27/2014 18:28 | 3/27/2014 18:28 | 3/27/2014 18:28 | | | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | | RE_ Westport MLR OIR Notice Letter2.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #1024.1 | #1024.1 | | | PDF | 3/27/2014 13:28 | | | 3/27/2014 13:28 | 3/27/2014 13:28 | "Price, Jay" | | Jay Price comments to draft letter | | | | JAP_BF_Cmts_to_Draft_Letter | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(v) |
| #2100.1 | #2100.3 | | | Email | 3/29/2014 0:30 | 3/29/2014 0:30 | 3/29/2014 0:31 | | | "Price, Jay" | | Re: Status of USAmeriBank Loan for Wesport Nursing Tampa, L.L.C. | Trey Korhn <TKorhn@usameribank.com> | "Price, Jay" <jprice@burr.com> | | Re_ Status of USAmeriBank Loan for Wesport Nursing Tampa, L.L.C.5.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #2104.1 | #2104.2 | | | Email | 3/28/2014 12:26 | 3/28/2014 12:26 | 3/28/2014 12:26 | | | "Price, Jay" | | RE: MLR Account | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | | RE_ MLR Account.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #2112.1 | #2112.3 | | | Email | 3/27/2014 17:07 | 3/27/2014 17:07 | 3/27/2014 17:08 | | | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | Trey Korhn <TKorhn@usameribank.com> | "Price, Jay" <jprice@burr.com>, "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | RE_ Westport MLR OIR Notice Letter1.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #2139.1 | #2139.4 | | | Email | 3/27/2014 19:09 | 3/27/2014 19:09 | 3/27/2014 19:09 | | | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | | RE_ Westport MLR OIR Notice Letter8.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #2260.1 | #2260.1 | | | Email | 3/20/2014 19:23 | 3/20/2014 19:23 | 3/20/2014 19:24 | | | "Price, Jay" | | RE: Loan Amount for Westport | Trey Korhn <TKorhn@usameribank.com> | "Price, Jay" <jprice@burr.com> | | RE_ Loan Amount for Westport.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (iii) |
| #2290.1 | #2290.4 | | | Email | 3/27/2014 17:12 | 3/27/2014 17:12 | 3/27/2014 17:12 | | | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com>, Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | RE_ Westport MLR OIR Notice Letter3.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #2368.1 | #2368.3 | | | Email | 3/28/2014 15:00 | 3/28/2014 15:00 | 3/28/2014 15:00 | | | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | "Hungate-Noland, Beth" <BHungate-noland@williamsmullen.com> | RE_ Westport MLR OIR Notice Letter9.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #3290.1 | #3290.3 | | | PDF | 3/28/2014 14:56 | | | 3/28/2014 14:56 | | "Rabke, W.Wilhelm" | C:\Users\wrabke\AppData\Local\Temp\Workshare\wmtemp2560\~wtf011AB347.ps | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | | Westport_MLR_OIR_Notice_Letter_-_Westport_MLR_OIR_Notice_Letter.pdf | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #2393.1 | #2393.3 | | | Email | 3/28/2014 23:45 | 3/28/2014 23:45 | 3/28/2014 23:46 | | | "Price, Jay" | | Re: Status of USAmeriBank Loan for Wesport Nursing Tampa, L.L.C. | Trey Korhn <TKorhn@usameribank.com> | "Price, Jay" <jprice@burr.com> | | Re_ Status of USAmeriBank Loan for Wesport Nursing Tampa, L.L.C.3.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #2408.1 | #2408.4 | | | Email | 3/29/2014 0:48 | 3/29/2014 0:48 | 3/29/2014 0:49 | | | "Price, Jay" | | Re: Status of USAmeriBank Loan for Wesport Nursing Tampa, L.L.C. | Trey Korhn <TKorhn@usameribank.com> | "Price, Jay" <jprice@burr.com> | | Re_ Status of USAmeriBank Loan for Wesport Nursing Tampa, L.L.C.7.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #2518.1 | #2518.4 | | | Email | 3/27/2014 17:36 | 3/27/2014 17:36 | 3/27/2014 17:36 | | | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com>, Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | RE_ Westport MLR OIR Notice Letter7.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #2532.1 | #2532.2 | | | Email | 3/21/2014 15:29 | 3/21/2014 15:29 | 3/21/2014 15:31 | | | "Price, Jay" | | RE: Westport Nursing Cash Collateral Agreement | Trey Korhn <TKorhn@usameribank.com> | "Price, Jay" <jprice@burr.com> | | RE_ Westport Nursing Cash Collateral Agreement3.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #2711.1 | #2711.2 | | | Email | 3/28/2014 19:06 | 3/28/2014 19:06 | 3/28/2014 19:16 | | | "Price, Jay" | | RE: MLR Issue | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | | RE_ MLR Issue.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #2786.1 | #2786.1 | | | Email | 3/28/2014 15:48 | 3/28/2014 15:48 | 3/28/2014 15:49 | | | "Price, Jay" </o=BURR/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Roofner, Ty8b9> | | Re: Florida Statutes 651.035 | "Roofner, Ty" <troofner@burr.com> | "Price, Jay" <jprice@burr.com> | | Re_ Florida Statutes 651.035 -- Minimum Liquidity Reserve Requirements.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #2845.1 | #2845.2 | | | Email | 3/27/2014 16:23 | 3/27/2014 16:23 | 3/27/2014 16:23 | | | "Price, Jay" | | FW: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "'Trey Korhn' (TKorhn@usameribank.com)" <TKorhn@usameribank.com>, "'Price, Jay' (jprice@burr.com)" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | FW_ Westport MLR OIR Notice Letter.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #2916.1 | #2916.3 | | | Email | 3/29/2014 0:30 | 3/29/2014 0:30 | 3/29/2014 0:31 | | | "Price, Jay" | | Re: Status of USAmeriBank Loan for Wesport Nursing Tampa, L.L.C. | Trey Korhn <TKorhn@usameribank.com> | "Price, Jay" <jprice@burr.com> | | Re_ Status of USAmeriBank Loan for Wesport Nursing Tampa, L.L.C.6.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #2983.1 | #2983.2 | | | Email | 3/24/2014 18:48 | 3/24/2014 18:48 | 3/24/2014 18:48 | | | "Price, Jay" </o=BURR/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Stricklin, Kristencbc> | | FW: Existing Escrow Agreements | "Stricklin, Kristen" <kstricklin@burr.com> | "Murphy, Laura" <lmurphy@burr.com> | "Price, Jay" <jprice@burr.com> | FW_ Existing Escrow Agreements.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(v) |
| #3046.1 | #3046.3 | | | Email | 3/20/2014 14:02 | 3/20/2014 14:02 | 3/20/2014 14:02 | | | "Price, Jay" | | RE: Escrow Follow Up | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | | RE_ Escrow Follow Up1.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #3100.1 | #3100.4 | | | Email | 3/29/2014 0:29 | 3/29/2014 0:29 | 3/29/2014 0:30 | | | "Price, Jay" | | Re: Status of USAmeriBank Loan for Wesport Nursing Tampa, L.L.C. | Trey Korhn <TKorhn@usameribank.com> | "Price, Jay" <jprice@burr.com> | | Re_ Status of USAmeriBank Loan for Wesport Nursing Tampa, L.L.C.4.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #3197.1 | #3197.2 | | | Email | 3/28/2014 12:34 | 3/28/2014 12:34 | 3/28/2014 12:34 | | | "Price, Jay" | | RE: MLR Account | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | | RE_ MLR Account1.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #3262.1 | #3262.3 | | | Email | 3/27/2014 17:29 | 3/27/2014 17:29 | 3/27/2014 17:30 | | | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | Trey Korhn <TKorhn@usameribank.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com>, "Price, Jay" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | RE_ Westport MLR OIR Notice Letter5.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #3289.1 | #3289.3 | | | Email | 3/27/2014 17:15 | 3/27/2014 17:15 | 3/27/2014 17:16 | | | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | Trey Korhn <TKorhn@usameribank.com> | "Price, Jay" <jprice@burr.com> | | RE_ Westport MLR OIR Notice Letter4.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #3317.1 | #3317.3 | | | Email | 3/27/2014 17:00 | 3/27/2014 17:00 | 3/27/2014 17:00 | | | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com>, "'Trey Korhn' (TKorhn@usameribank.com)" <TKorhn@usameribank.com> | RE_ Westport MLR OIR Notice Letter.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #3319.1 | #3319.1 | | | Email | 3/18/2014 22:35 | 3/18/2014 22:35 | 3/18/2014 22:34 | | | "Price, Jay" | | Availability Wednesday morning? | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "'Price, Jay' (jprice@burr.com)" <jprice@burr.com> | Dane Starbuck <dstarbuck@libertyfund.org> | Availability Wednesday morning_.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #3387.1 | #3387.3 | | | Email | 3/27/2014 17:29 | 3/27/2014 17:29 | 3/27/2014 17:30 | | | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | Trey Korhn <TKorhn@usameribank.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com>, "Price, Jay" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | RE_ Westport MLR OIR Notice Letter6.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #3566.1 | #3566.1 | | | Email | 3/28/2014 15:18 | 3/28/2014 15:18 | 3/28/2014 15:18 | | | "Price, Jay" </o=BURR/ou=First Administrative Group/cn=Recipients/cn=Jprice> | | Florida Statutes 651.035 | "Price, Jay" <jprice@burr.com> | Healthcare - Nursing Homes and Long Term Care Industry Team <HealthcareNursingHomes@burr.com> | | Florida Statutes 651.035 -- Minimum Liquidity Reserve Requirements.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #3733.1 | #3733.5 | | | Email | 3/28/2014 16:27 | 3/28/2014 16:27 | 3/28/2014 16:27 | | | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | "Hungate-Noland, Beth" <BHungate-noland@williamsmullen.com> | RE_ Westport MLR OIR Notice Letter11.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #3788.1 | #3788.4 | | | Email | 3/27/2014 17:11 | 3/27/2014 17:11 | 3/27/2014 17:11 | | | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | Trey Korhn <TKorhn@usameribank.com>, "Price, Jay" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | RE_ Westport MLR OIR Notice Letter2.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #5544.1 | #5544.2 | | | Email | 3/21/2014 14:04 | 3/21/2014 14:04 | 3/21/2014 14:04 | | | | | FW: Westport Nursing Cash Collateral Agreement | "Price, Jay" <jprice@burr.com> | Trey Korhn <TKorhn@usameribank.com> | | FW_ Westport Nursing Cash Collateral Agreement.MSG | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #5574.1 | #5574.2 | | | Email | 3/27/2014 17:00 | 3/27/2014 17:00 | 3/27/2014 17:00 | | | | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com>, Trey Korhn <TKorhn@usameribank.com> | unnamed(4).eml | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #5575.1 | #5575.2 | | | Email | 3/27/2014 16:31 | 3/27/2014 16:31 | 3/27/2014 16:31 | | | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com>, Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | unnamed(3).eml | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #5576.1 | #5576.3 | | | Email | 3/27/2014 17:25 | 3/27/2014 17:25 | 3/27/2014 17:26 | | | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com>, Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | unnamed(5).eml | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #5580.1 | #5580.3 | | | Email | 3/27/2014 17:36 | 3/27/2014 17:36 | 3/27/2014 17:36 | | | | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com>, Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | unnamed(6).eml | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #5581.1 | #5581.2 | | | Email | 3/27/2014 17:10 | 3/27/2014 17:10 | 3/27/2014 17:10 | | | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | Trey Korhn <TKorhn@usameribank.com>, "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | unnamed(2).eml | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #6048.1 | #6048.2 | | | Email | 3/27/2014 16:23 | 3/27/2014 16:23 | 3/27/2014 16:23 | | | "Korhn, Trey" <TKorhn@valley.com> | | FW: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "'Trey Korhn' (TKorhn@usameribank.com)" <TKorhn@usameribank.com>, "'Price, Jay' (jprice@burr.com)" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | FW_ Westport MLR OIR Notice Letter.msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #6111.1 | #6111.4 | | | Email | 3/29/2014 0:38 | 3/29/2014 0:38 | 3/29/2014 0:39 | | | "Korhn, Trey" <TKorhn@valley.com> | | Re: Status of USAmeriBank Loan for Wesport Nursing Tampa, L.L.C. | "Price, Jay" <jprice@burr.com> | Trey Korhn <TKorhn@usameribank.com> | | Re_ Status of USAmeriBank Loan for Wesport Nursing Tampa_L_L_C_.msg | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #6187.1 | #6187.3 | | | Email | 3/29/2014 0:11 | 3/29/2014 0:11 | 3/29/2014 0:11 | | | "Korhn, Trey" <TKorhn@valley.com> | | Re: Status of USAmeriBank Loan for Wesport Nursing Tampa, L.L.C. | "Price, Jay" <jprice@burr.com> | Trey Korhn <TKorhn@usameribank.com> | | Re_ Status of USAmeriBank Loan for Wesport Nursing Tampa_L_L_C_(91).msg | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #6234.1 | #6234.2 | | | Email | 3/21/2014 14:04 | 3/21/2014 14:04 | 3/21/2014 14:04 | | | "Korhn, Trey" <TKorhn@valley.com> | | FW: Westport Nursing Cash Collateral Agreement | "Price, Jay" <jprice@burr.com> | "Trey Korhn (TKorhn@usameribank.com)" <TKorhn@usameribank.com> | | FW_ Westport Nursing Cash Collateral Agreement.msg | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #6243.1 | #6243.3 | | | Email | 3/27/2014 16:01 | 3/27/2014 16:01 | 3/27/2014 16:01 | | | "Korhn, Trey" <TKorhn@valley.com> | | RE: Westport | "Price, Jay" <jprice@burr.com> | "Shari D. Smith" <SSmith@usameribank.com> | Trey Korhn <TKorhn@usameribank.com> | RE_ Westport (92).msg | Privilege: Attorney Client Privilege | Stip., paragraph 7, (iii) |
| #6250.1 | #6250.4 | | | Email | 3/27/2014 17:36 | 3/27/2014 17:36 | 3/27/2014 17:36 | | | "Korhn, Trey" <TKorhn@valley.com> | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com>, Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | RE_ Westport MLR OIR Notice Letter.msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #6343.1 | #6343.2 | | | Email | 3/27/2014 16:31 | 3/27/2014 16:31 | 3/27/2014 16:31 | | | "Korhn, Trey" <TKorhn@valley.com> | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com>, "'Trey Korhn' (TKorhn@usameribank.com)" <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | RE_ Westport MLR OIR Notice Letter (166).msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #6385.1 | #6385.2 | | | Email | 3/27/2014 14:53 | 3/27/2014 14:53 | 3/27/2014 14:53 | | | "Korhn, Trey" <TKorhn@valley.com> | | RE: Westport | "Price, Jay" <jprice@burr.com> | Trey Korhn <TKorhn@usameribank.com>, "Shari D. Smith" <SSmith@usameribank.com> | | RE_ Westport (93).msg | Privilege: Attorney Client Privilege | Stip., paragraph 7, (iii) |
| #6437.1 | #6437.3 | | | Email | 3/29/2014 0:19 | 3/29/2014 0:19 | 3/29/2014 0:20 | | | "Korhn, Trey" <TKorhn@valley.com> | | Re: Status of USAmeriBank Loan for Wesport Nursing Tampa, L.L.C. | "Price, Jay" <jprice@burr.com> | Trey Korhn <TKorhn@usameribank.com> | | Re_ Status of USAmeriBank Loan for Wesport Nursing Tampa_L_L_C_(90).msg | Privilege: Attorney Client Privilege | Stip., paragraph 7, (i),(ii),(iii),(v) |
| #6480.1 | #6480.3 | | | Email | 3/27/2014 17:00 | 3/27/2014 17:00 | 3/27/2014 17:00 | | | "Korhn, Trey" <TKorhn@valley.com> | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com>, "'Trey Korhn' (TKorhn@usameribank.com)" <TKorhn@usameribank.com> | RE_ Westport MLR OIR Notice Letter (165).msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| #6804.1 | #6804.4 | | | Email | 3/27/2014 17:11 | 3/27/2014 17:11 | 3/27/2014 17:11 | | | "Korhn, Trey" <TKorhn@valley.com> | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | Trey Korhn <TKorhn@usameribank.com>, "Price, Jay" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | RE_ Westport MLR OIR Notice Letter (163).msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest | Stip., paragraph 7, (i),(ii),(v) |
| | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| "Stip." refers to that certain Stipulation (Doc. 166) filed in 8:20-ap-0007 | | | | | | | | | | | | | | | | | | |

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION
www.flmb.uscourts.gov

In re:

WESTPORT HOLDINGS TAMPA, LIMITED PARTNERSHIP,

Case No.: 8:16-bk-08167-MGW
Chapter 11

WESTPORT HOLDINGS TAMPA II, LIMITED PARTNERSHIP,

Case No.: 8:16-bk-08168-MGW

Debtors.

Jointly Administered Under
Case No. 8:16-bk-08167-MGW

_________________________________________/

JEFFREY W. WARREN, LIQUIDATING TRUSTEE FOR WESTPORT HOLDINGS TAMPA, LIMITED PARTNERSHIP and WESTPORT HOLDINGS II, LIMITED PARTNERSHIP,

Plaintiff,

v.

Adv. Pro. No. 8:20-ap-00007-MGW

VALLEY NATIONAL BANK, principal subsidiary to VALLEY NATIONAL BANKCORP, a New Jersey domestic profit corporation, as successor by merger to USAMERIBANK,

Defendant.

_________________________________________/

**VERIFICATION**

Personally appeared before the undersigned officer, duly authorized to administer oaths, is Edmund S. Whitson, III, Esq, who, upon first being duly sworn on oath, deposes and states that to the best of his knowledge, information, and belief, after reasonable diligence including reviewing the relevant documents, the attached privilege log is true and correct.

This 14th day of September, 2022.

EDMUND S. WHITSON, III

Signed, sealed and delivered before me
this 14th day of September, 2022.

My commission expires: ___________
NOTARY PUBLIC (SEAL)

Dated: September 14, 2022.

Respectfully Submitted,

*/s Edmund S. Whitson, III*
**Edmund S. Whitson, III**
Florida Bar No. 897272
Primary: edmund.whitson@arlaw.com
Secondary: rory.boucher@arlaw.com

ADAMS AND REESE LLP
100 N. Tampa Street, Suite 4000
Tampa, FL 33602
Telephone: 813-227-5542
Facsimile: 813-402-2887
***Counsel for Defendant***

**CERTIFICATE OF SERVICE**

I hereby certify that on September 14, 2022, this document was electronically served on counsel for the Plaintiff.

*/s Edmund S. Whitson, III*
Edmund S. Whitson, III, Esq.

# GOOD FAITH LOG – NAME – TITLE INDEX

| NAME | TITLE |
| --- | --- |
| Alys Daniels | Gary, Dytrych & Ryan P.A "GDR Law" |
| Beth Hungate-Noland, Esq. | Williams Mullen |
| Cora Lane | Paralegal, Burr Forman |
| Dane Starbuck, Esq. | Counsel to TR & SNF, Inc. and TALF, Inc. |
| Dawn Carre | Paralegal, Burr Forman |
| Donna Burton | Legal Assistant, Burr Forman |
| Joel "Jay" Price, Esq. | Burr Forman |
| Kevin L. Angelis | Managing Partner of the Limited Partner of the General Partner of WNT |
| Kristen Stricklin | Paralegal, Burr Forman |
| Laura Murphy, Esq. | Burr Forman |
| Lawrence W. Smith | Gary, Dytrych & Ryan P.A "GDR Law" |
| Michele Dewhurst | Gary, Dytrych & Ryan P.A "GDR Law" |
| Ned Turnbull, Esq. | Williams Mullen |
| Robin Jarrell | Gary, Dytrych & Ryan P.A "GDR Law" |
| Shari D. Smith | USAB |
| Trey Korhn | VP of USAB |
| Ty Roofner | Burr Forman |
| W. Wilhelm Rabke, Esq. | Williams Mullen |

# AFFIDAVIT OF COMMON INTEREST

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION
www.flmb.uscourts.gov

In re:

WESTPORT HOLDINGS TAMPA, LIMITED PARTNERSHIP,

Case No.: 8:16-bk-08167-MGW
Chapter 11

WESTPORT HOLDINGS TAMPA II, LIMITED PARTNERSHIP,

Case No.: 8:16-bk-08168-MGW

Debtors.
_______________________________________/

Jointly Administered Under
Case No. 8:16-bk-08167-MGW

JEFFREY W. WARREN, LIQUIDATING TRUSTEE FOR WESTPORT HOLDINGS TAMPA, LIMITED PARTNERSHIP and WESTPORT HOLDINGS II, LIMITED PARTNERSHIP,

Plaintiff,

v.

Adv. Pro. No. 8:20-ap-00007-MGW

VALLEY NATIONAL BANK, principal subsidiary to VALLEY NATIONAL BANKCORP, a New Jersey domestic profit corporation, as successor by merger to USAMERIBANK,

Defendant.
_______________________________________/

**AFFIDAVIT OF COMMON INTEREST**

STATE OF FLORIDA )
)
COUNTY OF HILSSBOROUGH )

Pursuant to the Stipulation filed by the parties (Doc. 166), Defendant Valley National Bank ("Valley") submits, along with its common interest log, this Affidavit of Common Interest, as follows:

I, Trey Korhn, as Senior Vice President of Valley National Bank, hereby certify the following based upon my personal knowledge:

1. In connection with the structure of the March 31, 2014 loan transaction referenced in this adversary proceeding between Westport Nursing Tampa, LLC and US AmeriBank, Valley has a substantially similar common legal interest (rather than a common commercial or business interest) with Westport Nursing Tampa, LLC ("WNT"), (collectively, the "Legal Common Interest").

2. The Legal Common Interest was with respect to actual or potential litigation against a common adversary.

3. Valley and WNT were, at all times, represented by separate lawyers.

4. Valley and WNT (with their lawyers) agreed to, and did, exchange information concerning the matter of the Legal Common Interest.

5. All communication in connection with the Legal Common Interest involved at least one attorney.

6. Valley and WNT took affirmative steps to ensure the confidentiality of the communications in question.

7. The communications in question were prepared in furtherance of the parties' Common Legal Interest.

8. Further Affiant sayeth not.

I, Trey Korhn, Senior Vice President of VALLEY NATIONAL BANK f/k/a US AmeriBank, hereby affirm and attest to the truth of the foregoing, and state that I have personal knowledge of the facts stated therein, and I am competent to testify thereto.

______________________________

STATE OF FLORIDA )
)
COUNTY OF HILLSBOROUGH )

The foregoing instrument was acknowledged before me by means of ✓ physical presence or ___ online notarization, this 14th day of September, 2022, by Trey Korhn as Senior Vice President of VALLEY NATIONAL BANK f/k/a US AmeriBank.

☑ is/are personally known to me.

☐ produced a current ______________ driver license as identification.

☐ produced ____________________________ as identification.

Gaylene R. Stephens
Notary Public
Printed Name: Gaylene R. Stephens
My Commission Expires: May 27, 2024

(SEAL) GAYLENE R. STEPHENS
MY COMMISSION # HH 004026
EXPIRES: May 27, 2024
Bonded Thru Notary Public Underwriters
NOTARY PUBLIC • STATE OF FLORIDA

Dated: September 14, 2022.

Respectfully Submitted,

*/s Edmund S. Whitson, III*
**Edmund S. Whitson, III**
Florida Bar No. 897272
Primary: edmund.whitson@arlaw.com
Secondary: rory.boucher@arlaw.com

ADAMS AND REESE LLP
100 N. Tampa Street, Suite 4000
Tampa, FL 33602
Telephone: 813-227-5542
Facsimile: 813-402-2887

***Counsel for Defendant***

## CERTIFICATE OF SERVICE

I hereby certify that on September 14, 2022, this document was electronically served on counsel for the Plaintiff..

*/s Edmund S. Whitson, III*
Edmund S. Whitson, III, Esq.

# COMMON INTEREST LOG

| Control # | Type | Extension | Author | Title | Subject | From | To | Cc | Date Sent | Date Received | Date Created | Date Modified | Filename | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #549.1 | Email | MSG | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Hungate-Noland, Beth" <BHungate-noland@williamsmullen.com> | 3/28/2014 15:11 | 3/28/2014 15:11 | | | RE_ Westport MLR OIR Notice Letter1.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #569.1 | Email | MSG | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com>, Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 17:25 | 3/27/2014 17:25 | | | RE_ Westport MLR OIR Notice Letter3.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #582.1 | Email | MSG | | | MLR Account | "Price, Jay" <jprice@burr.com> | "wrabke@williamsmullen.com" <wrabke@williamsmullen.com> | | 3/28/2014 12:23 | 3/28/2014 12:23 | | | MLR Account.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #588.1 | Email | MSG | | | RE: University Village - Loan Docs | "Price, Jay" <jprice@burr.com> | "Hungate-Noland, Beth" <BHungate-noland@williamsmullen.com> | "Stricklin, Kristen" <kstricklin@burr.com>, "Murphy, Laura" <lmurphy@burr.com>, "Trey Korhn (TKorhn@usameribank.com)" <TKorhn@usameribank.com>, "Shari D. Smith (SSmith@usameribank.com)" <SSmith@usameribank.com>, "Dane Starbuck (dstarbuck@libertyfund.org)" <dstarbuck@libertyfund.org>, "kevin.angelis@bhmsinvestments.com" <kevin.angelis@bhmsinvestments.com> | 3/22/2014 13:39 | 3/22/2014 13:39 | | | RE_ University Village - Loan Docs1.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #655.1 | Email | MSG | | | RE: Escrow Follow Up | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | | 3/20/2014 13:55 | 3/20/2014 13:55 | | | RE_ Escrow Follow Up.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #669.1 | Email | MSG | | | RE: Escrow Follow Up | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | | 3/20/2014 13:43 | 3/20/2014 13:43 | | | RE_ Escrow Follow Up1.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #703.1 | Email | MSG | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | Trey Korhn <TKorhn@usameribank.com>, "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 17:10 | 3/27/2014 17:10 | | | RE_ Westport MLR OIR Notice Letter4.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #708.1 | Email | MSG | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Hungate-Noland, Beth" <BHungate-noland@williamsmullen.com> | 3/28/2014 16:26 | 3/28/2014 16:26 | | | RE_ Westport MLR OIR Notice Letter.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #753.1 | Email | MSG | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | | 3/27/2014 18:28 | 3/27/2014 18:28 | | | RE_ Westport MLR OIR Notice Letter2.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2104.1 | Email | MSG | "Price, Jay" | | RE: MLR Account | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | | 3/28/2014 12:26 | 3/28/2014 12:26 | | | RE_ MLR Account.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #2112.1 | Email | MSG | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | Trey Korhn <TKorhn@usameribank.com> | "Price, Jay" <jprice@burr.com>, "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 17:07 | 3/27/2014 17:08 | | | RE_ Westport MLR OIR Notice Letter1.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2139.1 | Email | MSG | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | | 3/27/2014 19:09 | 3/27/2014 19:09 | | | RE_ Westport MLR OIR Notice Letter8.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2222.1 | Email | MSG | "Price, Jay" | | RE: Westport Nursing Cash Collateral Agreement | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | Trey Korhn <TKorhn@usameribank.com> | "'Price, Jay'" <jprice@burr.com>, "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/24/2014 17:50 | 3/24/2014 17:50 | | | RE_ Westport Nursing Cash Collateral Agreement8.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2290.1 | Email | MSG | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com>, Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 17:12 | 3/27/2014 17:12 | | | RE_ Westport MLR OIR Notice Letter3.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2296.1 | Email | MSG | "Price, Jay" | | RE: Westport Nursing Cash Collateral Agreement | Trey Korhn <TKorhn@usameribank.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com>, "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/24/2014 20:10 | 3/24/2014 20:12 | | | RE_ Westport Nursing Cash Collateral Agreement11.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2368.1 | Email | MSG | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | "Hungate-Noland, Beth" <BHungate-noland@williamsmullen.com> | 3/28/2014 15:00 | 3/28/2014 15:00 | | | RE_ Westport MLR OIR Notice Letter9.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2429.1 | Email | MSG | "Price, Jay" | | RE: Westport Nursing Cash Collateral Agreement | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com>, "Price, Jay" <jprice@burr.com> | 3/21/2014 14:02 | 3/21/2014 14:01 | | | RE_ Westport Nursing Cash Collateral Agreement1.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2471.1 | Email | MSG | "Price, Jay" | | RE: Westport Nursing Cash Collateral Agreement | Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com>, "'Rabke, W. Wilhelm'" <wrabke@williamsmullen.com> | "'Price, Jay'" <jprice@burr.com> | 3/24/2014 17:34 | 3/24/2014 17:37 | | | RE_ Westport Nursing Cash Collateral Agreement7.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2518.1 | Email | MSG | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com>, Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 17:36 | 3/27/2014 17:36 | | | RE_ Westport MLR OIR Notice Letter7.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2558.1 | Email | MSG | "Price, Jay" | | RE: Westport Nursing Cash Collateral Agreement | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com>, "Price, Jay" <jprice@burr.com> | 3/21/2014 15:46 | 3/21/2014 15:46 | | | RE_ Westport Nursing Cash Collateral Agreement4.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2597.1 | Email | MSG | "Price, Jay" | | RE: Westport Nursing Cash Collateral Agreement | Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com>, "'Rabke, W. Wilhelm'" <wrabke@williamsmullen.com> | "'Price, Jay'" <jprice@burr.com> | 3/21/2014 16:02 | 3/21/2014 16:04 | | | RE_ Westport Nursing Cash Collateral Agreement6.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #2710.1 | Email | MSG | "Price, Jay" | | RE: Westport Nursing Cash Collateral Agreement | Trey Korhn <TKorhn@usameribank.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com>, "Price, Jay" <jprice@burr.com> | 3/21/2014 15:28 | 3/21/2014 15:29 | | | RE_ Westport Nursing Cash Collateral Agreement2.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2711.1 | Email | MSG | "Price, Jay" | | RE: MLR Issue | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | | 3/28/2014 19:06 | 3/28/2014 19:16 | | | RE_ MLR Issue.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2740.1 | Email | MSG | "Price, Jay" | | Westport Nursing Cash Collateral Agreement | Trey Korhn <TKorhn@usameribank.com> | "wrabke@williamsmullen.com" <wrabke@williamsmullen.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com>, "Price, Jay" <jprice@burr.com> | 3/21/2014 13:43 | 3/21/2014 13:45 | | | Westport Nursing Cash Collateral Agreement.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2772.1 | Email | MSG | "Price, Jay" | | Escrow Follow Up | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "'Price, Jay' (jprice@burr.com)" <jprice@burr.com> | | 3/20/2014 13:42 | 3/20/2014 13:42 | | | Escrow Follow Up.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2790.1 | Email | MSG | "Price, Jay" | | RE: Westport Nursing Cash Collateral Agreement | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 'Trey Korhn' <TKorhn@usameribank.com>, <wrabke@williamsmullen.com> | "'Price, Jay'" <jprice@burr.com> | 3/21/2014 13:48 | 3/21/2014 13:47 | | | RE_ Westport Nursing Cash Collateral Agreement.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2845.1 | Email | MSG | "Price, Jay" | | FW: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "'Trey Korhn' (TKorhn@usameribank.com)" <TKorhn@usameribank.com>, "'Price, Jay' (jprice@burr.com)" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 16:23 | 3/27/2014 16:23 | | | FW_ Westport MLR OIR Notice Letter.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2898.1 | Email | MSG | "Price, Jay" | | RE: Westport Nursing Cash Collateral Agreement | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | Trey Korhn <TKorhn@usameribank.com>, "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | "'Price, Jay'" <jprice@burr.com> | 3/27/2014 15:43 | 3/27/2014 15:43 | | | RE_ Westport Nursing Cash Collateral Agreement12.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #2931.1 | Email | MSG | "Price, Jay" | | RE: Escrow Follow Up | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | | 3/20/2014 13:52 | 3/20/2014 13:51 | | | RE_ Escrow Follow Up.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #3046.1 | Email | MSG | "Price, Jay" | | RE: Escrow Follow Up | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | | 3/20/2014 14:02 | 3/20/2014 14:02 | | | RE_ Escrow Follow Up1.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #3115.1 | Email | MSG | "Price, Jay" </o=BURR/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=Stricklin, Kristencbc> | | RE: BHMS Invetments, LP | "Stricklin, Kristen" <kstricklin@burr.com> | "Turnbull, Ned" <nturnbull@williamsmullen.com> | "Murphy, Laura" <lmurphy@burr.com>, "Hungate-Noland, Beth" <BHungate-noland@williamsmullen.com>, "Price, Jay" <jprice@burr.com> | 3/28/2014 21:57 | 3/28/2014 21:57 | | | RE_ BHMS Invetments, LP1.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #3158.1 | Email | MSG | "Price, Jay" | | Re: Westport Nursing Cash Collateral Agreement | Trey Korhn <TKorhn@usameribank.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com>, "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/24/2014 17:58 | 3/24/2014 18:01 | | | Re_ Westport Nursing Cash Collateral Agreement9.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #3197.1 | Email | MSG | "Price, Jay" | | RE: MLR Account | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | | 3/28/2014 12:34 | 3/28/2014 12:34 | | | RE_ MLR Account1.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #3230.1 | Email | MSG | "Price, Jay" | | RE: Westport Nursing Cash Collateral Agreement | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | "'Rabke, W. Wilhelm'" <wrabke@williamsmullen.com>, 'Trey Korhn' <TKorhn@usameribank.com> | "'Price, Jay'" <jprice@burr.com> | 3/21/2014 15:56 | 3/21/2014 15:55 | | | RE_ Westport Nursing Cash Collateral Agreement5.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #3262.1 | Email | MSG | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | Trey Korhn <TKorhn@usameribank.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com>, "Price, Jay" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 17:29 | 3/27/2014 17:30 | | | RE_ Westport MLR OIR Notice Letter5.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #3290.1 | PDF | pdf | | C:\Users\wrabke\AppData\Local\Temp\Workshare\wmtemp2560\~wtf011AB347.ps | | | | | | | 3/28/2014 14:56 | | Westport_MLR_OIR_Notice_Letter_-_Westport_MLR_OIR_Notice_Letter.pdf | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #3317.1 | Email | MSG | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com>, "'Trey Korhn' (TKorhn@usameribank.com)" <TKorhn@usameribank.com> | 3/27/2014 17:00 | 3/27/2014 17:00 | | | RE_ Westport MLR OIR Notice Letter.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #3319.1 | Email | MSG | "Price, Jay" | | Availability Wednesday morning? | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "'Price, Jay' (jprice@burr.com)" <jprice@burr.com> | Dane Starbuck <dstarbuck@libertyfund.org> | 3/18/2014 22:35 | 3/18/2014 22:34 | | | Availability Wednesday morning_.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #3383.1 | Email | MSG | | | Re: Call | Trey Korhn <TKorhn@usameribank.com> | John bartle <jbartle6081@yahoo.com> | Eli <eli.freiden@gmail.com>, "Price, Jay" <jprice@burr.com> | 3/17/2016 11:17 | 3/17/2016 11:18 | | | Re_ Call1.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #3387.1 | Email | MSG | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | Trey Korhn <TKorhn@usameribank.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com>, "Price, Jay" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 17:29 | 3/27/2014 17:30 | | | RE_ Westport MLR OIR Notice Letter6.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #3526.1 | Email | MSG | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | "Hungate-Noland, Beth" <BHungate-noland@williamsmullen.com> | 3/28/2014 16:11 | 3/28/2014 16:11 | | | RE_ Westport MLR OIR Notice Letter10.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #3663.1 | Email | MSG | "Price, Jay" | | RE: Westport Nursing Cash Collateral Agreement | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | Trey Korhn <TKorhn@usameribank.com> | "Price, Jay" <jprice@burr.com>, "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/24/2014 18:08 | 3/24/2014 18:08 | | | RE_ Westport Nursing Cash Collateral Agreement10.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #3733.1 | Email | MSG | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | "Hungate-Noland, Beth" <BHungate-noland@williamsmullen.com> | 3/28/2014 16:27 | 3/28/2014 16:27 | | | RE_ Westport MLR OIR Notice Letter11.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #3788.1 | Email | MSG | "Price, Jay" | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | Trey Korhn <TKorhn@usameribank.com>, "Price, Jay" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 17:11 | 3/27/2014 17:11 | | | RE_ Westport MLR OIR Notice Letter2.MSG | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #4562.1 | Document | doc | Nancy Robbins | | | John Bartle, Authorized Representative | Trey Kohrn, Senior Vice President US AmeriBank | | | | 4/27/2015 16:47 | 4/27/2015 16:47 | Trey_Kohrn_Memo_4_27_15.doc | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #5566.1 | Email | eml | | | RE: University Village - Loan Docs | "Price, Jay" <jprice@burr.com> | "Hungate-Noland, Beth" <BHungate-noland@williamsmullen.com> | "Stricklin, Kristen" <kstricklin@burr.com>, "Murphy, Laura" <lmurphy@burr.com>, Trey Korhn <TKorhn@usameribank.com>, "Shari D. Smith" <SSmith@usameribank.com>, "Dane Starbuck (dstarbuck@libertyfund.org)" <dstarbuck@libertyfund.org>, "kevin.angelis@bhmsinvestments.com" <kevin.angelis@bhmsinvestments.com> | 3/22/2014 13:39 | 3/22/2014 13:39 | | | unnamed.eml | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #5574.1 | Email | eml | | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com>, Trey Korhn <TKorhn@usameribank.com> | 3/27/2014 17:00 | 3/27/2014 17:00 | | | unnamed(4).eml | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #5575.1 | Email | eml | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com>, Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 16:31 | 3/27/2014 16:31 | | | unnamed(3).eml | Privilege: Attorney Client Privilege \| Privilege: Common Interest |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #5576.1 | Email | eml | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com>, Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 17:25 | 3/27/2014 17:26 | | | unnamed(5).eml | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #5578.1 | PDF | pdf | KMC452 | | | | | | | | 5/14/2014 11:05 | | UV_MLR_Form.pdf | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #5580.1 | Email | eml | | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com>, Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 17:36 | 3/27/2014 17:36 | | | unnamed(6).eml | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #5581.1 | Email | eml | | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | Trey Korhn <TKorhn@usameribank.com>, "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 17:10 | 3/27/2014 17:10 | | | unnamed(2).eml | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #5972.1 | Email | msg | "Korhn, Trey" <TKorhn@valley.com> | | RE: Westport Nursing Cash Collateral Agreement | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | Trey Korhn <TKorhn@usameribank.com> | "Price, Jay" <jprice@burr.com>, "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/24/2014 18:08 | 3/24/2014 18:08 | | | RE_ Westport Nursing Cash Collateral Agreement (179).msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #6013.1 | Email | msg | "Korhn, Trey" <TKorhn@valley.com> | | RE: Westport Nursing Cash Collateral Agreement | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | Trey Korhn <TKorhn@usameribank.com> | "'Price, Jay'" <jprice@burr.com>, "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/24/2014 17:50 | 3/24/2014 17:51 | | | RE_ Westport Nursing Cash Collateral Agreement (180).msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #6048.1 | Email | msg | "Korhn, Trey" <TKorhn@valley.com> | | FW: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "'Trey Korhn' (TKorhn@usameribank.com)" <TKorhn@usameribank.com>, "'Price, Jay' (jprice@burr.com)" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 16:23 | 3/27/2014 16:23 | | | FW_ Westport MLR OIR Notice Letter.msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #6105.1 | Email | msg | "Korhn, Trey" <TKorhn@valley.com> | | RE: Westport Nursing Cash Collateral Agreement | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com>, "Price, Jay" <jprice@burr.com> | 3/21/2014 14:02 | 3/21/2014 14:02 | | | RE_ Westport Nursing Cash Collateral Agreement (187).msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #6119.1 | Email | msg | "Korhn, Trey" <TKorhn@valley.com> | | RE: Westport Nursing Cash Collateral Agreement | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | "'Rabke, W. Wilhelm'" <wrabke@williamsmullen.com>, 'Trey Korhn' <TKorhn@usameribank.com> | "'Price, Jay'" <jprice@burr.com> | 3/21/2014 15:56 | 3/21/2014 15:56 | | | RE_ Westport Nursing Cash Collateral Agreement (185).msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #6250.1 | Email | msg | "Korhn, Trey" <TKorhn@valley.com> | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com>, Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 17:36 | 3/27/2014 17:36 | | | RE_ Westport MLR OIR Notice Letter.msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #6343.1 | Email | msg | "Korhn, Trey" <TKorhn @valley.com> | | RE: Westport MLR OIR Notice Letter | "Price, Jay" <jprice@burr.com> | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com>, "'Trey Korhn' (TKorhn@usameribank.com)" <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 16:31 | 3/27/2014 16:31 | | | RE_ Westport MLR OIR Notice Letter (166).msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #6420.1 | Email | msg | "Korhn, Trey" <TKorhn @valley.com> | | RE: Westport Nursing Cash Collateral Agreement | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | Trey Korhn <TKorhn@usameribank.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com>, "Price, Jay" <jprice@burr.com> | 3/21/2014 15:46 | 3/21/2014 15:47 | | | RE_ Westport Nursing Cash Collateral Agreement (186).msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #6480.1 | Email | msg | "Korhn, Trey" <TKorhn @valley.com> | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | "Price, Jay" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com>, "'Trey Korhn' (TKorhn@usameribank.com)" <TKorhn@usameribank.com> | 3/27/2014 17:00 | 3/27/2014 17:00 | | | RE_ Westport MLR OIR Notice Letter (165).msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #6496.1 | Email | msg | "Korhn, Trey" <TKorhn @valley.com> | | RE: University Village - Loan Docs | "Price, Jay" <jprice@burr.com> | "Hungate-Noland, Beth" <BHungate-noland@williamsmullen.com> | "Stricklin, Kristen" <kstricklin@burr.com>, "Murphy, Laura" <lmurphy@burr.com>, "Trey Korhn (TKorhn@usameribank.com)" <TKorhn@usameribank.com>, "Shari D. Smith (SSmith@usameribank.com)" <SSmith@usameribank.com>, "Dane Starbuck (dstarbuck@libertyfund.org)" <dstarbuck@libertyfund.org>, "kevin.angelis@bhmsinvestments.com" <kevin.angelis@bhmsinvestments.com> | 3/22/2014 13:39 | 3/22/2014 13:39 | | | RE_ University Village - Loan Docs (181).msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #6542.1 | Email | msg | "Korhn, Trey" <TKorhn @valley.com> | | RE: Westport Nursing Cash Collateral Agreement | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | Trey Korhn <TKorhn@usameribank.com>, "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | "'Price, Jay'" <jprice@burr.com> | 3/27/2014 15:43 | 3/27/2014 15:43 | | | RE_ Westport Nursing Cash Collateral Agreement.msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest |
| #6804.1 | Email | msg | "Korhn, Trey" <TKorhn @valley.com> | | RE: Westport MLR OIR Notice Letter | "Rabke, W. Wilhelm" <wrabke@williamsmullen.com> | Trey Korhn <TKorhn@usameribank.com>, "Price, Jay" <jprice@burr.com> | "Kevin L. Angelis" <kevin.angelis@bhmsinvestments.com> | 3/27/2014 17:11 | 3/27/2014 17:11 | | | RE_ Westport MLR OIR Notice Letter (163).msg | Privilege: Attorney Client Privilege \| Privilege: Common Interest |

# COMMON INTEREST – NAME – TITLE INDEX

| NAME | TITLE |
| --- | --- |
| Alys Daniels | Gary, Dytrych & Ryan P.A "GDR Law" |
| Beth Hungate-Noland, Esq. | Williams Mullen |
| Cora Lane | Paralegal, Burr Forman |
| Dane Starbuck, Esq. | Counsel to TR & SNF, Inc. and TALF, Inc. |
| Dawn Carre | Paralegal, Burr Forman |
| Donna Burton | Legal Assistant, Burr Forman |
| Joel "Jay" Price, Esq. | Burr Forman |
| Kevin L. Angelis | Managing Partner of the Limited Partner of the General Partner of WNT |
| Kristen Stricklin | Paralegal, Burr Forman |
| Laura Murphy, Esq. | Burr Forman |
| Lawrence W. Smith | Gary, Dytrych & Ryan P.A "GDR Law" |
| Michele Dewhurst | Gary, Dytrych & Ryan P.A "GDR Law" |
| Ned Turnbull, Esq. | Williams Mullen |
| Robin Jarrell | Gary, Dytrych & Ryan P.A "GDR Law" |
| Shari D. Smith | USAB |
| Trey Korhn | VP of USAB |
| Ty Roofner | Burr Forman |
| W. Wilhelm Rabke, Esq. | Williams Mullen |