**Colliers**
INTERNATIONAL

# UNIVERSITY VILLAGE RETIREMENT COMMUNITY - INDEPENDENT LIVING FACILITY



12401 North 22nd Street
Tampa, Florida 33612

**APPRAISAL REPORT**
Date of Report: April 12, 2023
Colliers File #: SR230114

PREPARED FOR
Edmund Whitson III
Attorney at Law
McGlinchey Stafford, PLLC
100 S. Ashely Drive Suite 600
Tampa, FL 33602



PLAINTIFF'S
EXHIBIT
184

PREPARED BY
**COLLIERS INTERNATIONAL**
**VALUATION & ADVISORY SERVICES**

# LETTER OF TRANSMITTAL

**COLLIERS INTERNATIONAL
VALUATION & ADVISORY SERVICES**

5602 Marquesas Circle, Suite 202
Sarasota, FL 34233 USA
MAIN 941 923 8588
WEB  www.colliers.com/valuationadvisory



**Colliers**
INTERNATIONAL

April 12, 2023

Edmund Whitson III
Attorney at Law
**McGlinchey Stafford, PLLC**
100 S. Ashely Drive
Suite 600
Tampa, FL 33602

**RE: University Village Retirement Community - Independent Living Facility**
     12401 North 22nd Street
     Tampa, Florida 33612

Colliers File #: SR230114

Mr. Whitson:

Pursuant with our engagement, the above captioned asset was appraised utilizing best practice appraisal principles for this asset type. This appraisal report satisfies the scope of work and requirements agreed upon by McGlinchey Stafford, PLLC and Colliers International Valuation & Advisory Services.

The date of this report is April 12, 2023. At the request of the client, this appraisal is presented in an Appraisal Report format as defined by *USPAP* Standards Rule 2-2(a). My appraisal format provides a detailed description of the appraisal process, subject and market data and valuation analyses.

The purpose of this appraisal is to develop opinions of the Retrospective As-Is Market Value, and Retrospective Value Upon Stabilization of the Assets which comprise the going concern, with allocation to real property, personal property and intangible business value. The following table conveys the final opinions of market value of the subject assets that are developed within this appraisal report:

| ALLOCATION AND CONCLUSION OF VALUES | | |
|---|---|---|
| **VALUATION INDICES** | **MARKET VALUE AS-IS** | **PROSPECTIVE VALUE UPON STABILIZATION** |
| **REAL PROPERTY INTEREST APPRAISED** | FEE SIMPLE | FEE SIMPLE |
| **DATE OF VALUE** | MARCH 31, 2014 | JANUARY 1, 2017 |
| Real Property | $26,800,000 | $29,000,000 |
| FF&E | $580,000 | $580,000 |
| Business Intangibles | $2,320,000 | $2,920,000 |
| Total Going Concern | $29,700,000 | $32,500,000 |

Colliers International Valuation & Advisory Services, and certain of its subsidiaries, is an independently owned and operated business and a member firm of Colliers International Property Consultants, an affiliation of independent companies with over 500+ offices throughout more than 63 countries worldwide.

## LETTER OF TRANSMITTAL

CONTINUED                                                                                        SR230114

The subject is University Village Retirement Community - Independent Living Facility, an Independent Living Facility totaling 506 units (446 apartment units and 60 villa units) located on a 8.60-acre site with a physical address of 12401 North 22nd Street in Tampa, Florida. The improvements were built in 1988, and renovated and expanded in 1991, 2004, 2005, 2006, 2008 & 2012. The improvements are in average/good condition and have a remaining economic life of 30 years based on my estimate.

The subject is part of a larger CCRC (Continuing Care Retirement Community). The subject offers Type B (Modified) Contracts where the entry fee and/or monthly service fee offsets the cost for some amount of care needed in the future but not on an unlimited basis. The subject offers both 90% return of capital plans, as well as 40% Traditional Plan, which amortize to a zero refund after 50 months. We understand few residents chose the 90% Plan, as most use the Traditional Plan. Refunds are paid upon re-leasing of the unit or two years, whichever comes first. The 90% and 40% plan offer a $21,000 credit for assisted living, memory care or skilled nursing. The community also offers a rental plan.

The subject operation has a current occupancy level of 70.0%, which is below the stabilized occupancy level estimate of 85.0% that was developed in this appraisal. We have estimated stabilization to occur by January 1, 2017.

The analyses, opinions and conclusions communicated within this appraisal report were developed based upon the requirements and guidelines of the current Uniform Standards of Professional Appraisal Practice (USPAP), the requirements of the Code of Professional Ethics and the Standards of Professional Appraisal Practice of the Appraisal Institute.

The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter. *USPAP* defines an Extraordinary Assumption as, "an assumption, directly related to a specific assignment, as of the effective date of the assignment results, which, if found to be false, could alter the appraiser's opinions or conclusions". *USPAP* defines a Hypothetical Condition as, "that which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis".

The Extraordinary Assumptions and/or Hypothetical Conditions that were made during the appraisal process to arrive at my opinions of value are fully discussed below. I advise the client to consider these issues carefully given the intended use of this appraisal, as their use might have affected the assignment results.

### EXTRAORDINARY ASSUMPTIONS

- The subject was not inspected. We relied on photographs and descriptions of the property from a prior appraisal dated March 28, 2014. We assume the subject quality and condition to be consistent with the descriptions and photographs in this appraisal.

- Market Value, by definition, assumes a change of ownership at each effective date of appraisal. Our valuation is based on the assumption that subsequent purchaser is knowledgeable and that management and marketing is competent and typical of the general marketplace.

- The asset allocations reported in this appraisal are reported in the context of their contribution to the Market Value of the assets of a Going Concern, which assumes continuation of that business enterprise beyond the time period analyzed. The reported allocations do not represent the Market Value of these assets should the operations cease or if transacted separate from the Going Concern.

### HYPOTHETICAL CONDITIONS

No Hypothetical Conditions were made for this assignment.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## LETTER OF TRANSMITTAL

CONTINUED                                                                    SR230114

### RELIANCE LANGUAGE

The Appraisal is for the sole use of the Client; however, Client may provide only complete, final copies of the Appraisal report in its entirety (but not component parts) to third parties who shall review such reports in connection with loan underwriting or securitization efforts. Colliers International Valuation & Advisory Services is not required to explain or testify as to appraisal results other than to respond to the Client for routine and customary questions. Please note that our consent to allow the Appraisal prepared by Colliers International Valuation & Advisory Services or portions of such Appraisal, to become part of or be referenced in any public offering, the granting of such consent will be at our sole and absolute discretion and, if given, will be on condition that Colliers International Valuation & Advisory Services will be provided with an Indemnification Agreement and/or Non-Reliance letter, in a form and content satisfactory to Colliers International Valuation & Advisory Services, by a party satisfactory to Colliers International Valuation & Advisory Services. Colliers International Valuation & Advisory Services does consent to your submission of the reports to rating agencies, loan participants or your auditors in its entirety (but not component parts) without the need to provide Colliers International Valuation & Advisory Services with an Indemnification Agreement and/or Non-Reliance letter.

Colliers International Valuation & Advisory Services hereby expressly grants to Client the right to copy the Appraisal and distribute it to other parties in the transaction for which the Appraisal has been prepared, including employees of Client, other lenders in the transaction, and the borrower, if any.

The opinion(s) of value(s) reflect(s) current conditions and the likely actions of market participants as of the date of value. It is based on the available information gathered and provided, as presented in this report, and does not predict future performance. Changing market conditions can and likely will have an effect on the subject's value.

The signature below indicates assurance to the client that the development process and extent of analysis for this assignment adhere to the scope requirements and intended use of the appraisal. If you have any specific questions or concerns regarding the attached appraisal report, or if Colliers International Valuation & Advisory Services can be of additional assistance, please contact the individuals listed below.

Sincerely,

**COLLIERS INTERNATIONAL
VALUATION & ADVISORY SERVICES**



Justin Butler, MAI
Managing Director | Healthcare Valuation
State Certified General Real Estate Appraiser
License #RZ3540
+1 941 210 5004
justin.butler@colliers.com

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

# TABLE OF CONTENTS

SR230114

**LETTER OF TRANSMITTAL**

**INTRODUCTION** _____ 7
Executive Summary _____ 7
Aerial Photograph _____ 9
Identification of Appraisal Assignment _____ 11
Scope of Work _____ 14

**DESCRIPTIONS & EXHIBITS** _____ 16
Regional Map _____ 16
Local Area Map _____ 17
Site Description _____ 18
    Flood Map _____ 20
    Site Plan _____ 21
    Elevations _____ 21
Improvement Description _____ 22
Assessment & Taxation _____ 27
Legal Constrains Analysis _____ 28
    Zoning Map _____ 29

**MARKET ANALYSIS** _____ 31
National Market Trends _____ 31
regional market trends _____ 33
Transaction Trends _____ 34
Local Competitive Market Analysis _____ 35
Penetration Rate Analysis _____ 39
Market Analysis Conclusion _____ 40

**HIGHEST AND BEST USE ANALYSIS** _____ 41

**VALUATION** _____ 43
Valuation Methods _____ 43

**INCOME APPROACH** _____ 45
Introduction _____ 45
Revenue & Expense Analysis _____ 45
Expense Comparables _____ 49
Expense Analysis _____ 49
    Investment Market Analysis _____ 54
    Discounted Cashflow (DCF) Analysis _____ 56
    Stabilized Direct Capitalization _____ 58
    Reconciliation of Income Approach Values _____ 59

**SALES COMPARISON APPROACH** _____ 60
Introduction _____ 60
    Sales Summation Table _____ 61
    Sales Location Map _____ 62
    Sales Data Sheets _____ 63
    Sales Comparison Approach Conclusion _____ 70

**RECONCILIATION OF GOING CONCERN** _____ 71
Introduction _____ 71

**MARKET VALUE ALLOCATION** _____ 72
Introduction _____ 72
Management Multiplier Method _____ 73
Lease Coverage Ratio Method _____ 74
Survey Method _____ 76

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## TABLE OF CONTENTS
CONTINUED                                                                                    SR230114

**MARKET VALUE ALLOCATION ESTIMATE** _____ 77

**FINAL MARKET VALUE ALLOCATION & CONCLUSIONS** _____ 78

**CERTIFICATION OF APPRAISAL**

**ASSUMPTIONS & LIMITING CONDITIONS**

**ADDENDA**
Professional Service Agreement
Survey/Legal
Tax Summary
Financials
Budget
Valuation Glossary
Qualifications of Appraiser
Qualifications of Colliers International Valuation & Advisory Services

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## AERIAL PHOTOGRAPH

SR230114

### GENERAL INFORMATION

| | |
|---|---|
| Property Name | University Village Retirement Community - Independent Living Facility |
| Property Type | Senior Housing - Independent Living Facility |
| Address | 12401 North 22nd Street |
| City | Tampa |
| State | Florida |
| Zip Code | 33612 |
| County | Hillsborough |
| Core Based Statistical Area (CBSA) | Tampa-St. Petersburg-Clearwater, FL |
| Market | Tampa/St. Petersburg |
| Submarket | University Square |
| Longitude | -82.433050 |
| Latitude | 28.061220 |
| Assessor Parcel | Various |

### SITE INFORMATION

| Land Area | Acres | Square Feet |
|---|---|---|
| Usable | 8.60 | 374,553 |
| Excess | 0.00 | 0 |
| Surplus | 0.00 | 0 |
| Total | 8.60 | 374,553 |

| | |
|---|---|
| Topography | Level at street grade |
| Shape | Irregular |
| Access | Average |
| Exposure | Average |
| Appeal | Average |
| Current Zoning | Planned Development Hospital District (PD-H & PD) |
| Flood Zone | Zone X (Unshaded) & Zone AE |
| Seismic Zone | No Risk |

### IMPROVEMENT INFORMATION

| | |
|---|---|
| Number Of Units | 506 |
| Number Of Beds | 720 |
| Average Unit Size | 1,076 SF |
| Net Rentable Area SF (NRA) | 544,475 SF |
| Gross Building Area SF (GBA) | 696,175 SF |
| Development Density | 58.8 Units/Acre (506 Units / 8.60 Acres) |
| Number Of Stories | 7 |
| Year Built | 1988 |
| Year Renovated | 1991, 2004, 2005, 2006, 2008 & 2012 |
| Quality | Average/Good |
| Condition | Average/Good |
| Marketability | Average |
| Type Of Construction | Steel and masonry |
| Parking Type | Surface And Garage |
| Number Of Parking Spaces | 489 |
| Parking Spaces/Unit | 1.0 |
| Property Amenities | Common area amenities include a fitness center and health & wellness center, indoor heated lap-length pool and spa, salon, arts & crafts studio, shuffleboard, horseshoes, putting green, billiards room, game room, table tennis, expansive resident-managed library, woodworking shop, stocked lake with fishing pier, walking trails, landscaped grounds and courtyards, convenience store, auditorium, children's playroom and other support areas. |

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## AERIAL PHOTOGRAPH

CONTINUED                                                                                                    SR230114

### HIGHEST & BEST USE

| | |
|---|---|
| As Vacant | Residential or Institutional Development |
| As Improved | Continued Senior Housing Use |

### EXPOSURE TIME & MARKETING PERIOD

| | |
|---|---|
| Exposure Time | Six to Nine Months |
| Marketing Period | Six to Nine Months |

### VALUATION SUMMARY

| | |
|---|---|
| Current Occupancy | 70.0% |
| Stabilized Occupancy | 85.0% |
| Estimated Lease-Up Period | 33 Months |
| Current Average Rent/Occupied Unit | $2,504/Unit |
| Projected Average Rent/Occupied Unit | $3,013/Unit |
| Potential Gross Income | $18,295,002 |
| Vacancy, Concessions & Credit Loss | 15.0% |
| Effective Gross Income | $15,550,752 |
| Total Expenses | ($13,117,533) |
| Net Operating Income | $2,433,219 |
| Capitalization Rate (OAR) | 7.50% |

### VALUATION SUMMARY

| VALUATION INDICES | MARKET VALUE AS-IS | PROSPECTIVE VALUE UPON STABILIZATION |
|---|---|---|
| REAL PROPERTY INTEREST APPRAISED | FEE SIMPLE | FEE SIMPLE |
| DATE OF VALUE | MARCH 31, 2014 | JANUARY 1, 2017 |
| **INCOME CAPITALIZATION APPROACH** | | |
| **Discounted Cash Flow (DCF)** | **$29,600,000** | - |
| DCF $/Unit | $58,498/Unit | - |
| DCF $/SF (GBA) | $42.52/SF | - |
| Lease-Up Period | 33 Months | - |
| Terminal Capitalization Rate | 8.00% | - |
| Internal Rate of Return (Cash Flow) | 10.00% | - |
| Internal Rate of Return (Reversion) | 10.00% | - |
| **Direct Capitalization** | - | **$32,400,000** |
| Direct Capitalization $/Unit | - | $64,032/Unit |
| Direct Capitalization $/SF (GBA) | - | $46.54/SF |
| Net Operating Income | - | $2,433,219 |
| NOI $/Unit | - | $4,809/Unit |
| NOI $/SF (GBA) | - | $3.50/SF |
| **INCOME CONCLUSION** | **$29,600,000** | **$32,400,000** |
| Income Conclusion $/Unit | $58,498/Unit | $64,032/Unit |
| Income Conclusion $/Bed | $41,111/Bed | $45,000/Bed |
| Income Conclusion $/SF (GBA) | $42.52/SF | $46.54/SF |
| **SALES COMPARISON APPROACH** | | |
| **SALES CONCLUSION** | **$30,100,000** | **$32,900,000** |
| Sales Conclusion $/Unit | $59,486/Unit | $65,020/Unit |
| Sales Conclusion $/SF | $43.24/SF | $47.26/SF |
| **FINAL VALUE CONCLUSION** | | |
| **FINAL VALUE** | **$29,700,000** | **$32,500,000** |
| Final $/Unit | $58,696/Unit | $64,229/Unit |
| Final $/Bed | $41,250/Bed | $45,139/Bed |
| Final $/SF (GBA) | $42.66/SF | $46.68/SF |
| Implied Capitalization Rate | - | 7.49% |

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## AERIAL PHOTOGRAPH

CONTINUED                                                                                          SR230114

| ALLOCATION AND CONCLUSION OF VALUES | | |
|---|---|---|
| **VALUATION INDICES** | **MARKET VALUE AS-IS** | **PROSPECTIVE VALUE UPON STABILIZATION** |
| **REAL PROPERTY INTEREST APPRAISED** | FEE SIMPLE | FEE SIMPLE |
| **DATE OF VALUE** | MARCH 31, 2014 | JANUARY 1, 2017 |
| Real Property | $26,800,000 | $29,000,000 |
| FF&E | $580,000 | $580,000 |
| Business Intangibles | $2,320,000 | $2,920,000 |
| Total Going Concern | $29,700,000 | $32,500,000 |

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## AERIAL PHOTOGRAPH

CONTINUED                                                                                                SR230114



© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

# IDENTIFICATION OF APPRAISAL ASSIGNMENT

SR230114

## SUBJECT IDENTIFICATION

The subject is University Village Retirement Community - Independent Living Facility, an Independent Living Facility totaling 506 units (446 apartment units and 60 villa units) located on a 8.60-acre site with a physical address of 12401 North 22nd Street in Tampa, Florida. The improvements were built in 1988, and renovated and expanded in 1991, 2004, 2005, 2006, 2008 & 2012. The improvements are in average/good condition and have a remaining economic life of 30 years based on my estimate.

The legal description of the subject property is presented in the Addenda.

## CLIENT IDENTIFICATION

The client of this specific assignment is McGlinchey Stafford, PLLC.

## PURPOSE

The purpose of this appraisal is to develop opinions of the Retrospective As-Is Market Value, and Retrospective Value Upon Stabilization of the Assets which comprise the going concern, with allocation to real property, personal property and intangible business value.

## INTENDED USE

The intended use of this appraisal is for litigation purposes.

## INTENDED USERS

McGlinchey Stafford, PLLC is the only intended user of this report. Use of this report by Third-Parties and other unintended users is not permitted. This report must be used in its entirety. Reliance on any portion of the report independent of others, may lead the reader to erroneous conclusions regarding the asset's values. Unless approval is provided by the authors no portion of the report stands alone.

## ASSIGNMENT DATES

| | |
|---|---|
| Date of Report | April 12, 2023 |
| Date of Inspection | Not Inspected |
| Valuation Date - As-Is | March 31, 2014 |
| Valuation Date - Prospective At Stabilization | January 1, 2017 |

## PERSONAL PROPERTY AND BUSINESS ENTERPRISE VALUE

We have considered the personal property (FF&E) as well as the business enterprise value that is and will be part of the subject's operation in this analysis.

## MANAGEMENT COMPANY

The subject is managed in house.

## PROPERTY AND SALES HISTORY

**Current Owner**
The subject is recorded in the name of Westport Holdings Tampa, LP.

**Three-Year Sales History**
The subject has not sold in the last three years.

## IDENTIFICATION OF APPRAISAL ASSIGNMENT

CONTINUED                                                                                          SR230114

**Subject Sale Status**

We understand the subject is not offered for sale. We do note that there was reportedly a transfer of interest and bringing on new equity partners to the Limited Partnership that occurred on the effective date of value. This is not considered a real estate sale, and we do not know any further details of the transaction.

### DEFINITIONS

This section summarizes the definitions of value, property rights appraised, and value scenarios that are applicable for this appraisal assignment. All other applicable definitions for this assignment are located in the Valuation Glossary section of the Addenda.

### DEFINITIONS OF VALUE

Given the scope and intended use of this assignment, the following definition of value is applicable:

**Market Value**

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently, knowledgeably, and assuming that the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1.  Buyer and seller are typically motivated;
2.  Both parties are well informed or well advised, and acting in what they consider their own best interests;
3.  A reasonable time is allowed for exposure in the open market;
4.  Payment is made in terms of cash in United States dollars or in terms of financial arrangements comparable thereto; and
5.  The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.[1]

### PROPERTY RIGHTS APPRAISED

The property rights appraised constitute the fee simple interest.

**Fee Simple Estate**

Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power and escheat.[2]

### GOING CONCERN PREMISE

Our market value opinion(s) address the assets which comprise the going concern, defined as follows:

> **going concern premise.** One of the premises under which the total assets of a business (TAB) can be valued; the assumption that a company is expected to continue operating well into the future (usually indefinitely). Under the going concern premise, the value of a business is equal to the sum of the value of the tangible assets and the value of the intangible assets, which may include the value of excess profit, where asset values are derived consistent with the going concern premise. [3]

The going concern assets include; real property, furniture, fixtures, and equipment, and intangible assets. These terms are defined as follows:

---

[1] Office of Comptroller of the Currency (OCC), Title 12 of the Code of Federal Regulation, Part 34, Subpart C - Appraisals, 34.42 (g); Office of Thrift Supervision (OTS), 12 CFR 564.2 (g); This is also compatible with the FDIC, FRS and NCUA definitions of market value.
[2] The Dictionary of Real Estate Appraisal, Sixth Edition, Appraisal Institute, Chicago, Illinois, 2015
[3] *The Dictionary of Real Estate Appraisal* (Chicago, IL: Appraisal Institute, Fourth Edition) 127.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

**real property.** All interests, benefits, and rights inherent in the ownership of physical real estate; the bundle of rights with which the ownership of the real estate is endowed. In some states, real property is defined by statute and is synonymous with real estate.[4]

**furniture, fixtures and equipment (FF&E).** The movable property of a business enterprise not classified as stock or inventory or leasehold improvements; frequently found in the ownership of hotels or motels, restaurants, assisted living facilities, service stations, car washes, greenhouses and nurseries, and other service intensive properties. Furniture, fixtures and equipment frequently wears out much more rapidly that other components of those properties. [5]

**business enterprise value.** A term applied to the concept of the value contribution of the total intangible assets of a continuing business enterprise such as marketing and management skill, an assembled workforce, working capital, trade names, franchises, patents, trademarks, contracts, leases, and operating agreements.[6]

### VALUE SCENARIOS

#### As-Is Value
The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date.[7]

#### Prospective Value
A value opinion effective as of a specified future date. The term does not define a type of value. Instead, it identifies a value opinion as effective at some specific future date. An opinion of value as of a prospective date is frequently sought in connection with projects that are proposed, under construction, or under conversion to a new use, or those that have not achieved sellout or a stabilized level of long-term occupancy.[8]

#### Note on Market Value Definition
*In this appraisal, the market value encompasses the assets which comprise the going concern. In the definitions above, the reference to "real property" or "project" are broadened to encompass the assets which comprise the going concern.*

---

[4]. *The Dictionary of Real Estate Appraisal* (Chicago, IL: Appraisal Institute, Fourth Edition) 234.
[5]. *The Dictionary of Real Estate Appraisal* (Chicago, IL: Appraisal Institute, Fourth Edition) 123.
[6]. *The Dictionary of Real Estate Appraisal* (Chicago, IL: Appraisal Institute, Fourth Edition) 37.
[7] The Dictionary of Real Estate Appraisal, Sixth Edition, Appraisal Institute, Chicago, Illinois, 2015
[8] The Dictionary of Real Estate Appraisal, Sixth Edition, Appraisal Institute, Chicago, Illinois, 2015

## SCOPE OF WORK

SR230114

### INTRODUCTION

The appraisal development and reporting processes requires gathering and analyzing information about those assignment elements necessary to properly identify the appraisal problem to be solved. The scope of work decision must include the research and analyses that are necessary to develop credible assignment results given the intended use of the appraisal. Sufficient information includes disclosure of research and analyses performed and might also include disclosure of research and analyses not performed. The scope of work for this appraisal assignment is outlined below:

› The appraiser analyzed the regional and local area economic profiles including employment, population, household income, and real estate trends. The local area was further studied to assess the general quality and condition, and emerging development trends for the real estate market. The immediate market area was inspected and examined to consider external influences on the subject.

› The appraiser confirmed and analyzed legal and physical features of the subject asset including sizes of the site and improvements, flood plain data, seismic zone, zoning, easements and encumbrances, access and exposure of the site, and construction materials and condition of the improvements. This process also included estimating the remaining economic life of the improvements, analysis of the subject's site coverage and parking ratios compared to market standards, a process to identify deferred maintenance and a conclusion of the subject's overall functional utility.

› The appraiser completed an Independent Living Facility market analysis that included national, market and sub-market overviews. The Tampa/St. Petersburg market and University Square sub-market overviews analyzed supply/demand conditions using vacancy, absorption, supply change and rent change statistics. Conclusions were drawn regarding the subject asset's competitive position given its physical and locational characteristics, the prevailing economic conditions and external influences.

› The appraiser conducted a Highest and Best Use analysis, determining the highest and best use of the subject asset As-Vacant and As-Improved. The analysis considered legal, locational, physical and financial feasibility characteristics of the subject asset. Development of the Highest and Best Use As-Improved explored potential alternative treatments of the asset including demolition, expansion, renovation, conversion, and continued use "as-is."

› The appraiser confirmed and analyzed financial features of the subject asset including historical and budgeted income/expense data, rent roll, and tax and assessment records. This information as well as trends established by confirmed market indicators was used to forecast performance of the subject enterprise.

› Selection of the valuation methods was based on the identifications required in USPAP relating to the intended use, intended users, definition and date of value, relevant property characteristics and assignment conditions. As a result, this appraisal developed the Income (Direct Capitalization & Discounted Cash Flow) and Sales Comparison approaches to value. The resulting value indicators were reconciled within the Analysis of Value Conclusions section. The appraisal develops opinions of the Retrospective As-Is Market Value, and Retrospective Value Upon Stabilization of the Assets which comprise the going concern, with allocation to real property, personal property and intangible business value. The reasoning for including or excluding traditional approaches to value is developed within the Valuation Methodology section.

› Reporting of this appraisal is in an Appraisal Report format as required in USPAP Standard 2. The appraiser's analysis and conclusions are fully described within this document.

› I understand the Competency Rule of USPAP and the author of this report meets the standards.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## SCOPE OF WORK

CONTINUED                                                                SR230114

### SOURCES OF INFORMATION

The following sources were contacted to obtain relevant information:

| SOURCES OF INFORMATION | |
|---|---|
| ITEM | SOURCE |
| Tax Information | Ankura, created by Management at the time |
| Zoning Information | City of Tampa Zoning Code |
| Site Size Information | Survey |
| Building Size Information | Cushman & Wakefield Appraisal Dated March 28, 2014 |
| New Construction | City of Tampa / Hillsborough County |
| Flood Map | Interflood |
| Demographics | Pitney Bowes/Gadberry Group - GroundView® |
| Comparable Information | See Comparable Datasheets for details |
| Legal Description | Survey |
| Pictures | Cushman & Wakefield Appraisal Dated March 28, 2014 |
| Pricing | Ankura, created by Management at the time |
| Historical Financial Statements | Ankura, created by Management at the time |
| Historical Census | Ankura, created by Management at the time |
| Unit Count and Mix | Management Budget |
| Entrance Fee History | Ankura, created by Management at the time |
| Budgeted Financial Statements | Ankura, created by Management at the time |

### SUBJECT PROPERTY INSPECTION

The following table illustrates the Colliers International professionals involved with this appraisal report and their status related to the property inspection.

| SUBJECT PROPERTY INSPECTION | | | |
|---|---|---|---|
| APPRAISER | INSPECTED | EXTENT | DATE OF INSPECTION |
| Justin Butler, MAI | No | - | Not Inspected |

The subject was not inspected. We relied on photographs and descriptions of the property from a prior appraisal dated March 28, 2014. We assume the subject quality and condition to be consistent with the descriptions and photographs in this appraisal.

## REGIONAL MAP

SR230114



© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## LOCAL AREA MAP

SR230114



© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

# SITE DESCRIPTION

SR230114

| | |
|---|---|
| **General Description** | The subject site consists of 1 parcel. As noted below, the subject site has 374,553 SF (8.60 AC) of land area. The area is estimated based on the assessor's parcel map, and may change if a professional survey determines more precise measurements. Going forward, our valuation analyses will utilize the usable site area. The following discussion summarizes the subject site size and characteristics. |
| **Assessor Parcel** | Various |
| **Number Of Parcels** | 1 |

| Land Area | Acres | Square Feet |
|---|---|---|
| Primary Parcel | 8.60 | 374,553 |
| Excess Land | 0.00 | 0 |
| Surplus Land | 0.00 | 0 |
| **Total Land Area** | **8.60** | **374,553** |

| | |
|---|---|
| **Shape** | Irregular - See Plat Map For Exact Shape |
| **Topography** | Level at street grade |
| **Adjacent Use North** | Apartments |
| **Adjacent Use South** | University Mall |
| **Adjacent Use East** | Single Family Homes/Apartments |
| **Adjacent Use West** | Apartments |
| **Zoning** | Planned Development Hospital District (PD-H & PD) |
| **Drainage** | Assumed Adequate |
| **Utilities** | All available to the site |

| Street Improvements | Street | Direction | No. Lanes | Street Type | Curbs | Sidewalks | Streetlights | Center Lane | Gutters |
|---|---|---|---|---|---|---|---|---|---|
| North 22nd Street | Secondary Street | two-way | two-lane | connector street | ✓ | ✓ | ✓ | | ✓ |
| E 131st Avenue | Secondary Street | two-way | two-lane | minor arterial | ✓ | ✓ | ✓ | ✓ | ✓ |
| N 20th Street | Secondary Street | two-way | two-lane | connector street | | | | | |

| | |
|---|---|
| **Frontage** | The subject has frontage along E 131st Avenue as well as N 22nd Street and N |
| **Accessibility** | Average - The site has access from N 22nd Street, N 20th Street and E 131st Avenue. |
| **Exposure** | Average - The subject has exposure along it's frontage roads. |
| **Seismic** | The subject is in a no risk zone. |
| **Flood Zone** | Zone X (Unshaded). This is referenced by Community Number 12057C0216H, Panel Number 12057, dated August 28, 2008. Zone X (unshaded) is a moderate and minimal risk area. Areas of moderate or minimal hazard are studied based upon the principal source of flood in the area. However, buildings in these zones could be flooded by severe, concentrated rainfall coupled with inadequate local |

## SITE DESCRIPTION

CONTINUED                                                                                                    SR230114

drainage systems. Local stormwater drainage systems are not normally considered in a community's flood insurance study. The failure of a local drainage system can create areas of high flood risk within these zones. Flood insurance is available in participating communities, but is not required by regulation in these zones. Nearly 25-percent of all flood claims filed are for structures located within these zones. Minimal risk areas outside the 1-percent and .2-percent-annual-chance floodplains. No BFEs or base flood depths are shown within these zones. (Zone X (unshaded) is used on new and revised maps in place of Zone C.) Zone AE. This is referenced by Community Number 12057C0216H, Panel Number 12057, dated August 28, 2008. Zone AE is a High Risk Special Flood Hazard Area (SFHA). Special Flood Hazard Areas represent the area subject to inundation by 1-percent-annual chance flood. Structures located within the SFHA have a 26-percent chance of flooding during the life of a standard 30-year mortgage. Federal floodplain management regulations and mandatory flood insurance purchase requirements apply in these zones. Areas subject to inundation by the 1-percent-annual-chance flood event determined by detailed methods. BFEs are shown within these zones. (Zone AE is used on new and revised maps in place of Zones A1–A30.)

**Easements**

A preliminary title report was not available for review. During the on-site inspection, no adverse easements or encumbrances were noted. This appraisal assumes that there is no negative value impact on the subject improvements. If questions arise regarding easements, encroachments, or other encumbrances, further research is advised.

**Soils**

A detailed soils analysis was not available for review. Based on the development of the subject, it appears the soils are stable and suitable for the existing improvements.

**Hazardous Waste**

We have not conducted an independent investigation to determine the presence or absence of toxins on the subject property. If questions arise, the reader is strongly cautioned to seek qualified professional assistance in this matter. Please see the Assumptions and Limiting Conditions for a full disclaimer.

**Conclusion**

Overall, the subject site is considered a good senior housing site in terms of its location, exposure, and access residential areas and support services. All of these characteristics provide supporting uses for the subject site making it desirable for senior housing development. Overall there are no known factors that would limit the site's development according to its highest and best use.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

# EXHIBITS

CONTINUED                                                                                    SR230114

## FLOOD MAP



© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

# EXHIBITS

CONTINUED

SR230114

## SITE PLAN



*Site plan via new owner/operator

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

# IMPROVEMENT DESCRIPTION

SR230114

## IMPROVEMENT DESCRIPTION

The subject is an Independent Living Facility. This type of facility is best characterized by the **Independent Living Communities** definition in the Senior Housing Classification jointly developed by the American Seniors Housing Association (ASHA) and the National Investment Center (NIC). We must note that these are generic definitions.

> **Independent Living Communities**: Age-restricted multifamily rental properties with central dining facilities that provide residents, as part of their monthly fee, access to meals and other services such as housekeeping, linen service, transportation, and social and recreational activities. Such properties do not provide, in a majority of the units, assistance with activities of daily living (ADLs) such as supervision of medication, bathing, dressing, toileting, etc. There are no licensed skilled nursing beds in the property.

### Description of the Improvements

The subject is University Village Retirement Community - Independent Living Facility, an Independent Living Facility totaling 506 units (446 apartment units and 60 villa units) located on a 8.60-acre site with a physical address of 12401 North 22nd Street in Tampa, Florida. The improvements were built in 1988, and renovated and expanded in 1991, 2004, 2005, 2006, 2008 & 2012. The improvements are in average/good condition and have a remaining economic life of 30 years based on my estimate.

### Independent Living Unit Mix

The independent living unit mix is summarized below:

| INDEPENDENT LIVING UNIT MIX | | | | | | |
|---|---|---|---|---|---|---|
| NAME | UNIT TYPE | NO. UNITS | NO. BEDS | % OF TOTAL | UNIT SIZE (SF) | NRA (SF) |
| A - Studio | Studio | 24 | 24 | 5% | 533 | 12,800 |
| B - Regular 1 bdrm | One Bedroom | 67 | 67 | 13% | 744 | 49,879 |
| C - Large Balcony 1 bdrm | One Bedroom | 81 | 81 | 16% | 868 | 70,308 |
| D - Modifed Deluxe 1 bdrm | One Bedroom | 14 | 14 | 3% | 986 | 13,804 |
| D - Regular Deluxe 1 bdrm | One Bedroom | 41 | 41 | 8% | 1,081 | 44,321 |
| E - Corner 2 bdrm | Two Bedroom | 30 | 60 | 6% | 1,279 | 38,366 |
| F - Regular Deluxe 2 bdrm | Two Bedroom | 36 | 72 | 7% | 1,401 | 50,441 |
| F - Corner Deluxe 2 bdrm | Two Bedroom | 7 | 14 | 1% | 1,401 | 9,808 |
| B1 - Regular 1 bdrm | One Bedroom | 12 | 12 | 2% | 732 | 8,784 |
| B2 - Deluxe 1 bdrm | One Bedroom | 12 | 12 | 2% | 874 | 10,488 |
| C1 - Large 1 bdrm | One Bedroom | 7 | 7 | 1% | 836 | 5,852 |
| C2 - Large Modified 1 bdrm | One Bedroom | 7 | 7 | 1% | 922 | 6,454 |
| D1 - Deluxe 1 bdrm | One Bedroom | 7 | 7 | 1% | 1,077 | 7,539 |
| D2 - Deluxe 1 bdrm Den | One Bedroom | 14 | 14 | 3% | 1,212 | 16,968 |
| D3 - Deluxe 1 bdrm Den | One Bedroom | 7 | 7 | 1% | 1,092 | 7,644 |
| D4 - Deluxe 1 bdrm Den | One Bedroom | 7 | 7 | 1% | 1,165 | 8,155 |
| D5 - Deluxe 1 bdrm Den | One Bedroom | 7 | 7 | 1% | 1,182 | 8,274 |
| E1 - 2 bdrm | Two Bedroom | 14 | 28 | 3% | 1,270 | 17,780 |
| E2 - Modifed 2 bdrm | Two Bedroom | 7 | 14 | 1% | 1,231 | 8,617 |
| F1 - Deluxe 2 bdrm | Two Bedroom | 21 | 42 | 4% | 1,387 | 29,127 |
| F2 - Modified 2 bdrm | Two Bedroom | 4 | 8 | 1% | 1,422 | 5,688 |
| G - Modified 3 bdrm | Three Bedroom | 14 | 42 | 3% | 1,683 | 23,562 |
| G1 - Conversion unit 3 bdrm | Three Bedroom | 1 | 3 | 0% | 2,240 | 2,240 |
| H1 - Conversion unit 2 bdrm | Two Bedroom | 2 | 4 | 0% | 1,606 | 3,212 |
| H2 - Conversion unit 2 bdrm | Two Bedroom | 1 | 2 | 0% | 2,025 | 2,025 |
| Lakeside 1 | Two Bedroom | 1 | 2 | 0% | 1,235 | 1,235 |
| Lakeside 2 | Two Bedroom | 1 | 2 | 0% | 1,305 | 1,305 |
| F1 - Deluxe 2 bdrm | Villas | 60 | 120 | 12% | 1330 | 79,800 |
| TOTAL | Varies | 506 | 720 | 100% | 1,076 | 544,475 |

## SITE DESCRIPTION

CONTINUED                                                                                    SR230114

### Site Improvements

The subject's site improvements include primarily sodded landscape, ornamentals and shrubs located around the main entrance, as well as mature trees on the north and south side of the building. Surface parking is provided on the side of each building with a total of 489 spaces. The parking lot is an asphalt paved and striped parking lot.

### Age/Condition Estimate

The facility was originally constructed in 1988 and renovated in 1991, 2004, 2005, 2006, 2008 & 2012. The actual age based on its original construction date is 35 years, although the effective age is estimated to be closer to 20 years. We have estimated the economic life at 50 years, which would infer a remaining economic life of 30 years based on our effective age estimate.

### Deferred Maintenance

Deferred maintenance is measured as the cost of repairing or restoring the item to new or reasonably new condition. We understand there is not any deferred maintenance. Please refer to our Extraordinary Assumption. We understand the operation is considering upgrading some units at the cost of $1,000,000. We have largely relied on current pricing and have not included this in our analysis.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## IMPROVEMENT DESCRIPTION

SR230114

**Introduction** The information presented below is a summary description of the existing improvements. This information is used in the valuation of the enterprise. Reliance has been placed upon information provided by sources deemed dependable for this analysis. It is assumed that there are no hidden defects, and that all structural components are functional and operational, unless otherwise noted. If questions arise regarding the integrity of the improvements or their operational components, it may be necessary to consult additional professional resources.

| | |
|---|---|
| **Property Type** | Senior Housing - Independent Living Facility |
| **Number of Units** | 506 |
| **Number of Beds** | 720 |
| **Beds Per Unit Ratio** | 1.42 |
| **Average Unit Size** | 1,076 SF |
| **Number of Stories** | 7 |
| **Development Density** | 58.8 Units/Acre (506 Units / 8.60 Acres) |
| **Net Rentable Area (NRA)** | 544,475 SF |
| **Gross Building Area (GBA)** | 696,175 SF |
| **Parking Total** | 489 (Surface And Garage) |
| Open Parking Spaces | 235 |
| Covered Parking Spaces | 96 |
| Detached Garage Spaces | 128 |
| Parking Garage Spaces | 30 |
| Parking Comment | Parking is adequate and is consistent with the other projects in the market |
| Parking Spaces/Unit | 1.0 |
| **Year Built** | 1988 |
| **Year Renovated** | 1991, 2004, 2005, 2006, 2008 & 2012 |
| **Age/Life Analysis** | |
| Actual Age | 35 Years |
| Effective Age | 20 Years |
| Economic Life | 50 Years |
| Remaining Life | 30 Years |
| **Quality** | Average/Good |
| **Condition** | Average/Good |
| **Marketability** | Average |
| **Basic Construction** | Steel and masonry |
| **Foundation** | Reinforced concrete slab |
| **Framing** | Structural steel with masonry and concrete encasement |
| **Exterior Walls** | Wood Siding, Brick and Stucco |

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## IMPROVEMENT DESCRIPTION

CONTINUED                                                                                                      SR230114

| | |
|---|---|
| **Roof Type** | Gabled and flat in some areas |
| **Roof Cover** | Some flat areas with sealed membrane and the remaining is gabled with asphalt shingles |
| **Insulation** | Exact type unknown, assumed adequate (R-type) and to code for both walls and ceilings. |
| **Plumbing** | Each bathroom includes a toilet, sink, and a shower/tub kit with wall-mounted showerhead. Kitchens include a sink, cabinetry, range, cooktop, sink, full size refrigerator and microwave. |
| **Air Conditioning** | The common areas of the building are heated and cooled by ground mounted electric HVAC systems. The ILF apartment buildings have cooling towers and centrifugal chillers; air handling units/ package heat pumps in apartments and common areas; apartments have individually-controlled thermostats for air conditioning and heating. The common building has split air conditioning heat pump units with all air cooled condensers. The villas have individual heat pump air conditioning systems. |
| **Heating** | The common areas of the building are heated and cooled by ground mounted electric HVAC systems. The ILF apartment buildings have cooling towers and centrifugal chillers; air handling units/ package heat pumps in apartments and common areas; apartments have individually-controlled thermostats for air conditioning and heating. The common building has split air conditioning heat pump units with all air cooled condensers. The villas have individual heat pump air conditioning systems. |
| **Hot Water** | Common boilers |
| **Lighting** | Fluorescent |
| **Electrical** | The building has a master meter and an exterior above ground diesel generators (3 for the ILF). |
| **Interior Walls** | Painted and medium textured finish on gypsum board. |
| **Ceilings** | Some acoustic tile in the common areas and painted and textured gypsum board in the resident rooms. |
| **Windows** | Windows are double pane vinyl sliders with horizontal mini-blinds. |
| **Doors** | Exterior doors are typically metal with peepholes or glass. Interior doors are hollow, painted wood. |
| **Flooring** | The common areas have commercial grade carpeting vinyl flooring and quarry tile. The resident units have a mix of carpet/ wood flooring in the living and bedroom areas with ceramic tile/ vinyl wood in the entry, kitchenettes and bathrooms. |
| **Elevators** | The building has four electric elevators. |
| **Project Amenities** | Common area amenities include a fitness center and health & wellness center, indoor heated lap-length pool and spa, salon, arts & crafts studio, shuffleboard, horseshoes, putting green, billiards room, game room, table tennis, expansive resident-managed library, woodworking shop, stocked lake with fishing pier, |

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## IMPROVEMENT DESCRIPTION

CONTINUED                                                                                    SR230114

walking trails, landscaped grounds and courtyards, convenience store, auditorium, children's playroom and other support areas.

**Unit Amenities**  Each unit features painted drywall ceilings and walls, carpet and tile flooring, and a private three fixture bathroom with shower.

**Appliances**  Each unit has a kitchen with sizes varying depending on the floor plan.

**Laundry**  The project offers common area laundry, but most laundry is handled by the staff for the resident.

**Countertops**  The subject's units include granite countertops.

**Cabinets**  Typical wood cabinetry

**Security**  There are gates and the facility is staffed 24/7.

**Fire Protection**  The subject has a fire sprinkler system.

**Landscaping**  The subject has a typical amount of landscaping. There are mature plantings surrounding the property. Plantings throughout the property include trees, flowers, mowed lawn, shrubs and hedges.

**Deferred Maintenance**  Deferred maintenance is measured as the cost of repairing or restoring the item to new or reasonably new condition. We understand there is not any deferred maintenance. Please refer to our Extraordinary Assumption. We understand the operation is considering upgrading some units at the cost of $1,000,000. We have largely relied on current pricing and have not included this in our analysis.

**Property Signage**  There is a monument style sign along 22nd Street.

**Hazardous Materials**  This appraisal assumes that the improvements are constructed free of all hazardous waste and toxic materials, including (but not limited to) asbestos. Please refer to the Assumptions and Limiting Conditions section regarding this issue.

**ADA Compliance**  This analysis assumes that the subject complies with all ADA requirements. Please refer to the Assumptions and Limiting Conditions section regarding this issue.

**Conclusion**  The subject improvements are in average/good condition for their age and for the surrounding neighborhood. The interiors have standard finish, consistent with or superior to most other properties in the immediate area. The roofs are reportedly in good condition with no roof leaks reported. A few appliances and furnaces have been replaced as needed but are generally in good condition. The property has an attractive design and good curb appeal.

## ASSESSMENT & TAXATION

SR230114

### INTRODUCTION

Assessment of real property is established by an assessor that is an appointed or elected official charged with determining the value of each property. The assessment is used to determine the necessary rate of taxation required to support the municipal budget. A property tax is a levy on the value of property that the owner is required to pay to the municipality in which it is situated. Multiple jurisdictions may tax the same property.

The subject property is located within Hillsborough County. The assessed value and property tax for the current year are summarized in the following table. There are a considerable amount of parcel numbers, and the summary of the taxes is included in the addenda.

| ASSESSMENT & TAXES | | | | |
|---|---|---|---|---|
| Tax Year | 2013 | | Tax Rate | 2.8227% |
| Tax Rate Area | Hillsborough County | | Taxes Current | Yes |
| APN | TOTAL ASSESSMENT | EXEMPTIONS | TAXABLE | BASE TAX |
| Various | $23,795,737 | $7,585,840 | $16,209,897 | $457,550 |
| Totals | $23,795,737 | $7,585,840 | $16,209,897 | $457,550 |
| Total/Unit | $47,027 | $14,992 | $32,035 | $904 |
| Total/SF (GBA) | $34.18 | $10.90 | $23.28 | $0.66 |
| ADDITIONAL TAX CHARGES | | | | |
| Direct Assessments | | | | $12,897 |
| Total Additional Tax Charges | | | | $12,897 |
| Total Additional Tax Charges Per Unit | | | | $25 |
| Total Additional Tax Charges Per SF (NRA) | | | | $0.02 |
| Total Base Tax & Additional Tax Charges Without Early Payment | | | | $470,447 |
| Total Base Tax & Additional Tax Charges Per Unit Without Early Payment | | | | $930 |
| Total Base Tax & Additional Tax Charges Per SF (NRA) Without Early Payment | | | | $0.86 |
| Discount For Early Payment | | | | ($18,818) |
| Total Base Tax & Additional Tax Charges With Early Payment | | | | $451,630 |
| Total Base Tax & Additional Tax Charges Per Unit | | | | $893 |
| Total Base Tax & Additional Tax Charges Per SF (NRA) With Early Payment | | | | $0.65 |

Source: Hillsborough County Assessment & Taxation

### STABILIZED TAXES

In Florida, we generally see assessment at 85% of the sale price (market value under an assumed sale scenario this appraisal is predicated on). The following table estimates the stabilized tax expense by emulating the process that the Hillsborough County uses to assess changed properties then applying the millage rate.

| ESTIMATED STABILIZED TAXES | |
|---|---|
| Estimated Real & Personal Property Market Value | $29,580,000 |
| x  Estimated Assessment Ratio | 85% |
| =  Estimated Assessed Value | $25,143,000 |
| x  Current Millage Rate | 2.82% |
| =  Stabilized Real Property Tax Estimate | $709,701 |
| +  Direct Assessments | $12,897 |
| -  Early Payment | ($28,904) |
| =  Stabilized Total Tax Estimate | $722,599 |

### CONCLUSION

The subject's assessment appears low and we have estimated a greater tax liability in the future based on our market value opinion.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## LEGAL CONSTRAINTS ANALYSIS

SR230114

### INTRODUCTION

Zoning requirements typically establish permitted and prohibited uses, building height, lot coverage, setbacks, parking and other factors that control the size and location of improvements on a site. The zoning characteristics for the subject property are summarized below:

| ZONING SUMMARY | |
|---|---|
| Municipality Governing Zoning | City of Tampa Planning & Zoning Department |
| Current Zoning | Planned Development Hospital District (PD-H & PD) |
| Purpose | Planned Development (PD) districts are intended to encourage creative, innovative, and/or mixed use development, and to insure and promote land use compatibility and harmony for land that is to be planned and developed as a whole in a single development operation or a programmed series of development phases. These districts are used for customized purposes in cases where standard district regulations are inadequate to protect surrounding property or where design flexibility is sought. |
| Permitted Uses | Various uses depending on site plan approval |
| Current Use | Independent Living Facility |
| Is Current Use Legally Permitted? | Yes |
| Zoning Change | Not Likely |

### LICENSURE

The subject is an independent living facility and not licensed. However, the subject is regulated by the Florida Office of Insurance Regulation given the offered CCRC style contract types.

### CONCLUSIONS

Based on the interpretation of the zoning ordinance, the subject property is an outright permitted use that could be rebuilt if unintentionally destroyed.

Detailed zoning studies are typically performed by a zoning or land use expert, including attorneys, land use planners, or architects. The depth of my analysis correlates directly with the scope of this assignment, and it considers all pertinent issues that have been discovered through my due diligence. Please note that this appraisal is not intended to be a detailed determination of compliance, as that determination is beyond the scope of this real estate appraisal assignment.

The subject facility is not required to be licensed, but is regulated by the Florida Office of Insurance Regulation.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

# ZONING ANALYSIS

CONTINUED

SR230114

## ZONING MAP



© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## ZONING ANALYSIS

CONTINUED                                                                                          SR230114



© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## MARKET ANALYSIS

SR230114

### INTRODUCTION

The senior housing industry provides a broad range of housing and care for the physically frail and memory impaired elderly. These services are provided in a range of settings from age-restricted apartments to skilled nursing facilities. The resident's care needs determines their appropriate environment along this housing spectrum. The following diagram illustrates the senior housing continuum of care with acuity increasing from left to right.



**THE SENIOR HOUSING CONTINUUM OF CARE**

Senior Apartments → Independent Living → Assisted Living → Memory Care → Nursing Care

Continuing Care Retirement Facility (CCRC)

The broader senior housing market has been fueled by demographic and social changes that have resulted in a growing elderly population at a time when families are less able to provide care for the frail elderly. The Independent Living Facility serves a portion of this growing need.

All forms of senior housing and care services are available in the state. For the physically frail elderly, the settings range from senior apartments (without services) to continuing care retirement communities (CCRC) offering "life care." The vulnerability of seniors has led to a regulatory structure intended to protect residents in these care settings. Generally, as the level of care increases, the amount of regulatory oversight increases. The state laws and regulations affecting the subject going concern were addressed in the *Legal Constraints Analysis*.

### NATIONAL INDEPENDENT LIVING FACILITY MARKET TRENDS

The following table summarizes national market trends.



Source: NIC Map

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## MARKET ANALYSIS

CONTINUED                                                                                    SR230114

The national Independent Living Facility market is currently seeing a general uptick in occupancy. Current national Independent Living Facility market occupancy rates are 90.50%.

The following table summarizes the construction and inventory trends for the Independent Living Facility market on a national basis.



Source: NIC Map

The amount of units has been trending upward, likely following occupancy. Current units under construction equates to 8,033 units or 3.90% of current inventory. The following table summarizes national rent trends.



Source: NIC Map

Rent increases recently declined nationally and have been somewhat flat to minor recently on a National basis.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## MARKET ANALYSIS

CONTINUED                                                                                                   SR230114

### TAMPA MSA MARKET TRENDS

The following table summarizes Tampa MSA market trends.



Source: NIC Map

The local Independent Living Facility market is also seeing increases in occupancy. The current local Independent Living Facility market occupancy rate is 89.40%.

The following table summarizes the construction and inventory trends for the Tampa MSA Independent Living Facility market.



Source: NIC Map

There are currently no units under construction. The following table summarizes local rent trends.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## MARKET ANALYSIS

CONTINUED                                                                                          SR230114



Source: NIC Map

Similar to the national rent trends, current rent trends are generally flat.

### TRANSACTION TRENDS

The following table summarizes national transaction trends as summarized by RC Analytics in conjunction with NIC Map.



Source: Real Capital Analytics                                    Source: Real Capital Analytics

Senior housing pricing pe runit has remained relatively stable, while cap rates have been trending downward.

The following table summarizes senior housing sales volume nationally. Sales volume for both senior housing and nursing care has been relatively steady.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## MARKET ANALYSIS
CONTINUED                                                                                          SR230114





Source: Real Capital Analytics

Source: Real Capital Analytics

### Seller Activity
Based on research completed on various listing sources, properties similar to the subject in terms of pricing and overall investment appeal have general availability, with numerous listings offered within the marketplace. This trend represents the general sentiment of market participants interviewed for this and other assignments.

### Buyer Profile/Activity
In the open market, the subject property type would command most interest from regional buyers that are actively pursuing similar standard investment properties. Refining the buyer profile a bit further, specific buyers known to be active for this property type primarily include operators, REITs and private equity groups. There is currently steady buyer demand for substitute properties of the subject based on the volume of sale transactions and reports by buyer and sellers during confirmation of market transactions.

## LOCAL COMPETITIVE MARKET ANALYSIS

### Delineation of Primary Market Area
The Primary Market Area (PMA) for any form of rental real estate property is defined as the area that a majority of the facility's residents are drawn from. According to various industry sources, the primary market area of a senior housing facility is determined by the density of the population, the proximity of competing properties, and the ease of transit in the surrounding area. The primary market area for urban facilities is generally from 5 to 10 miles, for suburban facilities 5 to 20 miles, and for small town and rural facilities 20 to 30 miles. This is borne out by the following data from The Assisted Living Industry, 2001 Overview.

| DISTANCE THAT ASSISTED LIVING RESIDENTS RELOCATED FROM | | | | | |
|---|---|---|---|---|---|
| **DISTANCE** | **NATIONAL** | **NORTHEAST REGION** | **SOUTHEAST REGION** | **MIDWEST REGION** | **WEST REGION** |
| Less Than 5 Miles | 30.30% | 28.60% | 33.50% | 32.20% | 24.50% |
| 5 to 10 Miles | 25.10% | 31.80% | 28.10% | 18.30% | 18.40% |
| 10 to 15 Miles | 17.60% | 17.50% | 17.30% | 13.60% | 18.70% |
| 15 to 25 Miles | 11.60% | 11.90% | 7.70% | 13.80% | 16.80% |
| More Than 25 Miles | 15.40% | 10.20% | 13.40% | 22.10% | 20.60% |

Physical barriers also shape market areas. Rivers, lakes, streams, military bases, and major highways are all examples of barriers that can constrain market areas. Barriers can also be psychological. For example, it is common for persons who live on one side of a highway to seldom access services in a similar area on the opposite side of the same freeway, even though access is not constrained. Likewise, persons living in one community may be reluctant to access services in an adjacent one. The number and location of competing facilities are also limiting factors. In areas served by a greater number of competing facilities, the primary

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## MARKET ANALYSIS
CONTINUED                                                                                    SR230114

drawing area for each facility tends to be smaller since residents of the market area tend to access the service provider nearest their location. Each of these factors is considered in the delineation of the subject's PMA.

**Physical Barriers**
The subject is located in Tampa, Florida. The only physical barriers in the area would be the bays and Gulf of Mexico to the West.

**Psychological Barriers**
Residents generally prefer to stay close to their homes or loved ones. Accordingly, we would expect prospective residents for the subject facility to come from Tampa, Florida or nearby surrounding areas.

**Location of Competing Facilities**
Competing facilities are in the following section. There are numerous competitors to the subject located in the immediate area. The concentration of facilities in the PMA area is a function of population density and the relative age of the PMA's population.

**Market Area Delineation Conclusion**
Considering physical and psychological barriers, the density of the population, and the concentration of competing facilities, we have concluded that an appropriate Primary Market Area (PMA) is considered to be a 15 mile radius from the subject.

## MARKET ANALYSIS
CONTINUED SR230114

**PRIMARY MARKET AREA**



© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## MARKET ANALYSIS

### Supply and Demand Analysis

According to NIC MAP, the primary publications for senior housing market data, the subject PMA currently has 1,494 units/beds. Of the 1,494 units/beds, 1,282 units are occupied, or 86% of the market supply.

### New Supply

The following table summarizes the new supply that would have been expected in the market as of our effective date of value "as is."

| # | FACILITY NAME | # UNITS/BEDS | EXPECTED DELIVERY |
|---|---|---|---|
| | INDEPENDENT LIVING FACILITY PROPOSED SUPPLY | | |
| 1 | Arbor Terrace of Citrus Park | 138 | 2015 |
| 2 | The Watermark at Trinity | 117 | 2016 |
| | Total | 255 | Varies |

New supply is expected to total 255 units/beds. The new supply is expected to increase the market supply by 17%.

### Demand

The following charts analyze the current and prospective demand for the PMA market as a whole. The first chart illustrates the derivation of the age and income household ratio statistics, later applied to age-qualified population statistics, in order to generate an estimate of age and income qualified population in the area. We have had to trend the demographics from 2010 to 2014 and beyond.

| IDENTIFICATION | 2010 | 2014 | 2022 |
|---|---|---|---|
| | PMA POPULATION TABLE | | |
| Total Population | 1,073,245 | 1,142,410 | 1,280,741 |
| | | | |
| Age 65+ Breakdown | | | |
| Age 65 - 74 | 65,870 | 83,516 | 118,808 |
| Age 75 - 84 | 36,349 | 43,878 | 58,935 |
| Age 85+ | 14,084 | 16,556 | 21,501 |
| | | | |
| Percentage of Total Population | | | |
| | | | |
| Age 65 - 74 | 6.14% | 7.31% | 9.28% |
| Age 75 - 84 | 3.39% | 3.84% | 4.60% |
| Age 85+ | 1.31% | 1.45% | 1.68% |

To analyze current and potential market demand, we conducted a penetration analysis in the PMA. We have defined the target population as follows:

| TARGET POPULATION | |
|---|---|
| Age Qualification | 75+ |
| Income Qualification | $35,000 + |

As illustrated in the following chart, the age and income qualified populations in the PMA, current and future, are indicated. The income qualification ratio is based on age and income correlated household data, included in the Age 50+ Profile from ESRI, as illustrated above:

| PERIOD | TOTAL HOUSEHOLDS 75+ | AGE & INCOME QUALIFIED HOUSEHOLDS 75+ WTIH INCOMES OF $35,000 + | POPULATION 75+ | INCOME QUALIFIED POPULATION |
|---|---|---|---|---|
| | | AGE AND INCOME QUALIFIED POPULATION | | |
| 2014 | 46,991 | 27,269 58% | 60,434 | 35,070 |
| 2022 | 57,335 | 39,195 68% | 80,436 | 54,987 |

## MARKET ANALYSIS

CONTINUED                                                                                      SR230114

The age qualified population is forecast to increase by 57% over the 5 year forecast period.

**Penetration Rate Analysis**

The next charts illustrates the derivation of penetration and saturation rates. For 2014, with 1,282 occupied unit/beds in the PMA, and an age and income qualified population of 35,070, a penetration rate of 3.65% is calculated.

The following table summarizes the local (Tampa MSA) and national penetration rate for the Independent Living Facility product type. The purpose of this analysis is to check the market health as well as the possibility for potential changes in the projected penetration rate.

| NATIONAL VS. LOCAL PENETRATION RATE COMPARISON | | | |
|---|---|---|---|
| STATISTIC | NATIONAL | REGIONAL | PMA |
| Penetration Rate | 2.12% | 3.37% | 3.65% |
| Occupancy | 91.30% | 89.40% | 85.79% |

The following descriptions outline the relationships between occupancy an penetration rates.

**Low Penetration/ High Occupancy:** Local population is accepting the subject's product type, significant room for expansion, higher than typical ratio of residents emanating from outside the defined PMA. Expect strong occupancy levels, stable rent growth, and healthy absorption for proposed properties. Most favorable.

**Low Penetration/ Low Occupancy:** Local population is either not accepting the subject property type or are traveling outside the defined PMA to obtain their respective needs. Market opportunity does exist, but will likely require additional marketing efforts in order to achieve a stabilized occupancy level.

**High Penetration/ High Occupancy:** Equally as attractive as low penetration with low occupancy. Competitive market, yet presumes the local population is generally receptive and well educated with the respective property type. Requires less marketing efforts in terms of product education, but may require more resources from an overall competitive standpoint or the offering of something unique to the market, such as superior quality or affordable rents. Prevalence of state subsidies are also common in this market (MA).

**High Penetration/ Low Occupancy:** This combination is the least favorable and depicts a saturated market. Decreasing rental rates, prevalence of concessions, and less than favorable occupancy can be expected.

The subject would full under the high penetration and high occupancy scenario. This infers a healthy market.

We have estimated the penetration rate to be 3.65% based on the total occupied beds/units of 1,282, and the age and income qualified population of 35,070. The PMA Saturation Rate Estimate is provided in the following chart. The analysis relies on the current penetration rate, and our projected penetration rate, and applies the penetration rate to the income qualified population. After consideration to estimated increases in supply (as applicable), and a projected market equilibrium occupancy of 90%, we estimated a saturation rate by dividing the 90% estimated equilibrium occupancy by the current or projected market occupancy. Saturation rates above 100% infer there is excess supply, market saturation rates below 100% infers an undersupplied market.

## MARKET ANALYSIS

CONTINUED                                                                                           SR230114

| PENETRATION RATE ANALYSIS | | | | | | | | | |
| YEAR | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Age/Income Qualified Population | 35,070 | 37,560 | 40,049 | 42,539 | 45,029 | 47,518 | 50,008 | 52,498 | 54,987 |
| Current Supply | 1,494 | 1,494 | 1,632 | 1,749 | 1,494 | 1,494 | 1,494 | 1,494 | 1,494 |
| Proposed Supply | 0 | 138 | 117 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Supply | 1,494 | 1,632 | 1,749 | 1,749 | 1,494 | 1,494 | 1,494 | 1,494 | 1,494 |
| Occupied Supply | 1,282 | 1,373 | 1,464 | 1,555 | 1,646 | 1,737 | 1,828 | 1,919 | 2,010 |
| Pentration Rate | 3.65% | 3.65% | 3.65% | 3.65% | 3.65% | 3.65% | 3.65% | 3.65% | 3.65% |
| Market Occupancy | 86% | 84% | 84% | 89% | 110% | 116% | 122% | 128% | 135% |
| Saturation Rate | 105% | 107% | 108% | 101% | 82% | 77% | 74% | 70% | 67% |

The subject is considered to be operating in a market that is slightly oversupplied at a current occupancy of 86%. As the age and income qualified population increases, and additions of new supply are considered, as well as potential for changes in the penetration rate, the estimated saturation rate is estimated to be 67%. The projected saturation rate would estimate a market occupancy of 135% by the end of our projection period. Obviously if the projected market occupancy is above 100%, we would expect new supply to enter the market above what was projected.

**Conclusion –Market Analysis**

The subject is a Independent Living Facility totaling 506 units located in Tampa, Florida. The broader Independent Living Facility market is seeing occupancy trending upward, but flat rents, with some new supply. The subject's local market is also seeing some new supply. The subject is considered to operating in a market that is oversupplied at a current occupancy of 86%. However, the projected saturation rate is estimated to be 67%, which would infer a market occupancy of 135% by the end of our projection period. Obviously if the projected market occupancy is above 100%, we would expect new supply to enter the market above what was projected.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## HIGHEST & BEST USE ANALYSIS

SR230114

### INTRODUCTION

The highest and best use of an improved property and enterprise is defined as that reasonable and most probable use that will support its highest present value. The highest and best use, or most probable use, must be legally permissible, physically possible, financially feasible, and maximally productive. This section develops the highest and best use of the subject asset As-Vacant and As-Improved.

### AS-VACANT ANALYSIS

**Legal Factors**

The legal factors that possibly influence the highest and best use of the subject site are discussed in this section. Private restrictions, zoning, building codes, historic district controls, and environmental regulations are considered, if applicable to the subject site. Permitted uses of the subject's Planned Development Hospital District (PD-H & PD) zoning were listed in the Zoning Analysis section. These uses include Various uses depending on site plan approval. Any of these uses are considered legally permissible.

**Physical & Locational Factors**

Regarding physical characteristics, the subject site is irregular in shape and has level topography with average access and average exposure. The subject is setback behind retail and close to a medical node. Of the outright permitted uses, physical and locational features best support residential or institutional development for the site's highest and best use as-vacant.

**Feasibility Factors**

The financial feasibility of those uses that meet the legal and physical tests discussed is analyzed further in this section. Supply and demand conditions affect the financial feasibility of possible uses. Indicators of feasibility, which typically indicate favorable or non-favorable supply and demand conditions, include construction financing and proposed projects. Financial feasibility factors generally support near-term development of the subject site.

**As-Vacant Conclusion**

Based on the previous discussion, the subject's highest and best use as-vacant is concluded to be residential or institutional development.

### AS-IMPROVED ANALYSIS

**Legal Factors**

The subject's Senior Housing (Independent Living Facility) use (as-improved) is permitted via site plan approval by the PD-H & PD zoning. The legal factors influencing the highest and best use of the property support the subject's use as-improved.

**Physical & Locational Factors**

The physical and location characteristics of the subject improvements have been previously discussed in this report. In summary, the subject's improvements were constructed in 1988 and have a remaining economic life of 30 years based on my estimate. The project is of average/good quality construction and in average/good condition, with adequate service amenities. The subject improvements as-improved are sufficiently supported by site features including its irregular shape, level topography, average access and average exposure. Further, the subject's location supports the subject improvements as-improved with similar and homogeneous developments present in the subject's immediate market area. Physical and location factors influencing the highest and best use of the property support the subject's use as-improved.

**Alternative Uses & Feasibility Factors**

In addition to legal and physical considerations, analysis of the subject property as-improved requires the treatment of two important issues: 1) consideration of alternative uses for the property; and 2) the marketability

## HIGHEST & BEST USE ANALYSIS

of the most probable use. The five possible alternative treatments of the property are demolition, expansion, renovation, conversion, and the subject's use as-improved.

› **Demolition** The subject improvements contribute significant value above the current land value. Therefore, demolition is not applicable in this case.

› **Expansion** The subject property comprises approximately 8.60 acres (374,553 SF) and is improved with a **Senior Housing (Independent Living Facility)**. There is some minor site area for future development of the villas, but based on our occupancy projections, we have not included that in this analysis.

› **Renovation** The subject property is approximately 35years old and is in average/good condition. Renovation, in the form of capital expenditures, could increase the value of the subject, but we have not considered renovation in this analysis.

› **Conversion** Conversion is neither appropriate nor applicable to this property.

› **Continued Use "As-Is"** The final option is the continued use of the property "As-Is." This is legal, physically possible, and financially feasible. Therefore, continued use, a **Senior Housing (Independent Living Facility)** is considered appropriate.

Among the five alternative uses, the subject's use as-improved is supported to be its Highest and Best Use.

**Marketability Factors**
As previously indicated in the Market Analysis, the subject property has average marketability. The condition of the property reflects average maintenance and appeal. In general Independent Living Facility supply/demand conditions and immediate market area trends support viable short and long-term operations of the subject's use as-improved.

**As-Improved Conclusion**
Legal, physical, and market considerations have been analyzed to evaluate the highest and best use of the property. This analysis is presented to evaluate the type of use that will generate the greatest level of future benefits possible from the property. Based on the previous discussion, the highest and best use of the subject property as-improved is concluded to be continued senior housing use.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## VALUATION METHODS

SR230114

### INTRODUCTION

The following presentation of the appraisal process deals directly with the valuation of the subject enterprise. The following paragraphs describe the standard approaches to value that were considered for this analysis.

### INCOME APPROACH

The Income Approach is based on the premise that properties are purchased for their income producing potential. It considers both the annual return on the invested principal and the return of the invested principal. This valuation technique entails careful consideration of operations, projected revenue, other income sources, vacancy allowances, and projected expenses associated with the efficient management of the enterprise. The relationship of these income estimates to enterprise value, either as a single stream or a series of projected streams, is the essence of the income approach. The three fundamental methods of this valuation technique include Direct Capitalization, Discounted Cash Flow and Effective Gross Income Multiplier.

- **Direct Capitalization**
  This method analyzes the relationship of one year's stabilized net operating income to total enterprise value. The stabilized net operating income is capitalized at a rate that implicitly considers expected growth in cash flow and growth in the asset's value over a buyer's investment horizon. The implied value may be adjusted to account for non-stabilized conditions or required capital expenditures to reflect an as is value.

- **Discounted Cash Flow (DCF)**
  The DCF analysis models an enterprise's performance over a buyer's investment horizon from the date of acquisition through the projected sale of the asset at the end of the holding period. Net cash flows from operations and the reversion are discounted at a rate reflective of the enterprise's economic and physical risk profile.

- **Effective Gross Income Multiplier**
  Also known as the EGIM, this method is appropriate within the Income Approach because it is recognized that purchasers are concerned with the income-producing ability of the operation. The EGIM is derived by dividing the effective gross annual income of each comparable into the sales price. The EGIM has the advantages of simplicity and easy calculation. It is based on the premise that rents and sales prices move in the same direction and, essentially, in the same proportion as do net income and sales prices. The EGIM is typically used without adjustments. The final selection of an effective income multiplier is based upon the applicability of each comparable and a range is established.

Development of the Income Approach is not a specific scope requirement of this assignment. Characteristics specific to the subject property warrant that this valuation technique is developed. The subject is an investment property; therefore, the Income Approach represents the decision making process of knowledgeable buyers and sellers of this property type. Direct Capitalization and Discounted Cash Flow analysis are both applicable and developed within this analysis. The resulting opinions of value are reconciled into a final opinion of value by the Income Approach.

### SALES COMPARISON APPROACH

The Sales Comparison Approach is based on the principle of substitution, which asserts that no one would pay more for an asset than the value of similar assets in the market. This approach analyzes comparable sales by applying transactional and property adjustments in order to bracket the subject enterprise on an appropriate unit value comparison. The sales comparison approach is applicable when sufficient data on recent market transactions is available. Alternatively, this approach may offer limited reliability because many enterprises have unique characteristics that cannot be accounted for in the adjustment process.

## VALUATION METHODS

Development of the Sales Comparison Approach is not a specific scope requirement of this assignment. Characteristics specific to the subject property warrant that this valuation technique to be developed. Sufficient sales data is available to provide a credible value estimate by the Sales Comparison Approach. Based on this reasoning, the Sales Comparison Approach is presented within this appraisal.

### LAND VALUATION

Development land in the subject marketplace is most often valued utilizing the Sales Comparison Approach. Development of the subject site value is not a specific scope requirement of this assignment. Characteristics specific to the subject property do not warrant that a site value is developed. Therefore, this appraisal does not provide valuation of the subject site.

### COST APPROACH

The Cost Approach is a set of procedures through which a value indication is derived for the fee simple estate in the real and personal property by estimating the current cost to construct a reproduction of (or replacement for) the existing structure, including an entrepreneurial incentive or profit; deducting depreciation from the total cost; and adding the estimated land value. Adjustments may then be made to the indicated value of the fee simple estate in the subject asset to reflect the value of the property interest being appraised. For investment properties, this valuation technique is most often relied upon as a test of financial feasibility for proposed construction.

Development of the Cost Approach is not a specific scope requirement of this assignment. Characteristics specific to the subject property do not warrant that this valuation technique is developed. The Cost Approach has limited applicability due to the age of the improvements and lack of market based data to support an estimate of accrued depreciation. Based on the preceding information, the Cost Approach will not be presented.

### RECONCILIATION OF VALUE CONCLUSIONS

The Income (Direct Capitalization & Discounted Cash Flow) and Sales Comparison approaches are used to value the subject going concern, which will be reconciled into the final opinions of market value in the Analysis of Value Conclusions section.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## INCOME APPROACH

### INCOME APPROACH

The Income Approach is based on the premise that enterprises are purchased for their income producing potential. It considers both the annual return on the invested principal and the return of the invested principal. This valuation technique entails careful consideration of operations, projected revenue, other income sources, vacancy allowances, and projected expenses associated with efficient management of the enterprise. The relationship of these income estimates to enterprise value, either as a single stream or a series of projected streams, is the essence of the income approach. The three fundamental methods of this valuation technique include Direct Capitalization, Discounted Cash Flow and Effective Gross Income Multiplier.

Given the appraisal problem and defined scope of work, the following table summarizes the value scenarios and Income Approach methods developed within this appraisal report:

| INCOME APPROACH VALUE SCENARIOS | | | |
|---|---|---|---|
| VALUE SCENARIO | METHODS USED | | |
| | DIRECT CAP | DCF | EGIM |
| As-Is Market Value | | ✓ | |
| Prospective Value Upon Stabilization | ✓ | | |

Direct Capitalization and Discounted Cash Flow analysis are both applicable and developed within this analysis. The resulting opinions of value are correlated into a final value when multiple methods are applied to the same scenario.

### Income Approach Framework

The following identifies the primary sections and order in which the Income Approach is developed.

> Subject Income History
> Revenue and Expense Analysis
> Investment Market Analysis
> Discounted Cash Flow
> Direct Capitalization
> Income Approach Reconciliation

## OCCUPANCY

### Projected Occupancy and Absorption

The subject market is currently 86% occupied. The subject is currently 70.0% occupied. The market is expected to see increased supply. The subject has also been below the average market occupancy historically. Based on our market analysis projections, we have estimated a stabilized occupancy of 85.0% to occur by January 1, 2017. We note that second person occupancy was not historically provided and we have estimated it based on the current second person occupancy of 19.72%. We have also projected 19.72% second persons in our analysis.

### REVENUE & EXPENSE ANALYSIS

The following section addresses historical revenues and operating expenses. Operating expenses include those items necessary to maintain the subject operation and generate income at the forecasted level. Expenses associated with debt financing, depreciation, or other accounting items are disregarded. Expenses are estimated based on one or more of the following sources: (1) historical or projected operation of the subject; (2) comparable expense properties; (3) published operating sources; or (4) individual suppliers. The expense comparables reflect varying accounting methods with respect to individual line items and reserves for replacement expenses. On a line-item basis, due to the variances in accounting and classification, their

## VALUATION METHODS

CONTINUED                                                                                      SR230114

applicability is diminished. The following section provides supporting information and discusses the individual revenue and expense conclusions for the subject operation on a stabilized basis.

### PIPP Expense & Lease Payment Revenue

Of note, we did not include the PIPP expense in our analysis. This expense is a 4% discount from the monthly fees of the resident in exchange for a loan to the operation. The PIPP is considered by the appraiser to be interest and therefore not included in our analysis which focuses on the EBITDAR. We have also not included lease payment revenue from the Health Center, as the subject is valued on it's own.

### REVENUE

### Independent Living Revenue

The following table summarizes the subject's potential gross revenue. We note that were are not able to analyze the subject's rates compared to the market as this is a retrospective value and that data is not available. However, the subject's projections are generally consistent to the historical trend. We have also inflated the subject's rate in 2016 and 2017, noting we did not inflate the current rates for 2015

| NAME | TYPE | SIZE | NO. UNITS | ASKING RENT | MARKET RENT | PGR |
|---|---|---|---|---|---|---|
| A - Studio | Studio | 533 | 24 | $1,725 | $1,725 | $496,800 |
| B - Regular 1 bdrm | One Bedroom | 744 | 67 | $2,215 | $2,215 | $1,780,860 |
| C - Large Balcony 1 bdrm | One Bedroom | 868 | 81 | $2,285 | $2,285 | $2,221,020 |
| D - Modifed Deluxe 1 bdrm | One Bedroom | 986 | 14 | $2,615 | $2,615 | $439,320 |
| D - Regular Deluxe 1 bdrm | One Bedroom | 1,081 | 41 | $2,695 | $2,695 | $1,325,940 |
| E - Corner 2 bdrm | Two Bedroom | 1,279 | 30 | $2,935 | $2,935 | $1,056,600 |
| F - Regular Deluxe 2 bdrm | Two Bedroom | 1,401 | 36 | $3,210 | $3,210 | $1,386,720 |
| F - Corner Deluxe 2 bdrm | Two Bedroom | 1,401 | 7 | $3,310 | $3,310 | $278,040 |
| B1 - Regular 1 bdrm | One Bedroom | 732 | 12 | $2,215 | $2,215 | $318,960 |
| B2 - Deluxe 1 bdrm | One Bedroom | 874 | 12 | $2,215 | $2,215 | $318,960 |
| C1 - Large 1 bdrm | One Bedroom | 836 | 7 | $2,285 | $2,285 | $191,940 |
| C2 - Large Modified 1 bdrm | One Bedroom | 922 | 7 | $2,285 | $2,285 | $191,940 |
| D1 - Deluxe 1 bdrm | One Bedroom | 1,077 | 7 | $2,695 | $2,695 | $226,380 |
| D2 - Deluxe 1 bdrm Den | One Bedroom | 1,212 | 14 | $2,835 | $2,835 | $476,280 |
| D3 - Deluxe 1 bdrm Den | One Bedroom | 1,092 | 7 | $2,835 | $2,835 | $238,140 |
| D4 - Deluxe 1 bdrm Den | One Bedroom | 1,165 | 7 | $2,835 | $2,835 | $238,140 |
| D5 - Deluxe 1 bdrm Den | One Bedroom | 1,182 | 7 | $2,835 | $2,835 | $238,140 |
| E1 - 2 bdrm | Two Bedroom | 1,270 | 14 | $2,935 | $2,935 | $493,080 |
| E2 - Modifed 2 bdrm | Two Bedroom | 1,231 | 7 | $2,935 | $2,935 | $246,540 |
| F1 - Deluxe 2 bdrm | Two Bedroom | 1,387 | 21 | $3,210 | $3,210 | $808,920 |
| F2 - Modified 2 bdrm | Two Bedroom | 1,422 | 4 | $3,210 | $3,210 | $154,080 |
| G - Modified 3 bdrm | Three Bedroom | 1,683 | 14 | $3,455 | $3,455 | $580,440 |
| G1 - Conversion unit 3 bdrm | Three Bedroom | 2,240 | 1 | $3,455 | $3,455 | $41,460 |
| H1 - Conversion unit 2 bdrm | Two Bedroom | 1,606 | 2 | $3,315 | $3,315 | $79,560 |
| H2 - Conversion unit 2 bdrm | Two Bedroom | 2,025 | 1 | $3,455 | $3,455 | $41,460 |
| Lakeside 1 | Two Bedroom | 1,235 | 1 | $3,455 | $3,455 | $41,460 |
| Lakeside 2 | Two Bedroom | 1,305 | 1 | $3,455 | $3,455 | $41,460 |
| F1 - Deluxe 2 bdrm | Villas | 1,330 | 60 | $2,935 | $2,935 | $2,113,200 |
| TOTAL | Varies | 1,076 | 506 | $2,646 | $2,646 | $16,065,840 |

|  |  |
|---|---|
| Concessions @ 2.00% | ($321,317) |
| Subtotal | $15,744,523 |
| Inflated | $16,703,365 |
| PRD | $90.44 |

We have calculated an indication of $90.44 per resident day (PRD) based on the potential gross revenue estimate. We will rely on this indication and apply it to our estimated occupancy within this revenue line.

### Second Person Fees

The current average second person fee is $856.71 per month. We have inflated that by 3% for two years (kept 2015 flat similar to the potential gross income) and applied that to our second person occupancy.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## VALUATION METHODS

CONTINUED                                                                                   SR230114

### Discounts

Discounts include CPI resident rate discounts, non-CPI resident rate discounts, move in discounts, selective service discounts, travel leave credits, meal credits, and promotional rates and discounts. The percentage of first and second person fees for this category has been trending downward from 19.65%, to 18.64%, to 18.21% over 2012, 2013 and 2014 YTD respectively. Given the declining trend, we have estimated 18.00% in our analysis.

### Other

This revenue includes various miscellaneous revenue sources. We have estimated this revenue based on the historical trend at $9.50 PRD.

### Healthcare Days

The healthcare days is the Type B Contract benefit of $21,000 for the higher levels of care. We have estimated this revenue source based on the historical indications. From a percentage of First and Second Person Fees, the discounts have been declining from $4.65% to 4.31% to 3.74% in 2012, 2013 and 2014 YTD. We have estimated 3.75% of First and Second Person Revenues.

### Entrance Fees

The subject is part of a larger CCRC (Continuing Care Retirement Community). The subject offers Type B (Modified) Contracts where the entry fee and/or monthly service fee offsets the cost for some amount of care needed in the future, but not on an unlimited basis. The subject offers both 90% return of capital plans, as well as 40% Traditional Plan. We understand few residents chose the 90% Plan, as most use the Traditional Plan. The 90% and 40% plan offer a $21,000 credit for assisted living, memory care or skilled nursing. The community also offers a rental plan. The following table summarizes the average entrance fee calculation under each plan:

| INDEPENDENT LIVING POTENTIAL GROSS REVENUE | | | | | |
|---|---|---|---|---|---|
| NAME | TYPE | SIZE | NO. UNITS | 90% PLAN | 40% PLAN |
| A - Studio | Studio | 533 | 24 | $74,039 | $52,140 |
| B - Regular 1 bdrm | One Bedroom | 744 | 67 | $113,345 | $79,821 |
| C - Large Balcony 1 bdrm | One Bedroom | 868 | 81 | $146,227 | $102,977 |
| D - Modifed Deluxe 1 bdrm | One Bedroom | 986 | 14 | $155,831 | $109,740 |
| D - Regular Deluxe 1 bdrm | One Bedroom | 1,081 | 41 | $159,704 | $112,467 |
| E - Corner 2 bdrm | Two Bedroom | 1,279 | 30 | $222,798 | $156,900 |
| F - Regular Deluxe 2 bdrm | Two Bedroom | 1,401 | 36 | $225,695 | $158,940 |
| F - Corner Deluxe 2 bdrm | Two Bedroom | 1,401 | 7 | $263,183 | $185,340 |
| B1 - Regular 1 bdrm | One Bedroom | 732 | 12 | $112,805 | $79,440 |
| B2 - Deluxe 1 bdrm | One Bedroom | 874 | 12 | $117,491 | $82,740 |
| C1 - Large 1 bdrm | One Bedroom | 836 | 7 | $146,459 | $103,140 |
| C2 - Large Modified 1 bdrm | One Bedroom | 922 | 7 | $150,841 | $106,226 |
| D1 - Deluxe 1 bdrm | One Bedroom | 1,077 | 7 | $159,482 | $112,311 |
| D2 - Deluxe 1 bdrm Den | One Bedroom | 1,212 | 14 | $201,839 | $142,140 |
| D3 - Deluxe 1 bdrm Den | One Bedroom | 1,092 | 7 | $201,839 | $142,140 |
| D4 - Deluxe 1 bdrm Den | One Bedroom | 1,165 | 7 | $198,918 | $140,083 |
| D5 - Deluxe 1 bdrm Den | One Bedroom | 1,182 | 7 | $198,918 | $140,083 |
| E1 - 2 bdrm | Two Bedroom | 1,270 | 14 | $221,922 | $156,283 |
| E2 - Modifed 2 bdrm | Two Bedroom | 1,231 | 7 | $221,922 | $156,283 |
| F1 - Deluxe 2 bdrm | Two Bedroom | 1,387 | 21 | $233,971 | $164,769 |
| F2 - Modified 2 bdrm | Two Bedroom | 1,422 | 4 | $225,695 | $158,940 |
| G - Modified 3 bdrm | Three Bedroom | 1,683 | 14 | $309,434 | $217,911 |
| G1 - Conversion unit 3 bdrm | Three Bedroom | 2,240 | 1 | $341,567 | $240,540 |
| H1 - Conversion unit 2 bdrm | Two Bedroom | 1,606 | 2 | $322,823 | $227,340 |
| H2 - Conversion unit 2 bdrm | Two Bedroom | 2,025 | 1 | $296,411 | $208,740 |
| Lakeside 1 | Two Bedroom | 1,235 | 1 | $304,079 | $214,140 |
| Lakeside 2 | Two Bedroom | 1,305 | 1 | $304,079 | $214,140 |
| F1 - Deluxe 2 bdrm | Villas | 1,330 | 60 | $206,951 | $145,740 |
| TOTAL | Varies | 1,076 | 506 | $175,293 | $117,877 |

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## VALUATION METHODS

CONTINUED                                                                                    SR230114

Management has indicated in the budget that the typical participation is 30% in the 90% refund plan and 70% in the 40% Traditional Plan. The following table summarizes the weighted average fee calculation.

| AVERAGE FEE CALCULATION | | | |
|---|---|---|---|
| Plan | Average Fee | Participation | Weighted Average |
| 90% Refund Plan | $175,293 | 30% | $52,588 |
| 40% Refund Plan | $117,877 | 70% | $82,514 |
| Total/Average | $135,101 | 100% | $135,101 |

The weighted average rate is $135,101. We will use this in our projection.

We note that this calculation doesn't include any operating expenses.

| HISTORICAL ENTRANCE FEES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| Actual/Projected | Actual | Actual | Actual | Actual | Actual | Projected | Projected | Projected |
| Entrance Fees | $5,456,306 | $5,784,800 | $5,808,514 | $8,300,796 | $8,469,022 | $10,132,610 | $10,436,588 | $7,883,103 |
| Entrants | 33 | 44 | 53 | 56 | 67 | 75 | 75 | 55 |
| Average Fee | $165,343 | $131,473 | $109,595 | $148,229 | $126,403 | $135,101 | $139,155 | $143,329 |
| | | | | | | | | |
| Refunds | $4,722,151 | $3,473,729 | $3,053,488 | $5,611,914 | $5,063,152 | $4,458,348 | $4,592,099 | $4,729,862 |
| Refunds Paid | 76 | 66 | 58 | 64 | 51 | 55 | 55 | 55 |
| Average Refund | $62,134 | $52,632 | $52,646 | $87,686 | $99,277 | $81,061 | $83,493 | $85,997 |
| % of Average Entrance Fee | 37.58% | 40.03% | 48.04% | 59.16% | 78.54% | 60.00% | 60.00% | 60.00% |
| | | | | | | | | |
| Net Cash Flow | $734,154 | $2,311,071 | $2,755,026 | $2,688,882 | $3,405,869 | $5,674,262 | $5,844,489 | $3,153,241 |
| Net Cash Flow Per Entrant | $22,247 | $52,524 | $51,982 | $48,016 | $50,834 | $75,657 | $77,927 | $57,332 |
| % of Average Entrance Fee | 13.46% | 39.95% | 47.43% | 32.39% | 40.22% | 56.00% | 56.00% | 40.00% |

Of note is during the lease-up phase the total number of entrants will exceed the refunds or exits. For those that exceed the entrants, the refunds will not need to be paid as there is no one currently in the unit. Accordingly, we will make an adjusted for just the cash average fee for 75% of 2014 (effective date is at the end of the 1st Quarter), as well as 2015 and 2016.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## VALUATION METHODS
CONTINUED                                                                                      SR230114

### EXPENSE COMPARABLES

The following table summarizes the comparables relied on in this analysis:

| EXPENSE COMPARABLES | | | | | |
|---|---|---|---|---|---|
| COMPARABLE | COMP 1 | COMP 2 | COMP 3 | COMP 4 | COMP 5 |
| Name | Confidential | Confidential | Confidential | Confidential | Confidential |
| Type | ILF | ILF | ILF | ILF | ILF |
| State | AL | FL | NC | KS | TX |
| Year Begin | 1/1/2018 | 1/1/2016 | 1/1/2018 | 11/1/2017 | 11/1/2018 |
| Number of Unit/Beds | 128 | 137 | 219 | 118 | 178 |
| Occupancy | 114% | 103% | 97% | 104% | 74% |
| Medicare Mix % | 0% | 0% | 0% | 0% | 0% |
| Resident Days | 53,107 | 51,575 | 77,487 | 44,856 | 47,974 |
| Total Revenue | $6,718,979 | $8,187,559 | $8,330,126 | $5,314,903 | $2,897,406 |
| **EXPENSES** | | | | | |
| Payroll & Related | $1,075,510 | $1,660,554 | $2,829,920 | $1,061,926 | $1,046,090 |
| Dietary | $420,700 | $592,336 | $540,820 | $307,475 | $333,723 |
| Repairs & Maintenance | $162,353 | $167,492 | $297,071 | $109,951 | $257,205 |
| Utilities | $299,607 | $187,640 | $696,683 | $181,609 | $164,595 |
| Housekeeping & Laundry | $12,046 | $18,593 | $30,608 | $5,897 | $15,797 |
| Marketing & Advertising | $88,260 | $197,776 | $162,762 | $54,483 | $80,204 |
| Activities & Supplies | $56,627 | $108,473 | $209,628 | $25,903 | $49,335 |
| Administrative & General | $135,603 | $208,283 | $139,562 | $108,756 | $218,628 |
| Property Taxes | $312,418 | $358,469 | $300,296 | $140,402 | $361,046 |
| Insurance | $84,339 | $87,763 | $87,137 | $28,675 | $41,126 |
| Management | $342,629 | $487,104 | $416,506 | $224,927 | $150,246 |
| Replacement Reserves | $48,000 | $51,375 | $82,125 | $44,250 | $66,750 |
| EBITDAR | $3,680,887 | $4,061,702 | $2,537,006 | $3,020,649 | $112,662 |

### EXPENSE ANALYSIS

#### Payroll & Related
The payroll & related expense has ranged from $5,185,135 to $5,298,581 on a total basis historically. The expense has also ranged from $34.74 to $35.54 on a PRD basis, and 50.52% to 54.96% on a percentage of revenue basis. We have estimated an expense of $6,061,202 annually. Our estimate equates to $32.25 PRD, or 38.98% of revenue.

| PAYROLL & RELATED | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HISTORICAL | | | COMPARABLES | | | | | PROJECTED | |
| | 2012 | 2013 | 2014 | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Management | CIVAS |
| Total | $5,196,940 | $5,185,135 | $5,298,581 | $1,075,510 | $1,660,554 | $2,829,920 | $1,061,926 | $1,046,090 | $4,895,440 | $6,061,202 |
| PRD | $35.54 | $34.87 | $34.74 | $20.25 | $32.20 | $36.52 | $23.67 | $21.81 | $30.59 | $32.25 |
| % Of Rev. | 54.96% | 53.11% | 50.52% | 16.01% | 20.28% | 33.97% | 19.98% | 36.10% | 40.92% | 38.98% |

#### Dietary
The dietary expense has ranged from $746,327 to $873,238 on a total basis historically. The expense has also ranged from $5.10 to $5.73 on a PRD basis, and 7.89% to 8.33% on a percentage of revenue basis. We have estimated an expense of $996,104 annually. Our estimate equates to $5.30 PRD, or 6.41% of revenue.

| DIETARY | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HISTORICAL | | | COMPARABLES | | | | | PROJECTED | |
| | 2012 | 2013 | 2014 | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Management | CIVAS |
| Total | $746,327 | $777,393 | $873,238 | $420,700 | $592,336 | $540,820 | $307,475 | $333,723 | $769,641 | $996,104 |
| PRD | $5.10 | $5.23 | $5.73 | $7.92 | $11.48 | $6.98 | $6.85 | $6.96 | $4.81 | $5.30 |
| % Of Rev. | 7.89% | 7.96% | 8.33% | 6.26% | 7.23% | 6.49% | 5.79% | 11.52% | 6.43% | 6.41% |

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## VALUATION METHODS

### Repairs & Maintenance

The repairs & maintenance expense has ranged from $398,931 to $549,297 on a total basis historically. The expense has also ranged from $2.73 to $3.69 on a PRD basis, and 4.22% to 5.63% on a percentage of revenue basis. We have estimated an expense of $573,230 annually. Our estimate equates to $3.05 PRD, or 3.69% of revenue.

| | REPAIRS & MAINTENANCE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HISTORICAL | | | COMPARABLES | | | | | PROJECTED | |
| | 2012 | 2013 | 2014 | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Management | CIVAS |
| Total | $398,931 | $549,297 | $503,041 | $162,353 | $167,492 | $297,071 | $109,951 | $257,205 | $382,592 | $573,230 |
| PRD | $2.73 | $3.69 | $3.30 | $3.06 | $3.25 | $3.83 | $2.45 | $5.36 | $2.39 | $3.05 |
| % Of Rev. | 4.22% | 5.63% | 4.80% | 2.42% | 2.05% | 3.57% | 2.07% | 8.88% | 3.20% | 3.69% |

### Utilities

The utilities expense has ranged from $980,203 to $1,059,687 on a total basis historically. The expense has also ranged from $6.43 to $7.13 on a PRD basis, and 9.35% to 10.96% on a percentage of revenue basis. We have estimated an expense of $1,118,268 annually. Our estimate equates to $5.95 PRD, or 7.19% of revenue.

| | UTILITIES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HISTORICAL | | | COMPARABLES | | | | | PROJECTED | |
| | 2012 | 2013 | 2014 | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Management | CIVAS |
| Total | $1,036,052 | $1,059,687 | $980,203 | $299,607 | $187,640 | $696,683 | $181,609 | $164,595 | $966,859 | $1,118,268 |
| PRD | $7.08 | $7.13 | $6.43 | $5.64 | $3.64 | $8.99 | $4.05 | $3.43 | $6.04 | $5.95 |
| % Of Rev. | 10.96% | 10.85% | 9.35% | 4.46% | 2.29% | 8.36% | 3.42% | 5.68% | 8.08% | 7.19% |

### Housekeeping & Laundry

The housekeeping & laundry expense has ranged from $45,710 to $65,338 on a total basis historically. The expense has also ranged from $0.31 to $0.44 on a PRD basis, and 0.48% to 0.67% on a percentage of revenue basis. We have estimated an expense of $75,178 annually. Our estimate equates to $0.40 PRD, or 0.48% of revenue.

| | HOUSEKEEPING & LAUNDRY | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HISTORICAL | | | COMPARABLES | | | | | PROJECTED | |
| | 2012 | 2013 | 2014 | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Management | CIVAS |
| Total | $45,710 | $65,338 | $65,285 | $12,046 | $18,593 | $30,608 | $5,897 | $15,797 | $43,556 | $75,178 |
| PRD | $0.31 | $0.44 | $0.43 | $0.23 | $0.36 | $0.40 | $0.13 | $0.33 | $0.27 | $0.40 |
| % Of Rev. | 0.48% | 0.67% | 0.62% | 0.18% | 0.23% | 0.37% | 0.11% | 0.55% | 0.36% | 0.48% |

### Marketing & Advertising

The marketing & advertising expense has ranged from $582,793 to $684,166 on a total basis historically. The expense has also ranged from $3.82 to $4.60 on a PRD basis, and 5.56% to 7.01% on a percentage of revenue basis. We have estimated an expense of $667,202 annually. Our estimate equates to $3.55 PRD, or 4.29% of revenue.

| | MARKETING & ADVERTISING | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HISTORICAL | | | COMPARABLES | | | | | PROJECTED | |
| | 2012 | 2013 | 2014 | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Management | CIVAS |
| Total | $599,403 | $684,166 | $582,793 | $88,260 | $197,776 | $162,762 | $54,483 | $80,204 | $625,145 | $667,202 |
| PRD | $4.10 | $4.60 | $3.82 | $1.66 | $3.83 | $2.10 | $1.21 | $1.67 | $3.91 | $3.55 |
| % Of Rev. | 6.34% | 7.01% | 5.56% | 1.31% | 2.42% | 1.95% | 1.03% | 2.77% | 5.23% | 4.29% |

# VALUATION METHODS

## Activities & Supplies

The activities & supplies expense has ranged from $169,532 to $215,781 on a total basis historically. The expense has also ranged from $1.16 to $1.41 on a PRD basis, and 1.79% to 2.06% on a percentage of revenue basis. We have estimated an expense of $244,328 annually. Our estimate equates to $1.30 PRD, or 1.57% of revenue.

| ACTIVITIES & SUPPLIES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HISTORICAL | | | COMPARABLES | | | | | PROJECTED | |
| | 2012 | 2013 | 2014 | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Management | CIVAS |
| Total | $169,532 | $185,838 | $215,781 | $56,627 | $108,473 | $209,628 | $25,903 | $49,335 | $306,812 | $244,328 |
| PRD | $1.16 | $1.25 | $1.41 | $1.07 | $2.10 | $2.71 | $0.58 | $1.03 | $1.92 | $1.30 |
| % Of Rev. | 1.79% | 1.90% | 2.06% | 0.84% | 1.32% | 2.52% | 0.49% | 1.70% | 2.56% | 1.57% |

## Administrative & General

The administrative & general expense has ranged from $686,342 to $827,708 on a total basis historically. The expense has also ranged from $4.62 to $5.43 on a PRD basis, and 7.03% to 7.89% on a percentage of revenue basis. We have estimated an expense of $949,118 annually. Our estimate equates to $5.05 PRD, or 6.10% of revenue.

| ADMINISTRATIVE & GENERAL | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HISTORICAL | | | COMPARABLES | | | | | PROJECTED | |
| | 2012 | 2013 | 2014 | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Management | CIVAS |
| Total | $695,469 | $686,342 | $827,708 | $135,603 | $208,283 | $139,562 | $108,756 | $218,628 | $551,746 | $949,118 |
| PRD | $4.76 | $4.62 | $5.43 | $2.55 | $4.04 | $1.80 | $2.42 | $4.56 | $3.45 | $5.05 |
| % Of Rev. | 7.35% | 7.03% | 7.89% | 2.02% | 2.54% | 1.68% | 2.05% | 7.55% | 4.61% | 6.10% |

## Property Taxes

The property taxes expense has ranged from $504,255 to $547,272 on a total basis historically. The expense has also ranged from $3.39 to $3.59 on a PRD basis, and 5.16% to 5.37% on a percentage of revenue basis. We have estimated an expense of $722,599 annually. Our estimate equates to $3.84 PRD, or 4.65% of revenue.

| PROPERTY TAXES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HISTORICAL | | | COMPARABLES | | | | | PROJECTED | |
| | 2012 | 2013 | 2014 | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Management | CIVAS |
| Total | $508,046 | $504,255 | $547,272 | $312,418 | $358,469 | $300,296 | $140,402 | $361,046 | $440,220 | $722,599 |
| PRD | $3.47 | $3.39 | $3.59 | $5.88 | $6.95 | $3.88 | $3.13 | $7.53 | $2.75 | $3.84 |
| % Of Rev. | 5.37% | 5.16% | 5.22% | 4.65% | 4.38% | 3.60% | 2.64% | 12.46% | 3.68% | 4.65% |

## Insurance

The insurance expense has ranged from $679,966 to $754,146 on a total basis historically. The expense has also ranged from $4.46 to $5.16 on a PRD basis, and 6.48% to 7.98% on a percentage of revenue basis. We have estimated an expense of $743,017 annually. Our estimate equates to $3.95 PRD, or 4.78% of revenue.

| INSURANCE | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HISTORICAL | | | COMPARABLES | | | | | PROJECTED | |
| | 2012 | 2013 | 2014 | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Management | CIVAS |
| Total | $754,146 | $717,225 | $679,966 | $84,339 | $87,763 | $87,137 | $28,675 | $41,126 | $666,077 | $743,017 |
| PRD | $5.16 | $4.82 | $4.46 | $1.59 | $1.70 | $1.12 | $0.64 | $0.86 | $4.16 | $3.95 |
| % Of Rev. | 7.98% | 7.35% | 6.48% | 1.26% | 1.07% | 1.05% | 0.54% | 1.42% | 5.57% | 4.78% |

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## VALUATION METHODS
CONTINUED                                                                                           SR230114

### Management

The management expense has ranged from $400,781 to $1,684,346 on a total basis historically. The expense has also ranged from $2.74 to $11.04 on a PRD basis, and 4.24% to 16.06% on a percentage of revenue basis. We have estimated an expense of $777,538 annually. Our estimate equates to $4.14 PRD, or 5.00% of revenue.

| MANAGEMENT | | | | | | | | | | | |
| | HISTORICAL | | | COMPARABLES | | | | | | PROJECTED | |
| | 2012 | 2013 | 2014 | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Management | CIVAS |
| Total | $400,781 | $448,526 | $1,684,346 | $342,629 | $487,104 | $416,506 | $224,927 | $150,246 | $381,944 | $777,538 |
| PRD | $2.74 | $3.02 | $11.04 | $6.45 | $9.44 | $5.38 | $5.01 | $3.13 | $2.39 | $4.14 |
| % Of Rev. | 4.24% | 4.59% | 16.06% | 5.10% | 5.95% | 5.00% | 4.23% | 5.19% | 3.19% | 5.00% |

### Total Expenses

The total expenses expense has ranged from $10,741,087 to $12,447,964 on a total basis historically. The expense has also ranged from $73.45 to $81.62 on a PRD basis, and 113.21% to 118.69% on a percentage of revenue basis. We have estimated a total expense of $13,117,533 annually. Our estimate equates to $69.79 PRD, or 84.35% of revenue.

| TOTAL EXPENSES | | | | | | | | | | | |
| | HISTORICAL | | | COMPARABLES | | | | | | PROJECTED | |
| | 2012 | 2013 | 2014 | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Management | CIVAS |
| Total | $10,741,087 | $11,052,952 | $12,447,964 | $2,990,092 | $4,074,483 | $5,710,995 | $2,250,005 | $2,717,994 | $10,219,782 | $13,117,533 |
| PRD | $73.45 | $74.32 | $81.62 | $56.30 | $79.00 | $73.70 | $50.16 | $56.66 | $63.85 | $69.79 |
| % Of Rev. | 113.59% | 113.21% | 118.69% | 44.50% | 49.76% | 68.56% | 42.33% | 93.81% | 85.42% | 84.35% |

### EBITDAR

The EBITDAR has ranged from -$1,960,510 to -$1,285,288 on a total basis historically. The EBITDAR has also ranged from -$12.86 to -$8.67 on a PRD basis, and -18.69% to -13.21% on a percentage of revenue basis. We have estimated an EBITDAR of $2,433,219 annually. Our estimate equates to $12.95 PRD, or 15.65% of revenue.

| EBITDAR | | | | | | | | | | | |
| | HISTORICAL | | | COMPARABLES | | | | | | PROJECTED | |
| | 2012 | 2013 | 2014 | Comp 1 | Comp 2 | Comp 3 | Comp 4 | Comp 5 | Management | CIVAS |
| Total | -$1,285,288 | -$1,289,310 | -$1,960,510 | $3,680,887 | $4,061,702 | $2,537,006 | $3,020,649 | $112,662 | $1,744,478 | $2,433,219 |
| PRD | -$8.79 | -$8.67 | -$12.86 | $69.31 | $78.75 | $32.74 | $67.34 | $2.35 | $10.90 | $12.95 |
| % Of Rev. | -13.59% | -13.21% | -18.69% | 54.78% | 49.61% | 30.46% | 56.83% | 3.89% | 14.58% | 15.65% |

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

# VALUATION METHODS
### CONTINUED                                                                                                    SR230114

## Income Summary Chart Presentation

The following table summarizes the income summary chart with the historical income statement (if applicable) as well as projected income statements.

### HISTORICAL AND PROJECTED OPERATING STATEMENT

| Year<br>Source | 2012<br>As Reported | | 2013<br>As Reported | | 2014 YTD March Annualized<br>As Reported | | 2014<br>Budget | | Year Begin January 1, 2017<br>CIVAS Projected Stabilized | |
|---|---|---|---|---|---|---|---|---|---|---|
| Capacity | Total | | Total | | Total | | Total | | Total | |
| Independent Living Units | 506 | | 506 | | 506 | | 506 | | 506 | |
| Total Units/Beds | 506 | | 506 | | 506 | | 506 | | 506 | |
| | | | | | | | | | | |
| Census | Resident Days | Residents | Resident Days | Residents | Resident Days | Residents | Resident Days | Residents | Resident Days | Residents |
| Independent Living | 122,153 | 334.67 | 124,222 | 340.33 | 127,385 | 349.00 | 130,488 | 357.50 | 156,987 | 430.10 |
| Second Persons | 24,089 | 66.00 | 24,497 | 67.11 | 25,120 | 68.82 | 29,565 | 81.00 | 30,958 | 84.82 |
| Total Resident Days | 146,242 | 400.66 | 148,718 | 407.45 | 152,505 | 417.82 | 160,053 | 438.50 | 187,944 | 514.92 |
| | | | | | | | | | | |
| Occupancy | Percentage | Residents | Percentage | Residents | Percentage | Residents | Percentage | Residents | Percentage | Residents |
| Independent Living | 66.14% | 334.67 | 67.26% | 340.33 | 68.97% | 349.00 | 70.65% | 357.50 | 85.00% | 430.10 |
| Total Occupancy | 66.14% | 334.67 | 67.26% | 340.33 | 68.97% | 349.00 | 70.65% | 357.50 | 85.00% | 430.10 |
| | | | | | | | | | | |
| Revenue | Total | PRD | Total | PRD | Total | PRD | Total | PRD | Total | PRD |
| First Person Fees | $10,873,934 | $89.02 | $11,036,940 | $88.85 | $11,707,582 | $91.91 | $10,449,428 | $80.08 | $14,197,860 | $90.44 |
| Second Person Fees | $1,068,278 | $44.35 | $1,049,816 | $42.86 | $1,134,146 | $45.15 | $986,580 | $33.37 | $925,051 | $29.88 |
| Discounts | $2,346,183 | ($19.21) | $2,253,321 | ($18.14) | $2,338,223 | ($18.36) | $1,506,141 | ($11.54) | $2,722,124 | ($14.48) |
| Other | $349,097 | $2.39 | $382,990 | $2.58 | $451,339 | $2.96 | $374,657 | $2.34 | $563,833 | $3.00 |
| Healthcare Days | $555,878 | ($3.80) | $521,232 | ($3.50) | $479,834 | ($3.15) | $481,750 | ($3.01) | $567,109 | ($3.02) |
| Entrance Fees | $66,551 | $0.46 | $68,449 | $0.46 | $12,443 | $0.08 | $2,141,487 | $13.38 | $3,153,241 | $16.78 |
| Total Revenue | $9,455,799 | $64.66 | $9,763,642 | $65.65 | $10,487,454 | $68.77 | $11,964,260 | $74.75 | $15,550,752 | $82.74 |
| | | | | | | | | | | |
| Expenses | | | | | | | | | | |
| Payroll & Related | $5,196,940 | $35.54 | $5,185,135 | $34.87 | $5,298,581 | $34.74 | $4,895,440 | $30.59 | $6,061,202 | $32.25 |
| Dietary | $746,327 | $5.10 | $777,393 | $5.23 | $873,238 | $5.73 | $769,641 | $4.81 | $996,104 | $5.30 |
| Repairs & Maintenance | $398,931 | $2.73 | $549,297 | $3.69 | $503,041 | $3.30 | $382,592 | $2.39 | $573,230 | $3.05 |
| Utilities | $1,036,052 | $7.08 | $1,059,687 | $7.13 | $980,203 | $6.43 | $966,859 | $6.04 | $1,118,268 | $5.95 |
| Housekeeping & Laundry | $45,710 | $0.31 | $65,338 | $0.44 | $65,285 | $0.43 | $43,556 | $0.27 | $75,178 | $0.40 |
| Marketing & Advertising | $599,403 | $4.10 | $684,166 | $4.60 | $582,793 | $3.82 | $625,145 | $3.91 | $667,202 | $3.55 |
| Activities & Supplies | $169,532 | $1.16 | $185,838 | $1.25 | $215,781 | $1.41 | $306,812 | $1.92 | $244,328 | $1.30 |
| Administrative & General | $695,469 | $4.76 | $686,342 | $4.62 | $827,708 | $5.43 | $551,746 | $3.45 | $949,118 | $5.05 |
| Property Taxes | $508,046 | $3.47 | $504,255 | $3.39 | $547,272 | $3.59 | $440,220 | $2.75 | $722,599 | $3.84 |
| Insurance | $754,146 | $5.16 | $717,225 | $4.82 | $679,966 | $4.46 | $666,077 | $4.16 | $743,017 | $3.95 |
| Management | $400,781 | $2.74 | $448,526 | $3.02 | $1,684,346 | $11.04 | $381,944 | $2.39 | $777,538 | $4.14 |
| Replacement Reserves | $189,750 | $1.30 | $189,750 | $1.28 | $189,750 | $1.24 | $189,750 | $1.19 | $189,750 | $1.01 |
| Total Expenses | $10,741,087 | $73.45 | $11,052,952 | $74.32 | $12,447,964 | $81.62 | $10,219,782 | $63.85 | $13,117,533 | $69.79 |
| | | | | | | | | | | |
| EBITDAR | $1,285,288 | -$8.79 | $1,289,310 | -$8.67 | $1,960,510 | -$12.86 | $1,744,478 | $10.90 | $2,433,219 | $12.95 |

# VALUATION METHODS

CONTINUED                                                                                                      SR230114

## INVESTMENT MARKET ANALYSIS

### Development of Capitalization Rate

The going-in capitalization rate, also known as overall rate (OAR), can be determined using several sources and methods. In developing an opinion of OAR, the following techniques were used:

› Comparable Sales (Sales Comparison Approach)
› Investor Surveys
› Band of Investment Technique

### Comparable Sales

The following table presents a summary of the comparable sales used ahead in the Sales Comparison Approach, and the capitalization rates from each of those sales.

| | NAME | CITY | ST | SALE DATE | YR BLT | UNITS | $/UNIT | SALE PRICE | CAP RATE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lake Delray Apartments | Delray Beach | FL | November 30, 2016 | 1969 | 404 | $86,733 | $35,040,000 | 6.92% |
| 2 | The Orchard | Ridgeland | MS | June 1, 2016 | 1986 | 197 | $142,640 | $28,100,000 | 8.71% |
| 3 | Trinity Village | Milwaukee | WI | December 31, 2015 | 1973 | 354 | $53,672 | $19,000,000 | 9.00% |
| 4 | Glenwood Retirement Community | Marietta | OH | July 1, 2015 | 1998 | 208 | $86,538 | $18,000,000 | 9.16% |
| 5 | Wyndemere Luxury Senior Living | Wheaton | IL | February 3, 2015 | 1970 | 432 | $160,880 | $69,500,000 | 8.91% |
| 6 | Deer Meadows Retirement Community | Philadelphia | PA | December 1, 2014 | 1960 | 332 | $91,114 | $30,250,000 | 6.05% |
| LOW | | | | December 2014 | | | | | 6.05% |
| HIGH | | | | November 2016 | | | | | 9.16% |
| AVERAGE | | | | October 2015 | | | | | 8.13% |
| MEDIAN | | | | September 2015 | | | | | 8.81% |
| INDICATED CAPITALIZATION RATE (OAR) | | | | | | | | | 7.50% |

**CAPITALIZATION RATE COMPARABLES (OAR)**

### Investor Surveys

The following graph provides a historical illustration of capitalization rate statistics as surveyed by investors considered to be relevant to the subject property.



Capitalization rate are tending downward.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## VALUATION METHODS

CONTINUED                                                                                        SR230114

The following table provides the most recent survey results from investors and my independent market participant interview.

| CAPITALIZATION RATE SURVEYS (OAR) | |
|---|---|
| SOURCE | AVG |
| **Levin Senior Care Investors** | |
| SeniorHousing | 8.50% |
| **Real Capital Analytics** | |
| SeniorHousing | 7.54% |
| **AVERAGE** | 8.02% |

### Band of Investment Technique

Because most properties are purchased with debt and equity capital, the overall capitalization rate must satisfy the market return requirements of both investment positions. Lenders must anticipate receiving a competitive interest rate commensurate with the perceived risk of the investment or they will not make funds available. Lenders also require that the principal amount of the loan be repaid through amortization payments. Similarly, equity investors must anticipate receiving a competitive equity cash return commensurate with the perceived risk or they will invest their funds elsewhere.

To analyze the capitalization rate from a financial position, the Band of Investment Technique is used. Available financing information indicates the following terms:

| BAND OF INVESTMENT ASSUMPTIONS | |
|---|---|
| Loan Amortization Period | 25 Years |
| Interest Rate | 6.00% |
| Loan-to-Value (LTV) Ratio | 70% |
| Mortgage Constant | 7.73% |

Equity dividend rates vary depending upon motivations of buyers and financing terms. The previous terms and an appropriate equity dividend rate are used in the Band of Investments calculations, which are presented on the following chart.

| BAND OF INVESTMENT CALCULATION | | | | | |
|---|---|---|---|---|---|
| Mortgage Component | 70% | x | 7.73% | = | 5.412% |
| Equity Component | 30% | x | 8.00% | = | 2.400% |
| Indicated Capitalization Rate | | | | | 7.812% |
| **INDICATED CAPITALIZATION RATE** | | | | | **7.81%** |

### Capitalization Rate Conclusion

Taking all factors into consideration, the following table summarizes the various capitalization rate indicators and provides the final capitalization rate conclusion. We note that the subject's price point per unit is low, which was considered as well as the assumptions of our projections.

| CAPITALIZATION RATE CONCLUSION (OAR) | | | |
|---|---|---|---|
| SOURCE | RANGE | | AVG |
| Comparable Sales | 6.05% to | 9.16% | 8.13% |
| Investor Surveys | | | 8.02% |
| Band of Investment Technique | | | 7.81% |
| **AVERAGE** | 6.05% | 9.16% | 7.92% |
| **CAPITALIZATION CONCLUSION** | | | **7.50%** |

## VALUATION METHODS

CONTINUED                                                                                    SR230114

### DISCOUNTED CASH FLOW ANALYSIS

The DCF analysis models an operation's performance over a buyer's investment horizon from the current as is status of the going concern, to projected stabilization of operations and through the projected sale of the asset at the end of the holding period. Net cash flows from operations and the reversion are discounted at rates reflective of the enterprise's economic and physical risk profile. Support for rent and expense growth rates, as well as assumptions applied in the DCF are presented next.

### Development of Terminal OAR (Terminal Capitalization Rate)

Investor surveys, discussions with market participants and the subject's investment characteristics were considered in developing an opinion of Terminal OAR. An estimated 50 bps spread between the subject's going-in capitalization rate of 7.50% was applied and the selected terminal capitalization rate of 8.00%.

### Development of Discount Rate (IRR)

Investor surveys, discussions with market participants and the subject's investment characteristics were considered in developing my opinions of Discount Rates. Taking all factors into consideration, a discount rate reflecting inflationary premium of 2.50% on top of our going in capitalization rate of 7.50% resulted in a estimated a discount rate of 10.00%.

### Cost of Sale

The cost of selling the asset at the end of the investment holding period must be deducted from the capitalized value. These costs include sales commissions, and any other closing costs that would normally be included as a deduction within the local marketplace. Based on experience in the market and analysis of recent transactions and offerings, a cost of sale at reversion of 3.00% was deducted.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## VALUATION METHODS

CONTINUED                                                                                         SR230114

### DCF VALUE CONCLUSION & PRESENTATION

The following table takes the current revenue and expenses and incrementally increases or decreases them to our stabilized value date. Given the changing operation, this is considered to best reflect the projected cash flows.

| | | | Discounted Cash Flow Analysis | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Discount Rate | 10.00% | | |
| Period No. | Month Begins | Revenues | Expenses | EBITDAR Monthly | Discount Factor | | Net Present Value |
| 1 | Mar-14 | $873,954 | $1,037,330 | ($163,376) | 0.9917 | | ($162,026) |
| 2 | May-14 | $886,741 | $1,039,021 | ($152,281) | 0.9835 | | ($149,774) |
| 3 | Jun-14 | $899,527 | $1,040,712 | ($141,185) | 0.9754 | | ($137,714) |
| 4 | Jul-14 | $912,313 | $1,042,403 | ($130,090) | 0.9673 | | ($125,843) |
| 5 | Aug-14 | $925,099 | $1,044,094 | ($118,995) | 0.9594 | | ($114,158) |
| 6 | Sep-14 | $937,885 | $1,045,784 | ($107,899) | 0.9514 | | ($102,658) |
| 7 | Oct-14 | $950,671 | $1,047,475 | ($96,804) | 0.9436 | | ($91,341) |
| 8 | Nov-14 | $963,457 | $1,049,166 | ($85,709) | 0.9358 | | ($80,203) |
| 9 | Dec-14 | $976,243 | $1,050,857 | ($74,614) | 0.9280 | | ($69,244) |
| 10 | Jan-15 | $989,029 | $1,052,548 | ($63,518) | 0.9204 | | ($58,460) |
| 11 | Feb-15 | $1,001,816 | $1,054,239 | ($52,423) | 0.9128 | | ($47,849) |
| 12 | Mar-15 | $1,014,602 | $1,055,929 | ($41,328) | 0.9052 | | ($37,410) |
| 13 | Apr-15 | $1,027,388 | $1,057,620 | ($30,233) | 0.8977 | | ($27,141) |
| 14 | May-15 | $1,040,174 | $1,059,311 | ($19,137) | 0.8903 | | ($17,038) |
| 15 | Jun-15 | $1,052,960 | $1,061,002 | ($8,042) | 0.8830 | | ($7,101) |
| 16 | Jul-15 | $1,065,746 | $1,062,693 | $3,053 | 0.8757 | | $2,674 |
| 17 | Aug-15 | $1,078,532 | $1,064,384 | $14,149 | 0.8684 | | $12,287 |
| 18 | Sep-15 | $1,091,318 | $1,066,074 | $25,244 | 0.8612 | | $21,741 |
| 19 | Oct-15 | $1,104,104 | $1,067,765 | $36,339 | 0.8541 | | $31,038 |
| 20 | Nov-15 | $1,116,891 | $1,069,456 | $47,434 | 0.8471 | | $40,180 |
| 21 | Dec-15 | $1,129,677 | $1,071,147 | $58,530 | 0.8401 | | $49,169 |
| 22 | Jan-16 | $1,142,463 | $1,072,838 | $69,625 | 0.8331 | | $58,006 |
| 23 | Feb-16 | $1,155,249 | $1,074,529 | $80,720 | 0.8262 | | $66,694 |
| 24 | Mar-16 | $1,168,035 | $1,076,219 | $91,815 | 0.8194 | | $75,234 |
| 25 | Apr-16 | $1,180,821 | $1,077,910 | $102,911 | 0.8126 | | $83,629 |
| 26 | May-16 | $1,193,607 | $1,079,601 | $114,006 | 0.8059 | | $91,880 |
| 27 | Jun-16 | $1,206,393 | $1,081,292 | $125,101 | 0.7993 | | $99,989 |
| 28 | Jul-16 | $1,219,179 | $1,082,983 | $136,197 | 0.7927 | | $107,957 |
| 29 | Aug-16 | $1,231,965 | $1,084,674 | $147,292 | 0.7861 | | $115,787 |
| 30 | Sep-16 | $1,244,752 | $1,086,364 | $158,387 | 0.7796 | | $123,480 |
| 31 | Oct-16 | $1,257,538 | $1,088,055 | $169,482 | 0.7732 | | $131,038 |
| 32 | Nov-16 | $1,270,324 | $1,089,746 | $180,578 | 0.7668 | | $138,462 |
| 33 | Dec-16 | $1,283,110 | $1,091,437 | $191,673 | 0.7604 | | $145,755 |
| | Total | | | | | | $167,041 |
| | Reversion* | | | $29,502,779 | 0.7604 | | $22,435,039 |

| | Stabilized Income | $2,433,219 | Sum of NPV | $22,602,080 |
|---|---|---|---|---|
| | Reversion Rate | 8.00% | + Entrance Fees | $7,001,959 |
| | Reversionary Value | $30,415,236 | Indication | $29,604,039 |
| | Rounded | $30,420,000 | Rounded | $29,600,000 |

Reversion assumes a 3.00% Cost of Sale

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## VALUATION METHODS
CONTINUED                                                                                       SR230114

### STABILIZED DIRECT CAPITALIZATION

The results of the discounted cash flow provides an indication of market value "As Is" for the assets which comprise the going concern. The difference between the market value indications "As Is" and "As Stabilized" will be relied on in adjusting the indication sin the Sales Comparison Approach. The results of the DCF will be reconciled later in this section.

This method analyzes the relationship of one year's stabilized EBITDAR to total value of the going concern. The stabilized EBITDAR is capitalized at a rate that implicitly considers expected growth in cash flow and growth in asset value over a buyer's investment horizon. The implied value may be adjusted to account for non-stabilized conditions or required capital expenditures to reflect an as is value.

The subject is expected to attain economic stabilization by January 1, 2017. The following table summarizes the opinion of market value for the subject asset via Direct Capitalization including the Prospective Value Upon Stabilization (Capitalized Value) as of January 1, 2017.

### DIRECT CAPITALIZATION SUMMATION TABLE

| REVENUE ITEM | %REVENUE | $/PRD | TOTAL |
|---|---|---|---|
| First Person Fees | 91.3% | $90.44 | $14,197,860 |
| Second Person Fees | 5.9% | $29.88 | $925,051 |
| Discounts | (17.5%) | ($14.48) | ($2,722,124) |
| Other | 3.6% | $3.00 | $563,833 |
| Healthcare Days | (3.6%) | ($3.02) | ($567,109) |
| Entrance Fees | 20.3% | $16.78 | $3,153,241 |
| EFFECTIVE GROSS INCOME (EGI) | 100.0% | $82.74 | $15,550,752 |
| EXPENSE ITEMS | %REVENUE | $/PRD | TOTAL |
| Payroll & Related | 39.0% | $32.25 | $6,061,202 |
| Dietary | 6.4% | $5.30 | $996,104 |
| Repairs & Maintenance | 3.7% | $3.05 | $573,230 |
| Utilities | 7.2% | $5.95 | $1,118,268 |
| Housekeeping & Laundry | 0.5% | $0.40 | $75,178 |
| Marketing & Advertising | 4.3% | $3.55 | $667,202 |
| Activities & Supplies | 1.6% | $1.30 | $244,328 |
| Administrative & General | 6.1% | $5.05 | $949,118 |
| Property Taxes | 4.6% | $3.84 | $722,599 |
| Insurance | 4.8% | $3.95 | $743,017 |
| Management | 5.0% | $4.14 | $777,538 |
| Replacement Reserves | 1.2% | $1.01 | $189,750 |
| TOTAL EXPENSES | 84.4% | $69.79 | $13,117,533 |
| EBITDAR | 15.6% | $12.95 | $2,433,219 |
| Capitalization Rate | | | 7.50% |
| Capitalized Value | | | $32,442,918 |
| PROSPECTIVE VALUE UPON STABILIZATION | | $64,032 | $32,400,000 |

Rounded to nearest $100,000

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## VALUATION METHODS

CONTINUED                                                                                                    SR230114

### RECONCILIATION OF INCOME APPROACH VALUES

The following table summarizes the opinions for market value that were in the Income Approach and our conclusions.

| VALUATION INDICES | MARKET VALUE AS-IS | PROSPECTIVE VALUE UPON STABILIZATION |
|---|---|---|
| REAL PROPERTY INTEREST APPRAISED | FEE SIMPLE | FEE SIMPLE |
| DATE OF VALUE | MARCH 31, 2014 | JANUARY 1, 2017 |
| INCOME CAPITALIZATION APPROACH | | |
| **Discounted Cash Flow (DCF)** | **$29,600,000** | - |
| DCF $/Unit | $58,498/Unit | - |
| DCF $/SF (GBA) | $42.52/SF | - |
| Lease-Up Period | 33 Months | - |
| Terminal Capitalization Rate | 8.00% | - |
| Internal Rate of Return (Cash Flow) | 10.00% | - |
| Internal Rate of Return (Reversion) | 10.00% | - |
| **Direct Capitalization** | - | **$32,400,000** |
| Direct Capitalization $/Unit | - | $64,032/Unit |
| Direct Capitalization $/SF (GBA) | - | $46.54/SF |
| Net Operating Income | - | $2,433,219 |
| NOI $/Unit | - | $4,809/Unit |
| NOI $/SF (GBA) | - | $3.50/SF |
| **INCOME CONCLUSION** | **$29,600,000** | **$32,400,000** |
| Income Conclusion $/Unit | $58,498/Unit | $64,032/Unit |
| Income Conclusion $/Bed | $41,111/Bed | $45,000/Bed |
| Income Conclusion $/SF (GBA) | $42.52/SF | $46.54/SF |

## SALES COMPARISON APPROACH

SR230114

### INTRODUCTION

The Sales Comparison Approach is based on the principle of substitution, which asserts that a buyer would not pay more for an enterprise than the value of similar enterprises in the market. This approach analyzes comparable sales by applying transactional and property adjustments to bracket the subject enterprise within an appropriate unit of comparison.

### UNIT OF COMPARISON

The most relevant unit of comparison is the price per unit. This indicator best reflects the analysis used by buyers and sellers in this market for improved properties with similar design and utility.

### COMPARABLE SELECTION

A through search for similar transactions was conducted considering asset type, location, physical characteristics, and date of sale. In selecting comparables, emphasis was placed on confirming recent transactions that match the subject enterprise. Overall, the sales selected represent the best comparables available for this analysis.

### ADJUSTMENT PROCESS

Quantitative adjustments are made to the comparable sales. The following adjustments or general market trends were considered for the basis of valuation.

**Transactional Adjustments**

Dollar adjustments to the comparable sales were considered and made when warranted for transactional adjustments in the sequence shown below:

| | |
|---|---|
| Property Rights Transferred | The valuation of the subject was completed on a fee simple basis. If warranted, leased fee, leasehold and/or partial interest sales were adjusted accordingly. |
| Financing Terms | The subject property was valued on a cash equivalent basis. Adjustments were made to the comparables involving financing terms atypical of the marketplace. |
| Conditions of Sale | This adjustment accounts for extraordinary motivation on the part of the buyer or seller often associated with distressed sales. |
| Expenditures After Purchase | Adjustments were applied if physical conditions warranted expenditures on the part of the buyer to bring the comparable up to functional standards. Most often this adjustment accounts for costs associated with deferred maintenance. |
| Market Conditions | Market conditions adjustments were based on a review of historical sale data, market participant interviews and review of current versus historical pricing. on my research, the following table summarizes the market conditions adjustment applied in this analysis. |

| MARKET CONDITIONS ADJUSTMENT | | |
|---|---|---|
| Per Year As Of | January 2017   (Prospective) | 2% |

Based on research and interpretation of value trends, a flat market conditions adjustment has been applied in this analysis. The analysis applies an upward market conditions adjustment of 2% annually reflecting the conditions between the oldest comparable sale date up through the effective valuation date.

# SALES COMPARISON APPROACH

CONTINUED                                                                                   SR230114

### Property Adjustments

Quantitative percentage adjustments are also made for location and physical characteristics such as size, age, access, exposure, quality and condition, as well as other applicable elements of comparison. Where possible the adjustments applied are based on paired data or other statistical analysis. It should be stressed that the adjustments are subjective in nature and are meant to illustrate the logic applied in deriving a value opinion for the subject enterprise

### PRESENTATION

The following Sales Summation Table, Location Map and datasheets summarize the improved sales data. Following these items, the comparable sales are adjusted for applicable elements of comparison and the opinion of value by the Sales Comparison Approach is concluded.

## IMPROVED SALES SUMMATION TABLE

| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 | COMPARABLE 6 |
|---|---|---|---|---|---|---|---|
| Name | University Village Retirement Community - Independent Living Facility | Lake Delray Apartments | The Orchard | Trinity Village | Glenwood Retirement Community | Wyndemere Luxury Senior Living | Deer Meadows Retirement Community |
| Address | 12401 North 22nd Street | 600 Lindell Boulevard | 600 Pear Orchard Road | 7300 W. Dean Rd. | 200 Timberline Dr. | 200 Wyndemere Cir. | 8301 Roosevelt Boulevard |
| City | Tampa | Delray Beach | Ridgeland | Milwaukee | Marietta | Wheaton | Philadelphia |
| State | FL | FL | MS | WI | OH | IL | PA |
| Zip | 33612 | 33444 | 39157 | 53223 | 45750 | 60187 | 19152 |
| County | Hillsborough | Palm Beach | Madison | Milwaukee | Washington | DuPage | Philadelphia |
| **PHYSICAL INFORMATION** | | | | | | | |
| Project Design | Independent Living Facility | Age Restricted Apartments | Continuing Care Retirement Communities | Continuing Care Retirement Communities | Continuing Care Retirement Communities | Continuing Care Retirement Communities | Continuing Care Retirement Communities |
| NRA (SF) | 544,475 | 374,084 | 187,050 | 250,100 | 168,038 | 443,812 | 241,262 |
| Units | 506 | 404 | 197 | 354 | 208 | 432 | 332 |
| Land Area (AC) | 8.6 | 14.1 | 9.5 | 16.8 | 25.7 | 22.6 | 6.9 |
| Land Area (SF) | 374,553 | 615,503 | 414,691 | 729,935 | 1,119,928 | 985,706 | 299,693 |
| Year Built | 1988 | 1969 | 1986 | 1973 | 1998 | 1970 | 1960 |
| Year Renovated | 1991, 2004, 2005, 2006, 2008 & 2012 | - | 2002 | - | - | 1993 | - |
| **SALE INFORMATION** | | | | | | | |
| Date | 11/30/2016 | 6/1/2016 | 12/31/2015 | 7/1/2015 | 2/3/2015 | 12/1/2014 |
| Status | Recorded | Recorded | Recorded | Recorded | Recorded | Recorded |
| Sale Conditons | Arms-Length | Arms-Length | Arms-Length | Arms-Length | Arms-Length | Foreclosure |
| Rights Transferred | Fee Simple | Fee Simple | Fee Simple | Fee Simple | Fee Simple | Fee Simple |
| Transaction Price | $35,040,000 | $28,100,000 | $20,000,000 | $18,000,000 | $69,500,000 | $30,250,000 |
| Transaction $/Unit | $86,733 | $142,640 | $56,497 | $86,538 | $160,880 | $91,114 |
| Transaction $/SF NRA | $94 | $150 | $80 | $107 | $157 | $125 |
| Analysis Price | $35,040,000 | $28,100,000 | $19,000,000 | $18,000,000 | $69,500,000 | $30,250,000 |
| NOI/Unit | $5,999 | $12,421 | $4,831 | $7,927 | $14,334 | $5,512 |
| NOI/SF NRA | $6.48 | $13.08 | $6.84 | $9.81 | $13.95 | $7.58 |
| Occupancy | 96.3% | 96.0% | 93.0% | 88.0% | 90.0% | 93.0% |
| Capitalization Rate | 6.92% | 8.71% | 9.00% | 9.16% | 8.91% | 6.05% |

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## SALES COMPARISON APPROACH

CONTINUED                                                                                    SR230114

### SALES LOCATION MAP



#### COMPARABLE KEY

| COMP | DISTANCE | NAME | ADDRESS | SALE DATE | OAR | $/UNIT |
|---|---|---|---|---|---|---|
| SUBJECT | - | Subject | 12401 North 22nd Street, Tampa, FL | - | - | $65,000 |
| No. 1 | 183.2 Miles | Lake Delray Apartments | 600 Lindell Boulevard, Delray Beach, FL | 11/30/2016 | 6.92% | $86,733 |
| No. 2 | 548.4 Miles | The Orchard | 600 Pear Orchard Road, Ridgeland, MS | 6/1/2016 | 8.71% | $142,640 |
| No. 3 | 1089.2 Miles | Trinity Village | 7300 W. Dean Rd., Milwaukee, WI | 12/31/2015 | 9.00% | $56,497 |
| No. 4 | 789.4 Miles | Glenwood Retirement Community | 200 Timberline Dr., Marietta, OH | 7/1/2015 | 9.16% | $86,538 |
| No. 5 | 1006.2 Miles | Wyndemere Luxury Senior Living | 200 Wyndemere Cir., Wheaton, IL | 2/3/2015 | 8.91% | $160,880 |
| No. 6 | 929.9 Miles | Deer Meadows Retirement Community | 8301 Roosevelt Boulevard, Philadelphia, PA | 12/1/2014 | 6.05% | $91,114 |

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## SALES COMPARISON APPROACH

CONTINUED                                                                                          SR230114

### COMPARABLE 1

#### LOCATION INFORMATION

| | |
|---|---|
| Name | Lake Delray Apartments |
| Address | 600 Lindell Boulevard |
| City, State, Zip Code | Delray Beach, FL, 33444 |
| County | Palm Beach |
| MSA | Fort Lauderdale-Pompano Beach-Deerfield Beach |
| APN | 12-43-46-29-08-001-000 |

#### SALE INFORMATION

| | |
|---|---|
| Buyer | Lake Delray Apartments, LLC |
| Seller | Delray Elderly, L.P. |
| Transaction Date | 11/30/2016 |
| Transaction Status | Recorded |
| Transaction Price | $35,040,000 |
| Analysis Price | $35,040,000 |
| Rights Transferred | Fee Simple |
| Financing | Loan from Bank |
| Conditions of Sale | Arms-Length |

#### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Age Restricted Apartments |
| Project Size NRA | 374,084 SF |
| Units | 404 |
| No. of Buildings/Floors | 6 Buildings / 5 Floors |
| Year Built | 1969 |
| Quality / Condition | Average / Average |
| Appeal | Average |
| Building Structure | Block |
| Site Size | 14.1 Acres (615,503 SF) |
| Average Unit Size | 0 SF |
| Density | - |



LAKE DELRAY APARTMENTS

#### ANALYSIS INFORMATION

| | |
|---|---|
| Price/Unit | $86,733 |
| Adjusted Price/Unit | $86,733 |
| Capitalization Rate | 6.92% |
| Equity Div. / PGIM / EGIM | -    -    - |

#### CONFIRMATION

| | |
|---|---|
| Name | Confidential |
| Company | Confidential |
| Source | Knowledgeable Third Party |

#### REMARKS

This is the sale of Lake Delray Apartments, a 55+ apartment community. The facility was acquired in November and the buyers applied for LIHTC and tax exempt bond financing. The buyers plan on putting in $16,558,358 of renovations, primarily in updating units. We have not included these renovations into the sale as it was part of a tax exempt financing and LIHTC deal. The facility had strong occupancy of over 96% at sale and NOI was not expected to change after the result of the renovations.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## SALES COMPARISON APPROACH
### CONTINUED
SR230114

### COMPARABLE 2

#### LOCATION INFORMATION

| | |
|---|---|
| Name | The Orchard |
| Address | 600 Pear Orchard Road |
| City, State, Zip Code | Ridgeland, MS, 39157 |
| County | Madison |
| MSA | Jackson, MS |
| APN | 072I-32B-008-02-00 |

#### SALE INFORMATION

| | |
|---|---|
| Buyer | CBC Jackson, LLC |
| Seller | Orchard, LTD |
| Transaction Date | 06/1/2016 |
| Transaction Status | Recorded |
| Transaction Price | $28,100,000 |
| Analysis Price | $28,100,000 |
| Rights Transferred | Fee Simple |
| Conditions of Sale | Arms-Length |

#### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Continuing Care Retirement Communities |
| Project Size NRA | 187,050 SF |
| Units | 197 |
| Beds | 239 |
| Beds/Unit Ratio | 1.21 |
| No. of Buildings/Floors | Buildings / 2 Floors |
| Year Built | 1986 - Renovated 2002 |
| Quality / Condition | Average / Average |
| Appeal | Average |
| Site Size | 9.5 Acres (414,691 SF) |
| Average Unit Size | 0 SF |
| Density | - |



#### THE ORCHARD



#### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $142,640 |
| Adjusted Price/Unit | | | $144,066 |
| Capitalization Rate | | | 8.71% |
| Equity Div. / PGIM / EGIM | - | 2.58 | 2.58 |

#### CONFIRMATION

| | |
|---|---|
| Name | Confidential |
| Company | Confidential |
| Source | Appraiser |

#### REMARKS

This is the sale of a continuing care retirement community in Ridgeland, MS. The property was originally constructed in 1986 with renovations and expansions in 1992 and 2000. The property contains a mix of 101 IL units, 52 AL units, and 13 ALZ units with 26 beds and 60 nursing home beds. The property was 96% leased at the time of the sale and 100% private pay, including nursing care. The purchase price yielded a 7.2% capitalization rate on the trailing financials, but the pro-forma was closer to 8.71%.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## SALES COMPARISON APPROACH

CONTINUED                                                                                          SR230114

### COMPARABLE 3

#### LOCATION INFORMATION

| | |
|---|---|
| Name | Trinity Village |
| Address | 7300 W. Dean Rd. |
| City, State, Zip Code | Milwaukee, WI, 53223 |
| County | Milwaukee |
| MSA | Milwaukee-Waukesha-West Allis, WI |
| APN | 0440021100, 0449952110 |

#### SALE INFORMATION

| | |
|---|---|
| Buyer | EMI Enterprises |
| Seller | Trinity Health Services Inc. |
| Transaction Date | 12/31/2015 |
| Transaction Status | Recorded |
| Transaction Price | $20,000,000 |
| Analysis Price | $19,000,000 |
| Recording Number | 10529874 |
| Rights Transferred | Fee Simple |
| Conditions of Sale | Arms-Length |

#### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Continuing Care Retirement Communities |
| Project Size NRA | 250,100 SF |
| Units | 354 |
| Beds | 354 |
| Beds/Unit Ratio | 1. |
| Year Built | 1973 |
| Parking Spaces / Ratio | 259 (0.7/Unit) |
| Quality / Condition | Average / Average |
| Appeal | Average |
| Building Structure | Masonry |
| Site Size | 16.8 Acres (729,935 SF) |
| Average Unit Size | 0 SF |
| Density | - |



TRINITY VILLAGE



#### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $56,497 |
| Adjusted Price/Unit | | | $63,390 |
| Capitalization Rate | | | 9.00% |
| Equity Div. / PGIM / EGIM | - | - | - |

#### CONFIRMATION

| | |
|---|---|
| Name | Ray Giannini |
| Company | Marcus & Millichap |
| Source | Seller's Broker |

#### REMARKS

This is a rental CCRC comprised of 80 assisted living units, 187 independent living units, and 87 skilled nursing beds. It features private dining rooms, beauty/barber shop, activity rooms, exercise room, therapy center, and outdoor courtyards. The facility was built in the early 1970's and mid 1980's with substantial renovations in 2011.

The actual sales price of $20M included a $1M credit for the risk associated with some remaining entrance fee residents. The entrance fee program had previously been terminated, and existing entrance fee residents were entitled to their in-place monthly rates until they vacated.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## SALES COMPARISON APPROACH
CONTINUED                                                                                      SR230114

### COMPARABLE 4

**LOCATION INFORMATION**

| | |
|---|---|
| Name | Glenwood Retirement Community |
| Address | 200 Timberline Dr. |
| City, State, Zip Code | Marietta, OH, 45750 |
| County | Washington |
| MSA | Parkersburg-Marietta-Vienna, WV-OH |
| APN | 2400-51192-001 |

**SALE INFORMATION**

| | |
|---|---|
| Buyer | United Church Homes |
| Seller | Memorial Health System |
| Transaction Date | 07/1/2015 |
| Transaction Status | Recorded |
| Transaction Price | $18,000,000 |
| Analysis Price | $18,000,000 |
| Rights Transferred | Fee Simple |
| Financing | Loan from Bank |
| Conditions of Sale | Arms-Length |

**PHYSICAL INFORMATION**

| | |
|---|---|
| Project Type | Continuing Care Retirement Communities |
| Project Size NRA | 168,038 SF |
| Units | 208 |
| Beds | 208 |
| Beds/Unit Ratio | 1. |
| No. of Buildings/Floors | Buildings / 3 Floors |
| Year Built | 1998 |
| Quality / Condition | Good / Good |
| Appeal | Good |
| Building Structure | Frame/Block |
| Site Size | 25.7 Acres (1,119,928 SF) |
| Average Unit Size | 0 SF |



**GLENWOOD RETIREMENT COMMUNITY**



**ANALYSIS INFORMATION**

| | |
|---|---|
| Price/Unit | $86,538 |
| Adjusted Price/Unit | $89,135 |
| Capitalization Rate | 9.16% |
| Equity Div. / PGIM / EGIM | - - - |

**CONFIRMATION**

| | | |
|---|---|---|
| Name | Confidential | |
| Company | Confidential | |
| Source | Confidential | |
| Date / Phone Number | 01/0/1900 | Confidential |

**REMARKS**

This is the sale of two senior housing properties which constitute an entrance fee continuing care retirement community. The assisted living and independent living portion consists of 122 units in the north end of Marietta, Ohio. This portion of the campus was acquired at a price of $11,200,000, while the non-contiguous nursing home sold by the same seller is located in downtown and contains 86 beds. Occupancy at the time of the sale was 88%, and the capitalization rate equates to 9.16% based on information provider by the listing broker and cost reports for the SNF. The seller was looking to free up capital, while the buyer, a non-profit, was looking to add a property to their existing portfolio that would achieve their mission.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## SALES COMPARISON APPROACH

CONTINUED                                                                                              SR230114

### COMPARABLE 5

#### LOCATION INFORMATION

| | |
|---|---|
| Name | Wyndemere Luxury Senior Living |
| Address | 200 Wyndemere Cir. |
| City, State, Zip Code | Wheaton, IL, 60187 |
| County | DuPage |
| MSA | Chicago-Joliet-Naperville, IL-IN-WI |
| APN | 05-18-489-033 |

#### SALE INFORMATION

| | |
|---|---|
| Buyer | ROC Senior Housing Fund Management, LLC |
| Seller | Westminster Capital, Inc. |
| Transaction Date | 02/3/2015 |
| Transaction Status | Recorded |
| Transaction Price | $69,500,000 |
| Analysis Price | $69,500,000 |
| Recording Number | R15-020048 |
| Rights Transferred | Fee Simple |
| Conditions of Sale | Arms-Length |

#### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Continuing Care Retirement Communities |
| Project Size NRA | 443,812 SF |
| Units | 432 |
| Beds | 432 |
| Beds/Unit Ratio | 1. |
| No. of Buildings/Floors | Buildings / 2 Floors |
| Year Built | 1970 - Renovated 1993 |
| Quality / Condition | Average / Average |
| Appeal | Average |
| Building Structure | Masonry |
| Site Size | 22.6 Acres (985,706 SF) |
| Average Unit Size | 0 SF |
| Density | - |



WYNDEMERE LUXURY SENIOR LIVING



#### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $160,880 |
| Adjusted Price/Unit | | | $150,583 |
| Capitalization Rate | | | 8.91% |
| Equity Div. / PGIM / EGIM | - | - | - |

#### CONFIRMATION

| | | |
|---|---|---|
| Name | Confidential | |
| Company | Confidential | |
| Source | Buyer | |
| Date / Phone Number | 06/14/2016 | Confidential |

#### REMARKS

This is the sale of Wyndemere in the affluent Chicao suburb of Wheaton, Illinois. The property is an entrance fee LifeCare community with 432 total beds/units comprised of 211 IL units, 65 AL units and 130 skilled nursing beds as well as 26 cottage homes. All parties involved have kept the details of the transaction confidential. We note that the real estate was allocated at $47,900,000, and there was a loan taken out for $48,650,000. Assuming an approximately 75% LTV, we estimate the sale price near $65,000,000. We do note that this property was acquired in 2010 for a cap rate of approximately 11.10% by Life Care Services. Assuming 3% annual appreciation in EBITDA, we have estimated the income at sale. We note that although the details weren't disclosed, the buyer indicated that they expect a capitalization rate between 8.50% to 9.00%. Assuming our purchase price and estimated EBITDA, this would equate to an 8.91% capitalization rate, which provides some support for our projections. This is the sale of Wyndemere in the affluent Chicao suburb of Wheaton, Illinois. The property is an entrance fee LifeCare community with 432 total beds/units comprised of 211 IL units, 65 AL units and 130 skilled nursing beds as well as 26 cottage homes. All parties involved have kept the details of the transaction confidential. We note that the real estate was allocated at $47,900,000, and there was a loan taken out for $48,650,000. Assuming an approximately 75% LTV, we estimate the sale price near $65,000,000. We do note that

## SALES COMPARISON APPROACH

CONTINUED                                                                                          SR230114

### COMPARABLE 6

#### LOCATION INFORMATION

| | |
|---|---|
| Name | Deer Meadows Retirement Community |
| Address | 8301 Roosevelt Boulevard |
| City, State, Zip Code | Philadelphia, PA, 19152 |
| County | Philadelphia |
| MSA | Philadelphia, PA |
| APN | 881449200 |

#### SALE INFORMATION

| | |
|---|---|
| Buyer | Deer Meadows Property, LP |
| Seller | The Baptist Home of Philadelphia |
| Transaction Date | 12/1/2014 |
| Transaction Status | Recorded |
| Transaction Price | $30,250,000 |
| Analysis Price | $30,250,000 |
| Rights Transferred | Fee Simple |
| Conditions of Sale | Foreclosure |

#### PHYSICAL INFORMATION

| | |
|---|---|
| Project Type | Continuing Care Retirement Communities |
| Project Size NRA | 241,262 SF |
| Units | 332 |
| Beds | 332 |
| Beds/Unit Ratio | 1. |
| No. of Buildings/Floors | Buildings / 5 Floors |
| Year Built | 1960 |
| Quality / Condition | Average / Average |
| Appeal | Average |
| Building Structure | Block |
| Site Size | 6.9 Acres (299,693 SF) |
| Average Unit Size | 0 SF |
| Density | - |



**DEER MEADOWS RETIREMENT COMMUNITY**

#### ANALYSIS INFORMATION

| | | | |
|---|---|---|---|
| Price/Unit | | | $91,114 |
| Adjusted Price/Unit | | | $94,759 |
| Capitalization Rate | | | 6.05% |
| Equity Div. / PGIM / EGIM | - | 1.20 | 1.20 |

#### CONFIRMATION

| | | |
|---|---|---|
| Name | Confidential | |
| Company | Confidential | |
| Source | Buyer | |
| Date / Phone Number | 01/0/1900 | Confidential |

#### REMARKS

This is the sale of the former The Baptist Home of Philadelphia which is now named Deer Meadows Retirement Community. The property and business enterprise sold for $30,250,000 during a bid process. The stalking horse bidder was the winner in the bankruptcy auction sale and is an Investments 360, LLC, an entity that acquires distressed senior housing assets. The property contained a total of 332 units/beds with 126 ILF/ALF Beds and a 206 bed nursing home. The facility was 93% occupied and producing a reasonable level of EBITDA at sale, but the buyer expected upside potential. The seller couldn't make bond payments. The property is located on the outskirts of Philadelphia, but next to a local hospital.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## SALES COMPARISON APPROACH

CONTINUED
SR230114

### IMPROVED SALES ADJUSTMENT TABLE

| COMPARABLE | SUBJECT | COMPARABLE 1 | COMPARABLE 2 | COMPARABLE 3 | COMPARABLE 4 | COMPARABLE 5 | COMPARABLE 6 |
|---|---|---|---|---|---|---|---|
| Name | University Village Retirement Community - Independent Living Facility | Lake Delray Apartments | The Orchard | Trinity Village | Glenwood Retirement Community | Wyndemere Luxury Senior Living | Deer Meadows Retirement Community |
| Address | 12401 North 22nd Street | 600 Lindell Boulevard | 600 Pear Orchard Road | 7300 W. Dean Rd. | 200 Timberline Dr. | 200 Wyndemere Cir. | 8301 Roosevelt Boulevard |
| City, State | Tampa, FL | Delray Beach, FL | Ridgeland, MS | Milwaukee, WI | Marietta, OH | Wheaton, IL | Philadelphia, PA |
| NRA | 544,475 | 374,084 | 187,050 | 250,100 | 168,038 | 443,812 | 241,262 |
| Units | 506 | 404 | 197 | 354 | 208 | 432 | 332 |
| Land Area (AC) | 8.6 | 14.1 | 9.5 | 16.8 | 25.7 | 22.6 | 6.9 |
| Land Area (SF) | 374,553 | 615,503 | 414,691 | 729,935 | 1,119,928 | 985,706 | 299,693 |
| Year Built | 1988 | 1969 | 1986 | 1973 | 1998 | 1970 | 1960 |
| Year Renovated | 1991, 2004, 2005, 2006, 2008 & 2012 | - | 2002 | - | - | 1993 | - |
| **SALE INFORMATION** | | | | | | | |
| Date | | 11/30/2016 | 6/1/2016 | 12/31/2015 | 7/1/2015 | 2/3/2015 | 12/1/2014 |
| Status | | Recorded | Recorded | Recorded | Recorded | Recorded | Recorded |
| Rights Transferred | | Fee Simple | Fee Simple | Fee Simple | Fee Simple | Fee Simple | Fee Simple |
| Occupancy | 85.0% | 96.3% | 96.0% | 93.0% | 88.0% | 90.0% | 93.0% |
| Capitalization Rate | | 6.9% | 8.7% | 9.0% | 9.2% | 8.9% | 6.1% |
| NOI/Unit | | $5,999 | $12,421 | $4,831 | $7,927 | $14,334 | $5,512 |
| NOI/SF NRA | | $6.48 | $13.08 | $6.84 | $9.81 | $13.95 | $7.58 |
| $/Unit | | $86,733 | $142,640 | $56,497 | $86,538 | $160,880 | $91,114 |
| $/SF NRA | | $93.67 | $150.23 | $79.97 | $107.12 | $156.60 | $125.38 |
| Transaction Price | | $35,040,000 | $28,100,000 | $20,000,000 | $18,000,000 | $69,500,000 | $30,250,000 |
| **TRANSACTIONAL ADJUSTMENTS** | | | | | | | |
| Property Rights | | 0% | 0% | 0% | 0% | 0% | 0% |
| Conditions of Sale | | 0% | 0% | 0% | 0% | 0% | 0% |
| Financing | | 0% | 0% | 0% | 0% | 0% | 0% |
| Market Conditions[1] | | 0% | 1% | 2% | 3% | 4% | 4% |
| Subtotal Transactional Adj Price | | $86,733 | $144,066 | $57,627 | $89,135 | $167,315 | $94,759 |
| **PROPERTY ADJUSTMENTS** | | | | | | | |
| Location | | -10% | 10% | 5% | 10% | -5% | -5% |
| Quality | | 0% | 0% | 0% | -5% | -10% | 0% |
| Condition | | 0% | 0% | 0% | 0% | 0% | 0% |
| Appeal | | 0% | 0% | 0% | 0% | 0% | 0% |
| Average Unit Size | | 0% | 0% | 0% | 0% | 0% | 0% |
| Age | | 10% | 0% | 10% | 5% | 5% | 10% |
| Number Of Units | | 0% | -10% | -5% | -10% | 0% | -5% |
| Density | | 0% | 0% | 0% | 0% | 0% | 0% |
| Project Amenities | | 0% | 0% | 0% | 0% | 0% | 0% |
| Subtotal Property Adjustment | | 0% | 0% | 10% | 0% | -10% | 0% |
| **TOTAL ADJUSTED PRICE** | | $86,733 | $144,066 | $63,390 | $89,135 | $150,583 | $94,759 |

| STATISTICS | UNADJUSTED | ADJUSTED |
|---|---|---|
| LOW | $56,497 | $63,390 |
| HIGH | $160,880 | $150,583 |
| MEDIAN | $88,924 | $91,947 |
| AVERAGE | $104,067 | $104,778 |

[1] Market Conditions Adjustment - Compound annual change in market conditions 2%
Date of Value (for adjustment calculations): 03/31/14

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## SALES COMPARISON APPROACH

CONTINUED                                                                                                   SR230114

### SALES COMPARABLE ANALYSIS

**Introduction**

The comparable sales indicate an adjusted value range from $63,390 to $150,583/Unit, with a median of $91,947/Unit and an average of $104,778/Unit.  The range of total net adjustment applied to the comparables was from -6% to 12%, with an average net adjustment across all comparables of 2%. The level of total adjustment applied to the comparables is considered to be moderate. Overall, the availability of market data and extent of analysis was adequate to develop the subject property's total value.  The adjustment process for each comparable sale is discussed in the following paragraphs.

### SALES COMPARISON APPROACH CONCLUSION

The comparable sales indicate an adjusted value range from $63,390 to $150,583/Unit, with a median of $91,947/Unit and an average of $104,778/Unit.  Based on the results of the preceding analysis, Comparable 3 ($63,390/Unit adjusted) is given primary consideration for the subject's opinion of value.

The following table summarizes the analysis of the comparables, reports the reconciled price per unit value conclusion, and presents the concluded value of the subject enterprise.

| | SALES COMPARISON APPROACH CONCLUSION (UNIT) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMP | TRANSACTION PRICE | ADJUSTMENT TRANSACTIONAL[1] | ADJUSTED | PROPERTY[2] | FINAL | NET ADJ % | GROSS ADJ % | WEIGHT GIVEN |
| 1 | $86,733 | 0% | $86,733 | 0% | $86,733 | 0% | 20% | SECONDARY |
| 2 | $142,640 | 1% | $144,066 | 0% | $144,066 | 1% | 21% | SECONDARY |
| 3 | $56,497 | 2% | $57,627 | 10% | $63,390 | 12% | 22% | PRIMARY |
| 4 | $86,538 | 3% | $89,135 | 0% | $89,135 | 3% | 33% | SECONDARY |
| 5 | $160,880 | 4% | $167,315 | -10% | $150,583 | -6% | 24% | SECONDARY |
| 6 | $91,114 | 4% | $94,759 | 0% | $94,759 | 4% | 24% | SECONDARY |
| LOW | $63,390 | | | | | | AVERAGE | $104,778 |
| HIGH | $150,583 | | | | | | MEDIAN | $91,947 |

| | SUBJECT UNITS | $/UNIT CONCLUSION | | VALUE |
|---|---|---|---|---|
| PROSPECTIVE VALUE UPON STABILIZATION | 506 | x  $65,000 | = | $32,900,000 |
| Difference between Income Approach "As Is" and "As Stabilized" | | | | ($2,800,000) |
| ADJUSTED INDICATED VALUE | | $59,486 | | $30,100,000 |

[1]Cumulative [2]Additive                                                                      Rounded to nearest $100,000

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## RECONCILIATION & CONCLUSION

SR230114

### INTRODUCTION

The Reconciliation of Value Conclusions is the final step in the appraisal process and involves the weighing of the individual valuation techniques in relationship to their substantiation by market data, and the reliability and applicability of each valuation technique to the subject enterprise. Understanding the profiles of potential buyers and their typical reliance on each approach to value strongly influences the weighting process.

In the open market, the subject property type would command most interest from regional buyers that are actively pursuing similar standard investment properties. Refining the buyer profile a bit further, specific buyers known to be active for this property type primarily include operators, REITs and private equity groups. There is currently steady buyer demand for substitute properties of the subject based on the volume of sale transactions and reports by buyer and sellers during confirmation of market transactions.

Based on the overall quality of the data and analyses, and decision-making process of the typical buyer profile of the subject asset, the Income approach warranted primary emphasis and the Sales Comparison approach warranted secondary emphasis in developing my final opinions of market.

### PRESENTATION OF VALUE CONCLUSIONS

The opinion(s) of value reflect(s) current conditions and the likely actions of market participants as of the date of value. It is based on the available information gathered and provided to us, as presented in this report, and does not predict future performance. Changing market or property conditions can and likely will have an effect on the subject's value.

The following table summarizes my final opinions of the assets which comprise the going concern.

| ANALYSIS OF VALUE CONCLUSIONS (GOING CONCERN) | | |
| --- | --- | --- |
| VALUATION INDICES | MARKET VALUE AS-IS | PROSPECTIVE VALUE UPON STABILIZATION |
| ASSETS APPRAISED | GOING CONCERN | GOING CONCERN |
| REAL PROPERTY INTEREST APPRAISED | FEE SIMPLE | FEE SIMPLE |
| DATE OF VALUE | MARCH 31, 2014 | JANUARY 1, 2017 |
| Sales Comparison Approach | $30,100,000 | $32,900,000 |
| Income Approach | $29,600,000 | $32,400,000 |
| FINAL VALUE CONCLUSION | $29,700,000 | $32,500,000 |
| $/Unit | $58,696/Unit | $64,229/Unit |
| $/SF (GBA) | $42.66/SF | $46.68/SF |
| Implied Capitalization Rate | - | 7.49% |
| Exposure Time | Six to Nine Months | Six to Nine Months |
| Marketing Period | Six to Nine Months | Six to Nine Months |

## MARKET VALUE ALLOCATION

SR230114

### MARKET VALUE ALLOCATION

We have valued the subject's assets which comprise the going concern. The going concern includes both tangible assets (real and personal property) as well as intangible assets (intangible business value). Accordingly, the going concern is allocated among the tangible and intangible components.

To estimate the allocation of the tangible and intangible components, we have relied on three approaches. These approaches include the cost approach, management multiplier approach, the leased fee coverage ratio approach and survey method. These approaches are summarized in the following pages.

### Cost Approach

The following text from the *Analysis and Valuation of Health Care Enterprises* discusses the estimation of business value for senior housing facilities.

> *The simplest method for isolating a business value is to attribute any intangible value to the difference between the value indicated by the cost for physical assets only with the concluded total enterprise value developed from the income and sales comparison approaches, both of which should reflect all contributory components...*[9]

### Management Multiplier Method

The management multiplier relies on an estimated value of the management expense, which from the management company's side, would be considered a revenue. Accordingly, a revenue multiplier is applied to estimate the value, which is considered the intangible component of the going concern allocation. This approach however is only applicable if a project is "self-managed."

### Lease Coverage Ratio Method

The leased fee coverage approach relies on estimated a market oriented lease rate by applying a market oriented lease coverage rate to the operation income of the going concern. The market lease rate is then capitalized at a lower capitalization rate than the going concern rate to reflect the decreased risk of the market oriented lease revenue.

### Survey Method

The survey method relies on a review of actual transactions in which the going concern was acquired, and what the purchaser allocated to the real property.

### Approaches Used

The following table summarizes the approaches used for allocation:

| ALLOCATION METHODS USED | | | | |
|---|---|---|---|---|
| **VALUE** | **METHODS USED** | | | |
| **SCENARIO** | **COST APPROACH** | **MANAGEMENT MULTIPLIER** | **LEASE COVERAGE** | **SURVEY METHOD** |
| As-Is Market Value | | ✓ | ✓ | ✓ |
| Prospective Value Upon Stabilization | | ✓ | ✓ | ✓ |

---

[9] Arthur E. Gimmy, MAI with Charles R. Bumbach. The Analysis and Valuation of Health Care Enterprises (The Appraisal Institute, 1996) Page 120.

# MANAGEMENT MULTIPLIER METHOD

SR230114

## MANAGEMENT MULTIPLIER METHOD

The management multiplier revenue relies on gross revenue multipliers of management company transactions. Management companies rarely sell, and if they do, they are not public. There are more pertinent indications from home health agencies. The following table summarizes notable home health transactions.

| NAME | SALE DATE | REVENUE | SALE PRICE | REVENUE MULTIPLIER |
|------|-----------|---------|------------|--------------------|
| Deaconess Home Care | February-14 | $72,600,000 | $60,000,000 | 0.83 |
| LHC Grop, Inc. Acquisition | February-14 | $1,500,000 | $1,159,000 | 0.77 |
| Life Care Home Health, Inc. | July-14 | $28,500,000 | $10,000,000 | 0.35 |
| Gentive Health Services, Inc. | October-14 | $1,880,000,000 | $1,800,000,000 | 0.96 |
| Traditions Home Care, Inc. | January-15 | $6,300,000 | $6,000,000 | 0.95 |
| WillCare Healthcare | February-15 | $72,000,000 | $49,500,000 | 0.69 |
| CareSouth Health System, Inc. | August-15 | $104,000,000 | $170,000,000 | 1.63 |
| Halcyon Hospice | September-15 | $41,000,000 | $58,500,000 | 1.43 |
| Infinity Home Care | November-15 | $50,000,000 | $63,000,000 | 1.26 |
| Black Stone Operations, LLC | November-15 | $46,700,000 | $40,000,000 | 0.86 |
| Associated Home Care | February-16 | $40,000,000 | $28,000,000 | 0.70 |
| Genesis Home Health & Hospice | March-16 | $70,000,000 | $84,000,000 | 1.20 |
| HS Infusions Holdings, Inc. | June-16 | $109,000,000 | $85,000,000 | 0.78 |
| Professional Profiles, Inc. | August-16 | $9,700,000 | $4,400,000 | 0.45 |
| Matrix Medical Network | August-16 | $217,400,000 | $418,000,000 | 1.92 |
| CHS Home Health Division | October-16 | $200,000,000 | $128,000,000 | 0.64 |
| Almost Family, Inc. | November-17 | $777,208,000 | $983,119,000 | 1.26 |
| Kindred Healthcare | December-17 | $5,908,000,000 | $4,100,000,000 | 0.69 |
| Family Tree Home Care | February-18 | $3,230,000 | $2,100,000 | 0.65 |
| Ambercare Corporation | February-18 | $57,000,000 | $40,000,000 | 0.70 |
| Arcadia Home Care & Staffing | April-18 | $47,400,000 | $18,500,000 | 0.39 |
| Eastern Canadian Home Care Services | April-18 | $2,420,000 | $1,870,000 | 0.77 |
| Living at Home Senior Care | August-18 | $932,000 | $425,000 | 0.46 |
| VIP Health Care Services | November-18 | $50,000,000 | $40,000,000 | 0.80 |
| | | | Minimum | 0.35 |
| | | | Average | 0.88 |
| | | | Median | 0.78 |
| | | | Maximum | 1.92 |

The differences between the home health and hospice providers and a senior housing management company are that while the senior housing management company is directly responsible for staff, they are not employees. Accordingly, the expenses are lower, but so is the total revenue. We would expect margins to be higher for management companies, and have therefore estimated a multiplier for the subject on the high end of the range at 1.50. The following table applies the management multiplier to the estimated management fee for the subject.

| MANAGEMENT MULTIPLIER ALLOCATION INDICATION | | |
|---------------------------------------------|---------|---------------|
| INDICATION | AS IS | AS STABILIZED |
| Management Fee | $566,567 | $777,538 |
| Estimated Multiplier | 1.50 | 1.50 |
| Indicated Business Intangible Value | $849,850 | $1,166,306 |
| **Rounded** | **$850,000** | **$1,175,000** |

The rounded indication via the management multiplier method will be considered as a measure of the intangible business value, with our estimated value of the FF&E via the cost approach, with the remainder the real property allocation.

# LEASE COVERAGE RATIO METHOD

SR230114

## LEASE COVERAGE RATIO METHOD

In this analysis, the subject real and personal properties productivity, measured in the form of revenue potential, is considered to be its primary value driver for allocation purposes. Therefore, we have relied on an income-based analysis to solve this appraisal problem.

This section contains four basic parts. The first describes the subject's fair market rent. The second describes the selection of the overall capitalization rate based on the subject's relevant characteristics and market data. The third section describes the application of the income capitalization methodology to the subject. Finally, the conclusion is developed by the income approach.

### Market Rent/Rent Coverage Ratio

Market rent for senior housing properties is collaborated by the market differently than other real estate which relies on direct comparison. "Market Rent" is often determined by applying an appropriate coverage ratio to the Earnings Before Interest Taxes Depreciation Amortization and Rent (EBITDAR). Accordingly, we have first developed an appropriate lease coverage ratio.

The main determining factor in choosing a coverage ratio is risk, reimbursement risk, regulatory risk, liability risk, and most landlords want a bit more "wiggle room" when the government decide it's time to change reimbursements or regulations. The following table summarizes EBITDAR Coverage ratios as reported by five Healthcare REITs.

| LEASE COVERAGE RATIO METHOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| PROPERTY TYPE | WELLTOWER | CARE TRUST | HEALTHPEAK/QQP | OMEGA | VENTAS | LTC PROPERTIES | SABRA |
| Senior Housing | 1.03 | 1.35 | 1.00 | - | 1.10 | 1.21 | 1.39 |
| | | | | | | Minimum | 1.00 |
| | | | | | | Average | 1.18 |
| Source: 4th Quarter 2019 Supplementals | | | | | | Maximum | 1.39 |

Overall quoted EBITDAR coverage ratios range from 1.00x to 1.39x, with an average of 1.18x. We have estimated an appropriate rate of 1.25x for this analysis.

### Capitalization Rate

We note a lease on a property similar to the subject would be absolute net lease, typically structured as a sale/leaseback with the existing management. It is common in these types of transactions for the tenant to be responsible for all expenses, including replacement reserves. Under this absolute net lease structure, properties are valued based on the lease yield, not including vacancy and collection loss or consideration of any other expenses.

The following table summarizes leased fee capitalization rates for the Independent Living Facility asset type.

# LEASE COVERAGE RATIO METHOD
CONTINUED                                                                    SR230114

## SENIOR HOUSING LEASED FEE INDICATIONS

| COMPARABLE | | CITY | STATE | DATE OF SALE | BEDS | SALE PRICE | RENT/UNIT | RATE |
|---|---|---|---|---|---|---|---|---|
| 1 | Legend Portfolio | Various | TX | August 4, 2015 | 148 | $39,500,000 | $16,014 | 6.00% |
| 2 | Golden Age Senior Living | Portland | OR | August 31, 2015 | 40 | $6,700,000 | $12,981 | 7.75% |
| 3 | The Brook of Roscommon | Roscommon | MI | August 31, 2015 | 42 | $6,000,000 | $10,714 | 7.50% |
| 4 | Life's Journey Portfolio | Various | IL | September 1, 2015 | 149 | $19,700,000 | $9,916 | 7.50% |
| 5 | Radiant Senior Living Portfolio | Various | OR | September 17, 2015 | 214 | $65,000,000 | $20,502 | 6.75% |
| 6 | Woodland Estates Retirement Center | Chehalis | WA | January 18, 2016 | 98 | $9,250,000 | $6,843 | 7.25% |
| 7 | Clarity Pointe | Louisville | KY | April 5, 2016 | 60 | $14,250,000 | $19,000 | 8.00% |
| 8 | The Village at Athens | Athens | GA | June 14, 2016 | 70 | $14,300,000 | $16,343 | 8.00% |
| 9 | Poet's Walk of Fredericksburg | Fredericksburg | VA | July 14, 2016 | 68 | $23,000,000 | $25,368 | 7.50% |
| 10 | Poet's Walk of Chandler Oaks | Round Rock | TX | August 1, 2016 | 68 | $14,600,000 | $16,103 | 7.50% |
| 11 | FirCrest & Cherrywood | McMinnville | OR | September 1, 2016 | 134 | $26,875,723 | $15,042 | 7.50% |
| 12 | Spring Arbor of Laurel Park | Hendersonville | NC | February 21, 2017 | 39 | $9,554,418 | $18,006 | 7.35% |
| 13 | Red Rock Senior Living | Woodbury | MN | March 3, 2017 | 77 | $22,000,000 | $17,143 | 6.00% |
| 14 | Assisted Living at Summerplace | Portland | OR | March 10, 2017 | 102 | $26,200,000 | $17,980 | 7.00% |
| 15 | Irgham Regional Assisted Living | Lansing | MI | June 1, 2017 | 60 | $10,400,000 | $12,567 | 7.25% |
| 16 | Thrive Memory Care | West Chester | OH | 6/23/207 | 60 | $15,650,000 | $17,737 | 6.80% |
| 17 | Prelude Homes & Services | White Bear Lake | MN | August 1, 2017 | 30 | $7,800,000 | $21,320 | 8.20% |
| 18 | Country Club of Woodland Hills | Tulsa | OK | 12/4/207 | 200 | $35,100,000 | $12,285 | 7.00% |
| 19 | Spring Arbor of Durham | Durham | NC | December 7, 2017 | 32 | $7,550,000 | $16,870 | 7.15% |
| 20 | Granite Gate Senior Living | Prescott | AZ | February 2, 2018 | 127 | $20,100,000 | $11,712 | 7.40% |
| 21 | Sunrise Portfolio | Various | FL, MD, VA | March 29, 2018 | 1,197 | $313,000,000 | $18,304 | 7.00% |
| 22 | NHI Bickford Portfolio | Various | OH & PA | April 30, 2018 | 320 | $67,500,000 | $14,070 | 6.67% |
| 23 | Orchard Park Portfolio | Clifton & Orchard Park | NY | June 29, 2018 | 92 | $17,000,000 | $12,935 | 7.00% |
| 24 | Oak Pointe of Warrenton | Warrenton | MO | August 1, 2018 | 53 | $8,100,000 | $13,755 | 9.00% |
| 25 | The Crossings at Riverview | Riverview | FL | August 31, 2018 | 102 | $24,250,000 | $17,831 | 7.50% |
| 26 | Traditions of Beavercreek | Beavercreek | OH | November 1, 2018 | 102 | $24,547,762 | $17,978 | 7.47% |
| 27 | Hamtpon Manor of Shelby | Shelby Township | MI | May 1, 2019 | 60 | $10,800,000 | $13,950 | 7.75% |
| 28 | Village Green Alexheimer's Care Center | Kingwood | TX | May 3, 2019 | 16 | $4,000,000 | $16,876 | 6.75% |
| 29 | Legacy Commons of Pueblo West | Pueblo | CO | July 23, 2019 | 51 | $7,500,000 | $10,662 | 7.25% |
| 30 | Timber Ridge at Talus | Issaquah | WA | February 4, 2020 | 401 | $133,000,000 | $22,388 | 6.75% |
| LOW | | | | August 4, 2015 | | | | 6.00% |
| HIGH | | | | February 4, 2020 | | | | 9.00% |
| AVERAGE | | | | June 16, 2017 | | | | 7.28% |
| MEDIAN | | | | April 20, 2017 | | | | 7.30% |

## Overall Rate Conclusion

Leased fee rates continue to be pushed down and we have estimated a capitalization rate of 7.25% in this analysis.

## Direct Capitalization - Allocation Purposes

The following table summarizes the direct capitalization of the subject market oriented rent. We note that this is for the real and personal property only.

## LEASE COVERAGE RATIO METHOD

| INDICATION | AS IS | AS STABILIZED |
|---|---|---|
| EBITDAR (Stabilized) | $2,433,219 | $2,433,219 |
| Estimated Market Coverage Ratio | 1.25 | 1.25 |
| Estimated Market Rent | $1,946,575 | $1,946,575 |
| Capitalization Rate | 7.25% | 6.75% |
| Indicated Value of Real & Personal Property | $26,849,312 | $28,838,150 |
| **Rounded** | **$26,850,000** | **$28,840,000** |

The rounded indication via the lese coverage method will be considered in the allocation to the real and personal property value, with our estimated value of the FF&E via the cost approach relied on as the personal property allocation.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

## LEASE COVERAGE RATIO METHOD
CONTINUED                                                                SR230114

### SURVEY METHOD

The following table summarizes transactions in which the going concern was acquired, with a stated real property allocation of the purchase price.

| | REAL PROPERTY ALLOCATION SURVEY | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPARABLE | | CITY | STATE | DATE OF SALE | SALE PRICE | RE ALLOCATION | ALLOCATION % |
| 1 | Danridge's Burgundi Manor | Youngstown | OH | March 28, 2016 | $4,200,000 | $3,964,000 | 94% |
| 2 | Eagle Lake Rehabilitation & Care Center | St. Ptersburg | FL | April 8, 2016 | $4,900,000 | $3,740,000 | 76% |
| 3 | Bayshore Residence & Rehab Center | Duluth | MN | April 5, 2015 | $8,680,000 | $8,680,000 | 100% |
| 4 | The Commons at Dallas Ranch | Antioch | CA | August 31, 2016 | $21,585,580 | $21,508,000 | 100% |
| 5 | Horion Bay at Hyde Park | Tampa | FL | November 18, 2016 | $74,000,000 | $48,555,000 | 66% |
| 6 | Harbor Village | Port Washington | WI | March 1, 2017 | $9,575,000 | $9,575,000 | 100% |
| 7 | Pacific Point Retirement | Portland | OR | March 31, 2017 | $14,800,000 | $9,605,200 | 65% |
| 8 | Bridge at Bay St. Joe | Port St. Joe | FL | April 3, 2017 | $9,345,000 | $9,345,000 | 100% |
| 9 | Summer Vista Assisted Living | Pensacola | FL | April 4, 2017 | $21,400,000 | $18,991,300 | 89% |
| 10 | Hope Center | Fayetteville | GA | June 5, 2017 | $11,000,000 | $8,460,000 | 77% |
| | | | | | | Minimum | 65% |
| | | | | | | Average | 87% |
| | | | | | | Median | 92% |
| | | | | | | Maximum | 100% |

The real property allocation's range from 65% to 100% of the total transaction price, with an average and median of 87% and 92% respectively.

The following chart summarizes our estimated real property allocation based on the estimated real property allocation ratio from the survey.

| REAL PROPERTY ALLOCATION SURVEY METHOD APPLICATION | | |
|---|---|---|
| INDICATION | AS IS | AS STABILIZED |
| Estimated Going Concern Value | $29,700,000 | $32,500,000 |
| Estimated Real Property Ratio | 90% | 90% |
| Estimated Real Property Allocation | $26,730,000 | $29,250,000 |
| Rounded | $26,730,000 | $29,250,000 |

## RECONCILIATION OF VALUE CONCLUSIONS

SR230114

### FF&E ESTIMATE

The following table summarizes replacement cost estimates for the FF&E

| FF&E COST NEW | | | |
|---|---|---|---|
| COMPONENT | # | PRICE | TOTAL |
| Bedroom Furniture | 720 | $2,000 | $1,440,000 |
| Common Area Furnishings | 720 | $25 | $18,000 |
| Office Equipment & Miscellaneous Supplies | 720 | $25 | $18,000 |
| Kitchen Equipment & Supplies | 1 | $250,000 | $250,000 |
| Grand Total: | | | $1,726,000 |

Source: Appraiser Estimates

The following table summarizes the FF&E value estimate which considers depreciation.

| FF&E VALUE ESTIMATE | |
|---|---|
| Cost New | $1,726,000 |
| Effective Age | 10 Years |
| MVS Expected Life | 15 Years |
| Remaining Economic Life | 5 Years |
| FF&E MARKET VALUE (ROUNDED) | $580,000 |

Source: Appraiser Estimates                    Rounded to nearest $10,000

We have not depreciated the FF&E for the As Stabilized scenario. We believe the replacements of the FF&E (replacement reserves) as well as replacement cost increasing during the time period would generally offset inflation.

### MARKET VALUE ALLOCATION ESTIMATE

The following table summarizes the three methods and their indications, as well as our reconciled allocation of the going concern.

| ALLOCATION AND CONCLUSION OF VALUES | | | | |
|---|---|---|---|---|
| As Is | | | | |
| Approach | Real Property | FF&E | Business Intangibles | Total Going Concern |
| Management Multiplier | $28,270,000 | $580,000 | $850,000 | $29,700,000 |
| Lease Coverage | $26,270,000 | $580,000 | $2,850,000 | $29,700,000 |
| Survey Method | $26,730,000 | $580,000 | $2,390,000 | $29,700,000 |
| Reconciled Conclusion | $26,800,000 | $580,000 | $2,320,000 | $29,700,000 |
| As Stabilized | | | | |
| Approach | Real Property | FF&E | Business Intangibles | Total Going Concern |
| Management Multiplier | $30,745,000 | $580,000 | $1,175,000 | $32,500,000 |
| Lease Coverage | $28,260,000 | $580,000 | $3,660,000 | $32,500,000 |
| Survey Method | $29,250,000 | $580,000 | $2,670,000 | $32,500,000 |
| Reconciled Conclusion | $29,000,000 | $580,000 | $2,920,000 | $32,500,000 |

## RECONCILIATION OF VALUE CONCLUSIONS

CONTINUED                                                                                    SR230114

### FINAL MARKET VALUE ALLOCATION & CONCLUSIONS

The following table summarizes our cost approach conclusions and concluded allocation of the subject's Real Property, FF&E and Intangible Business Value.

| ALLOCATION AND CONCLUSION OF VALUES | | |
|---|---|---|
| VALUATION INDICES | MARKET VALUE AS-IS | PROSPECTIVE VALUE UPON STABILIZATION |
| REAL PROPERTY INTEREST APPRAISED | FEE SIMPLE | FEE SIMPLE |
| DATE OF VALUE | MARCH 31, 2014 | JANUARY 1, 2017 |
| Real Property | $26,800,000 | $29,000,000 |
| FF&E | $580,000 | $580,000 |
| Business Intangibles | $2,320,000 | $2,920,000 |
| Total Going Concern | $29,700,000 | $32,500,000 |

### EXPOSURE TIME & MARKETING PERIOD

Exposure time is defined as "The estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal; a retrospective opinion based on an analysis of past events assuming a competitive and open market" (The Dictionary of Real Estate Appraisal, Appraisal Institute, 2015). Reasonable exposure time is impacted by the aggressiveness and effectiveness of a property's exposure to market participants, availability and cost of financing, and demand for similar investments. Exposure time is best established based the recent history of marketing periods for comparable sales, discussions with market participants and information from published surveys.

The following information was taken into consideration to develop estimates of exposure time and marketing period for the subject property:

| SENIOR HOUSING MARKETING/EXPOSURE TIMES | | |
|---|---|---|
| BROKER | BROKERAGE FIRM | AVERAGE MARKETING TIME |
| Ryan Saul | Senior Living Investment Brokerage | 6 Months |
| Jason Stroiman | Evans Senior Investments | 6 to 8 Months |
| Pam Pyms | Pyms Capital Resources | 6 to 9 Months |
| David Kliewer | Cushman & Wakefield | 6 Months |
| Ken Carriero | Colliers Inernational | 4 to 6 Months |

The availability of acquisition financing factors into exposure time. In recent quarters, financing has been available for well-positioned enterprises, particularly for stabilized operations within core MSAs and owner/user deals. For second tier or marginal properties, financing has been available but subject to more stringent requirements. Based on review of the capital markets, adequate financing options would have been available to consummate a sale of the property on the date of value.

#### Exposure Time Conclusion

The preceding information generally supports an exposure time range from 4 to 9 months for Senior Housing (Independent Living Facility) properties. Considering these subject characteristics, a reasonable estimate of exposure time for the subject is six to nine months.

#### Marketing Period Conclusion

Marketing period is very similar to exposure time, but reflects a projected time period to sell the enterprise, rather than a retrospective estimate. We have reviewed offerings and discussed the market with local participants, and given the nature of the subject, we consider hat a time period of six to nine months is supported for the subject's marketing period.

© 2023 COLLIERS INTERNATIONAL VALUATION & ADVISORY SERVICES

# CERTIFICATION OF APPRAISAL

SR230114

I certify that, to the best of my knowledge and belief:

› The statements of fact contained in this report are true and correct.

› The reported analyses, opinions, and conclusions of the signer are limited only by the reported assumptions and limiting conditions, and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.

› The signer of this report have no present or prospective interest in the property that is the subject of this report, and no personal interest with respect to the parties involved.

› Justin Butler, MAI has performed no services, as an appraiser or in any other capacity regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

› The signer is not biased with respect to the property that is the subject of this report or to the parties involved with this assignment.

› The engagement in this assignment was not contingent upon developing or reporting predetermined results.

› The compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

› The reported analysis, opinions, and conclusions were developed, and this report has been prepared, in conformity with the *Uniform Standards of Professional Appraisal Practice* and the *Code of Professional Ethics and Standards of Professional Appraisal* Practice of the Appraisal Institute.

› Justin Butler, MAI did not inspect the property that is the subject of this report.

› No one provided significant real property appraisal assistance to appraiser signing this certification.

The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

As of the date of this report Justin Butler, MAI completed the continuing education program for Designated Members of the Appraisal Institute.

April 12, 2023
Date

Justin Butler, MAI
Managing Director | Healthcare Valuation
State Certified General Real Estate Appraiser
License #RZ3540
+1 941 210 5004
justin.butler@colliers.com

## ASSUMPTIONS & LIMITING CONDITIONS

SR230114

This appraisal is subject to the following assumptions and limiting conditions:

› The appraiser may or may not have been provided with a survey of the subject property. If further verification is required, a survey by a registered surveyor is advised.

› I assume no responsibility for matters legal in character, nor do we render any opinion as to title, which is assumed to be marketable. All existing liens, encumbrances, and assessments have been disregarded, unless otherwise noted, and the property is appraised as though free and clear, under responsible ownership, and competent management.

› The exhibits in this report are included to assist the reader in visualizing the property. I have made no survey of the property and assume no responsibility in connection with such matters.

› Unless otherwise noted herein, it is assumed that there are no encroachments, zoning, or restrictive violations existing in the subject property.

› The appraiser assumes no responsibility for determining if the property requires environmental approval by the appropriate governing agencies, nor if it is in violation thereof, unless otherwise noted herein.

› Information presented in this report has been obtained from reliable sources, and it is assumed that the information is accurate.

› This report shall be used for its intended purpose only, and by the party to whom it is addressed. Possession of this report does not include the right of publication.

› The appraiser may not be required to give testimony or to appear in court by reason of this appraisal, with reference to the property in question, unless prior arrangements have been made therefore.

› The statements of value and all conclusions shall apply as of the dates shown herein.

› There is no present or contemplated future interest in the property by the appraiser which is not specifically disclosed in this report.

› Without the written consent or approval of the author neither all, nor any part of, the contents of this report shall be conveyed to the public through advertising, public relations, news, sales, or other media. This applies particularly to value conclusions and to the identity of the appraiser and the firm with which the appraiser is connected.

› This report must be used in its entirety. Reliance on any portion of the report independent of others, may lead the reader to erroneous conclusions regarding the property values. Unless approval is provided by the author no portion of the report stands alone.

› The valuation stated herein assumes professional management and operation of the buildings throughout the lifetime of the improvements, with an adequate maintenance and repair program.

› The liability of Colliers International Valuation & Advisory Services, its principals, agents, and employees is limited to the client. Further, there is no accountability, obligation, or liability to any third party. If this report is placed in the hands of anyone other than the client, the client shall make such party aware of all limiting conditions and assumptions of the assignment and related discussions. The appraiser is in no way responsible for any costs incurred to discover or correct any deficiency in the property.

› The appraiser is not qualified to detect the presence of toxic or hazardous substances or materials which may influence or be associated with the property or any adjacent properties, has made no investigation or analysis as to the presence of such materials, and expressly disclaims any duty to note the degree of fault. Colliers International Valuation & Advisory Services and its principals, agents, employees, shall not be liable for any costs, expenses, assessments, or penalties, or diminution in

## ASSUMPTIONS & LIMITING CONDITIONS

CONTINUED                                                                                                SR230114

value, property damage, or personal injury (including death) resulting from or otherwise attributable to toxic or hazardous substances or materials, including without limitation hazardous waste, asbestos material, formaldehyde, or any smoke, vapors, soot, fumes, acids, alkalis, toxic chemicals, liquids, solids or gasses, waste materials or other irritants, contaminants or pollutants.

› The appraiser assumes no responsibility for determining if the subject property complies with the *Americans with Disabilities Act (ADA)*. Colliers International Valuation & Advisory Services, its principals, agents, and employees, shall not be liable for any costs, expenses, assessments, penalties or diminution in value resulting from non-compliance. This appraisal assumes that the subject meets an acceptable level of compliance with *ADA* standards; if the subject is not in compliance, the eventual renovation costs and/or penalties would negatively impact the present value of the subject. If the magnitude and time of the cost were known today, they would be reduced from the reported value conclusion.

› An on-site inspection of the subject property was conducted. No evidence of asbestos materials on-site was noted. A Phase 1 Environmental Assessment was not provided for this analysis. This analysis assumes that no asbestos or other hazardous materials are stored or found in or on the subject property. If evidence of hazardous materials of any kind occurs, the reader should seek qualified professional assistance. If hazardous materials are discovered and if future market conditions indicate an impact on value and increased perceived risk, a revision of the concluded values may be necessary.

› A detailed soils study was not provided for this analysis. The subject's soils and sub-soil conditions are assumed to be suitable based upon a visual inspection, which did not indicate evidence of excessive settling or unstable soils. No certification is made regarding the stability or suitability of the soil or sub-soil conditions.

› This analysis assumes that the financial information provided for this appraisal, including rent rolls and historical income and expense statements; accurately reflect the current and historical operations of the subject property.

## ADDENDA

SR230114

Professional Service Agreement
Survey/Legal
Tax Summary
Financials
Budget
Valuation Glossary
Qualifications of Appraiser
Qualifications of Colliers International Valuation & Advisory Services



Colliers Valuation & Advisory Services

# Professional Service Agreement

[address block illegible]

---

March 24, 2023

Justin T. Butler, MAI
Managing Director - Healthcare
Direct +1 941 923 8588
Justin.Butler@colliers.com

Edmund Whitson III
McGlinchey Stafford, PLLC
Attorney at Law
100 S. Ashley Drive, Suite 600
Tampa, FL 33602
904-224-4486
813-310-0733
ewhitson@mcglinchey.com

**RE: Appraisal of University Village (ILF Component)**

Dear Mr. Whitson:

Thank you for considering Colliers International Valuation & Advisory Services, LLC for the assignment identified in the below stated Professional Service Agreement. Please sign one copy of the agreement and return it to me, thereby indicating your authorization for us to proceed with this assignment and your acceptance of the attached Terms and Conditions.

| | PROFESSIONAL SERVICE AGREEMENT ("Agreement") |
|---|---|
| Project | University Village CCRC ILF component only ("Property") |
| Location | 12401 North 22nd Street Tampa, Hillsborough County, Florida 33612 |
| Project Description | The property consists of an existing 510 units, Type B Independent Living Community. The facility opened In 1988, contains 696,175 square feet of gross floor area and is situated on a 32.89-acre campus. |
| Parties | Colliers International Valuation & Advisory Services, LLC ("CIVAS") and McGlinchey Stafford, PLLC (herein at times referred to as "Client") |
| Intended User | The appraisal will be prepared for McGlinchey Stafford, PLLC.  Intended users include the Client.  No other users are intended. |
| Intended Use | The report to be performed under this Agreement ("Appraisal") is intended only for use for litigation purposes. The report is not intended for any other use. |
| Purpose | Market Value As Is (retrospective) |
| Type of Appraisal | CIVAS will produce an Appraisal Report in which the appraiser's analysis and conclusions will be summarized within this document. |
| Rights Appraised | Fee Simple |
| Date of Value | March 31, 2014 |

Accelerating success.

## Professional Service Agreement
Continued

| | |
|---|---|
| Scope of Work | CIVAS and/or its designated affiliate will provide the Appraisal in accordance with USPAP, FIRREA, and the Code of Ethics and Certifications Standards of the Appraisal Institute and State Licensing Laws. CIVAS will research relevant market data and perform analysis to the extent necessary to produce credible appraisal results.<br><br>Based on our discussions with the Client, the Client has requested the following valuation scenarios:<br><br>› Retrospective As Is<br><br>CIVAS anticipates developing the following valuation approaches:<br><br>› Sales Comparison Approach<br>› Income Capitalization Approach (including Direct Capitalization and Discounted Cash Flow analyses)<br><br>No observation of the subject property will be performed.<br><br>**Please note if it's a requirement per the client's underwriting guidelines to analyze and report all approaches to value, this will be performed although some approaches may be limited in application.**<br><br>The scope of work will be included in the Appraisal.  A copy of the Assumptions and Limiting Conditions, which appear in the Appraisal, is available upon request. |
| Delivery | Draft Appraisal:  Delivered fifteen (15) business days from the date of authorization and receipt of property specific information.<br><br>Final Appraisal: Delivered three (3) days after completion of client review and authorization to deliver final report(s). |
| Professional Fee | $15,000 |
| Expenses | Fees include all associated expenses |
| No. of Reports | One (1) Electronic Draft Appraisal and One (1) Electronic Final Appraisal.<br><br>No printed copies will be delivered to the client. |
| Retainer | No retainer is required.<br><br>To Pay By Check:<br>Please remit all payments to<br>Colliers International Valuation & Advisory Services<br>26791 Network Place<br>Chicago, IL 60673-1267<br>**Please include the property name or address on the memo line**<br><br>Wire Instructions:<br>JP Morgan Chase Bank, NA<br>Chicago, IL<br>70-2322/719<br>Account Name: Colliers International Valuation & Advisory Services, LLC<br>Account No. 899559074<br>ABA No. 021000021<br>ACH Payment Transit Routing Number: 071000013<br>Swift code for International Wires ONLY: CHASUS33<br>**Please include the property name or address in addenda/memo payment information**<br><br>Please send notification to CIVASAccounting@colliers.com when payment has been sent. |
| Payment Terms | CIVAS will invoice Client for the Appraisal in its entirety (Less Retainer) at the delivery of the draft report. When a full retainer has been paid, invoice and amount due are $0.<br><br>Final payment is due and payable within five (5) business days upon delivery of the electronic copy of the final report or within thirty (30) days of your receipt of the draft report, whichever is sooner. If a draft report is requested, the fee is considered earned upon delivery of the draft report. If for any reason the client cancels the work before work was completed or for reasons beyond Colliers' control, then the client would pay for an agreed amount for work completed. |
| Acceptance Date | These specifications are subject to modification if this Agreement is not accepted within three (3) business days from the date of this letter. |

## Professional Service Agreement
(Optional)

**Terms and Conditions**

The attached Terms and Conditions and Specific Property Data Request are deemed a part of this Agreement as though set forth in full herein. The following is a list of information needed to begin and complete our analysis. The Client signing this Agreement or the party sending the specific property data certifies that all the information provided is accurate and complete as of the date of this request, and that any updates, revisions or additional relevant information that comes into control or possession of the Client prior to the date on which the Appraisal is delivered shall be provided to CIVAS immediately. Please forward with the Agreement or as soon as possible.

>   Land Survey
>   Floor plans with sizes
>   Unit mix with sizes
>   Three years historical operating statements and YTD (2011, 2012, 2013, 2014 YTD), preferably in excel, with departmental expense and revenue details
>   Corresponding census to go with the three years operating statements
>   Current asking rental rates, second person fees, and any other fees
>   Current asking entrance fee rates
>   Five year entrance fees refunds and cash flows, as well as number of refunds and cash flows
>   Current rent roll
>   Any required capital expenditures
>   Details of any sales or pending sales, or offerings in the last three years.
>   Anything else pertinent to the valuation

If you have questions regarding the enclosed, please feel free to contact me. CIVAS appreciates this opportunity to be of service to you on this assignment and looks forward to serving you. If you have additional questions, please contact us.

I, **Edmund Whitson III**, agree to the above stated terms and authorize Colliers International Valuation & Advisory Services, LLC to prepare the above referenced appraisal.

_____  Date: 3/24/23

**Edmund Whitson III**

**McGlinchey Stafford, PLLC**
**Attorney at Law**

Respectfully,

**Colliers International Valuation & Advisory Services, LLC**

Procurer Name
Procurer Title
Direct +1 xxx xxx xxxx
xxxxxxxxx@colliers.com

**Professional Service Agreement**

## Terms and Conditions
### "T&C"

1) The Appraisal will be subject to Colliers International Valuation & Advisory Services, LLC's ("CIVAS") Assumptions and Limiting Conditions that are incorporated into each appraisal, and any Extraordinary Assumptions and Hypothetical Conditions that may be incorporated into each appraisal.

2) Any capitalized, non-defined words shall have the same meaning as defined in the Agreement to which these T&Cs are attached.

3) Client is defined as the party signing the Agreement and shall be responsible for payment of the fees stipulated in the Agreement. Payment of the fee for the Appraisal is not contingent on the appraised value(s) or the outcome of the report(s). Additional fees will be charged on an hourly basis for any work that may exceed the scope of this proposal, including performing additional valuation scenarios, additional research, and conference calls, meetings, deposition preparation, deposition, trial testimony or travel that may exceed the time allotted by CIVAS for an assignment of this nature. If CIVAS is requested to cease working on the Appraisal for any reason prior to the completion of the appraisal(s), CIVAS will be entitled to bill the Client for the time spent to date at CIVAS' hourly rates for the personnel involved. The Client will be billed a minimum $500 or at a rate of $250 per hour for associate time, $300 per hour for valuation services director, $400 per hour for managing director, and $450 per hour for executive managing director. If the Client delays completion of the assignment beyond ninety (90) days, the fee may be renegotiated. This may result in the total fee exceeding the original agreed fee agreed upon cost.

4) Client agrees to pay all fees and expenses, including attorney's fees, incurred by CIVAS in connection with the collection or attempted collection of the fees and expenses. In the event Client fails to make payments when due and payable, the amount due shall bear interest at 1.5% per month or the maximum rate permitted in the state in which the CIVAS office executing the Agreement is located, whichever is lesser.

5) The fee is due upon delivery of the final report or within thirty (30) days of your receipt of the draft report, whichever is sooner. If a draft is requested, the fee is considered earned upon delivery of our draft report.

6) In the event that either party commences any legal action relating to the provisions of the Agreement, including collection, the prevailing party shall be entitled to its actual attorneys' fees and costs. The Agreement shall be governed by and construed in accordance with the laws of the state where the CIVAS office executing the Agreement is located. The venue of any action arising out of the Agreement shall be the county where the CIVAS office executing the Agreement is located. Client will have up to thirty (30) days from receipt of the Draft Appraisal to review and communicate its review to CIVAS. CIVAS reserves the right to bill Client for additional appraisal efforts that may arise from the Client not responding within with this time period.

7) CIVAS does not make any representation or warranty, express or implied, as to the accuracy or completeness of the information or the state of affairs of the Property furnished to CIVAS by Client. In the event that any such information is inaccurate, misleading or incomplete, CIVAS shall have no responsibility or liability for any matters relating thereto (whether to the Client or to any third party).

8) CIVAS shall have no responsibility for legal matters, questions of survey or title, soil or subsoil conditions, engineering, or other similar technical matters. The Appraisal will not constitute a survey of the Property analyzed.

9) Client shall provide CIVAS with such materials with respect to the Appraisal as requested by CIVAS and which are in the possession or under the control of Client. Client shall provide CIVAS with sufficient access to the Property to be analyzed and hereby grants permission for entry, unless discussed in advance to the contrary.

10) The data gathered in the course of the Appraisal (except data furnished by Client) and the Appraisal prepared pursuant to the Agreement are, and will remain, the property of CIVAS. With respect to data provided by Client, such data shall be confidential, and CIVAS shall not disclose any information identified as confidential furnished to CIVAS. Notwithstanding the foregoing, CIVAS is authorized by Client to disclose all or any portion of the Appraisal and the related data to appropriate representatives of the Appraisal Institute if such disclosure is required to enable CIVAS to comply with the Bylaws and Regulations of such Institute as now or hereafter in effect.

11) Unless specifically noted, CIVAS does not assume any duty to analyze or examine the Property or adjacent property for the possible presence of toxic and/or hazardous substances or materials (including but not exclusive to asbestos, PCB transformers, or other toxic, hazardous, or contaminated substances and/or underground storage tanks (hazardous material), or the cost of encapsulation or removal thereof) and accepts no liability regarding the issue. If such materials exist, CIVAS defers to the expertise of professionals specifically trained in analyzing the cost to remediate, which will not be a part of the appraisal fee proposal. The Appraisal will contain a comprehensive disclaimer to this effect.

12) CIVAS understands that there is no major or significant deferred maintenance in the Property which would require the expertise of a professional cost estimator or contractor. If such repairs are needed, the estimates are to be prepared by others, and are not a part of the fee contemplated in the Agreement.

13) Client acknowledges that CIVAS is being retained hereunder as an independent contractor to perform the services described herein and nothing in the Agreement shall be deemed to create any other relationship between Client and CIVAS. The Agreement shall be deemed concluded and the services hereunder completed upon delivery to Client of the Appraisal discussed herein.

14) Client agrees that its only remedy for losses or damages relating to the Agreement shall be limited to the amount of the appraisal fee paid by the Client and in no circumstances shall CIVAS be liable for any losses or damages in excess of this amount. Should the Client, or any other entitled party, make a claim against CIVAS, its directors, officers, employees and other affiliates and shareholders, relating to this engagement or the appraisal(s), the maximum damages recoverable from CIVAS, its directors, officers, employees and other affiliates and shareholders, shall be the amount of funds actually collected by CIVAS under the Agreement, and no claim shall be made for any consequential or punitive damages.

## Professional Service Agreement
Continued

15) If CIVAS or any of its employees receives a subpoena or other judicial notification to produce documents or provide testimony involving the Appraisal in connection with a lawsuit or related proceeding, CIVAS will notify the Client of receipt of the subpoena or notification. However, if CIVAS is not part of the lawsuit or proceedings, Client agrees to compensate CIVAS for the professional time required and to reimburse CIVAS for the expenses incurred in responding to any such subpoena or judicial notification, including any attorneys' fees, as they are incurred. CIVAS is to be compensated at the prevailing hourly rates of the personnel responding to the subpoena or command for testimony.

16) If expert witness testimony is required in connection with the Appraisal, the following hourly rates will apply. The Client will be billed at the rate of $250 per hour for associate time, $350 per hour for valuation services director, $400 per hour for managing director, and $450 per hour for executive managing director. The hourly billings pertain to court preparation, waiting and travel time, document review and preparation (excludes appraisal report) and all meetings related to court testimony.

17) Client shall indemnify and hold CIVAS, its parent, subsidiaries, affiliates, its officers, directors, employees and agents ("CIVAS Indemnities"), fully harmless against all losses, damages, claims, and expenses of any kind whatsoever (including costs and reasonable attorneys' fees), sustained or incurred by a third party as a result of the negligence or intentional acts or omissions of Client (including any failure to perform any duty imposed by law), any misrepresentation, distortion or if Client fails to provide complete and accurate information to CIVAS, for which recovery is sought against the CIVAS Indemnities; however, such obligation to defend and indemnify shall not apply to the extent caused by the negligent act or willful misconduct of CIVAS. Client shall indemnify and hold CIVAS Indemnities harmless from any claims, expenses, judgments or other items or costs arising as a result of the Client's failure or the failure of any of the Client's agents to provide a complete copy of the Appraisal to any third party. LIMITATION OF LIABILITY. EXCEPT FOR THE INDEMNIFICATION PROVISION ABOVE, ANYTHING IN THE AGREEMENT TO THE CONTRARY NOTWITHSTANDING, UNDER NO CIRCUMSTANCES WHATSOEVER SHALL EITHER PARTY BE LIABLE TO THE OTHER FOR ANY SPECIAL, CONSEQUENTIAL, PUNITIVE, OR INCIDENTAL DAMAGES OF ANY KIND WHATSOEVER.

18) CIVAS agrees to maintain Professional Liability Insurance in the amount of $1,000,000 and General Liability Insurance in the amount of $2,000,000, as well as Workers Compensation per local regulatory requirements. CIVAS will endeavor to provide Client with written notice regarding any cancellation of any such insurance. CIVAS will provide Client with certificates of insurance naming Client as an additional insured on the General Liability policy upon request.

19) The Appraisal and the name Colliers International Valuation & Advisory Services may not be used in any marketing or investment material or offering memoranda without CIVAS' prior written consent. CIVAS, its employees and appraisers have no liability to any recipients of any prepared material and disclaim all liability to any party other than the Client.

20) Unless CIVAS consents in writing, the Appraisal cannot be used by any party or for any purpose other than the Client for the purposes specified in the Agreement. Should the Client provide a copy of this Appraisal to any person or entity not authorized by CIVAS in writing, Client hereby agrees to hold CIVAS, its directors, officers, employees and other affiliates and shareholders, harmless from all damages, expenses, claims and costs, including any attorney's fees. The Client acknowledges that any opinions and conclusions expressed by the professionals of CIVAS pursuant to the Agreement are made as employees and not as individuals. CIVAS' responsibility is limited to the Client, and the use of the Appraisal or related product by third parties shall be solely at the risk of the Client and/or third parties.

21) The use of this appraisal shall be used only for the purpose as set forth in the Intended Use section of the Agreement. In the event that the client wishes to use this report or portions of this report for any other purpose such as, to become part of or be referenced in, any offering or other material intended for the review of others, or to be submitted to others, will be at the Client's sole and absolute discretion and, if given, will be on condition that CIVAS will be provided with an Indemnification Agreement and/or Non-Reliance letter, in a form and content satisfactory to CIVAS and the Client, by a party satisfactory to CIVAS and the Client. CIVAS does consent to Client submission of the complete Appraisal to rating agencies, loan participants or your accountants/auditors without the need to provide us with an Indemnification Agreement and/or Non-Reliance letter.

#644810.1-#644810.7



American National

Commercial Real Estate
Due Diligence Management

3466 South Arlington Rd Suite ER153
Akron, OH 44312

866.290.8121
www.amnational.net

Network reference #20190154-001

## General Notes

## SURVEYOR'S NOTES

## ALTA/NSPS Land Title Survey

North 22nd St Tampa FL

Surveyor Certification

PARCEL A & Parcel B

## SECTION 7 – TOWNSHIP 28 SOUTH – RANGE 19 EAST
## HILLSBOROUGH COUNTY – FLORIDA

### Legal Description

PARCEL 1:

Parcel 2A, also known as Parcel A: (Fee Simple)

Parcel 2B, also known as Parcel 2: (Fee Simple)

Parcel 3: (Fee Simple)

Parcel 4:

Parcel 5:

### As Surveyed Legal Description

Parcel 2B, also known as Parcel 2: (As Surveyed)

Parcel 3: (As Surveyed)

FLOOD NOTE:
BY GRAPHIC PLOTTING ONLY, THIS PROPERTY IS IN ZONE(S) "AE"(34.2') & "X" OF THE FLOOD INSURANCE RATE MAP, COMMUNITY PANEL NO. 120112, WHICH BEARS AN EFFECTIVE DATE OF 08/28/2008 AND IS PARTIALLY IN A SPECIAL FLOOD ZONE AREA, FLOOD MAP 1205/C0210H.

LAND AREA: ±8.6 Acres  OR  ±374,553.30 S.F. (as per survey)

ALTA\NSPS LAND TITLE SURVEY

PREPARED BY:

TERMINUS SURVEYING LLC.

2752 Jason Street
Tampa, Florida 33619
(813) 661-4481
www.TerminusSurveying.com

SHEET 1 OF 7
NOT VALID WITHOUT SHEETS 2 THROUGH 7 OF 7

### SECTION 7 – TOWNSHIP 28 SOUTH – RANGE 19 EAST
### HILLSBOROUGH COUNTY – FLORIDA



## Zoning Information

# INFORMATION
# NOT YET
# PROVIDED

## Encroachments
### PARCEL I

## Encroachments
### PARCEL II

### AS TO PARCEL 1, 2, & 3

STRIPED PARKING
REGULAR:    296
HANDICAP:    19
TOTAL:    315

### AS TO PARCELS 4-15

STRIPED PARKING
NO DESIGNATED PARKING
SPACES FOUND AT TIME OF
SURVEY

## ALTA/NSPS Land Title Survey

**North 22nd St Tampa FL**

Surveyor Certification:

**PARCEL A & Parcel B**

County of Hillsborough

## Notes Corresponding to Schedule B-II



Vicinity Map
(Not to Scale)

## SURVEYOR'S NOTES

## ALTA\NSPS LAND TITLE SURVEY

### PREPARED BY:



TERMINUS
SURVEYING
LLC.

2752 Jason Street
Tampa, Florida 33619
(813) 681-4481
www.TerminusSurveying.com

SHEET 2 OF 7
NOT VALID WITHOUT SHEETS 1,3,4,5,6,7 OF 7



ALTA\NSPS LAND TITLE SURVEY

PREPARED BY:

TERMINUS
SURVEYING
LLC.

2752 Jason Street
Tampa, Florida 33619
(813) 681-4461
www.FloridaSurveyor.com
www.TerminusSurveying.com

SHEET 3 OF 7
NOT VALID WITHOUT SHEETS 1,2,4,5,6,7, OF 7



SECTION 8 – TOWNSHIP 28 SOUTH – RANGE 19 EAST
HILLSBOROUGH COUNTY – FLORIDA

PARCEL I

PARCEL I

SCALE : 1" = 50'

Legend of Symbols & Abbreviations

ALTA\NSPS LAND TITLE SURVEY

PREPARED BY:

TERMINUS
SURVEYING
LLC.

2752 Acton Street
Tampa, Florida 33619
(813) 681-4481
www.FloridaSurveyor.com
www.TerminusSurveying.com

SHEET 4 OF 7
NOT VALID WITHOUT SHEETS 1, 2, 3, AND 5, 6, 7







University Village        02/06/13 14:22 Page:  1
Combined Income Statement - Curr Yr vs Prior Yr
For the Period Ending December 31, 2012

| | | Actual Curr Year to Date | Actual Prior Year to Date | Variance Year to Date | |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| | | | | | |
| **Retirement Center Resident Fees** | | | | | |
| 3000 | 20 Monthly Service Fees Cpi | 2,378,126 | 2,816,682 | -438,556 | -16% |
| 3000 | 21 Monthly Service Fees Unl | 8,307,156 | 8,370,553 | -63,397 | -1% |
| 3005 | 20 Monthly Service Fees Cpi - 2nd Person | 160,544 | 235,627 | -75,083 | -32% |
| 3005 | 21 Monthly Service Fees Unl - 2nd Person | 907,734 | 958,061 | -50,327 | -5% |
| 3008 | 2 Rental Income | 188,652 | 0 | 188,652 | #DIV/0! |
| 4020 | 2 Community Fee | 66,551 | 0 | 66,551 | #DIV/0! |
| 3216 | 1 Cpi Resident Rate Discount | -795,118 | -1,009,742 | 214,624 | -21% |
| 3217 | 1 Non-Cpi Resident Rate Discount | -745,790 | -1,033,445 | 287,655 | -28% |
| 3207 | 1 Select Your Service Discout | -13,975 | -16,764 | 2,788 | -17% |
| 3210 | 1 Meal Credits | -53,303 | -56,421 | 3,118 | -6% |
| 3208 | 1 Travel Leave Credit | -20,553 | 0 | -20,553 | #DIV/0! |
| 3211 | 1 Promotional Rate Discounts | -658,551 | -881,443 | 222,893 | -25% |
| 3212 | 1 Referral Discount | -57,441 | -65,209 | 7,768 | -12% |
| 3218 | 1 Buydown Plan Discount | -1,452 | -1,452 | 0 | 0% |
| 3213 | 1 Moving Expense | 0 | -1,119 | 1,119 | -100% |
| | Retirement Center Resident Fees | 9,662,579 | 9,315,329 | 347,250 | 4% |
| | | | | | |
| **Other Revenue** | | | | | |
| 4025 | 2 Key Club Fee | 700 | 0 | 700 | #DIV/0! |
| 4100 | 0 Resident Additional Meals | 1,901 | 1,738 | 163 | 9% |
| 4101 | 0 Guest Meals | 43,165 | 43,700 | -536 | -1% |
| 4103 | 0 Special Functions | 16,919 | 15,770 | 1,148 | 7% |
| 4105 | 0 Deli Income | 11,942 | 10,529 | 1,412 | 13% |
| 4106 | 0 Tray Service | 5,078 | 4,438 | 641 | 14% |
| 4114 | 1 Transportation Pl | 715 | 450 | 265 | 59% |
| 4115 | 0 Covered Parking | 12,000 | 12,250 | -250 | -2% |
| 4118 | 1 Beauty & Barber Pl | 6,000 | 6,160 | -160 | -3% |
| 4126 | 1 Laundry Pl | 11,667 | 13,073 | -1,406 | -11% |
| 4140 | 0 Telephone & Internet | 163,356 | 127,265 | 36,091 | 28% |
| 4170 | 0 Repairs & Installation | 6,176 | 3,703 | 2,472 | 67% |
| 4190 | 0 Guest Room | 23,230 | 23,980 | -750 | -3% |
| 4280 | 0 Bank Income | 28,474 | 28,326 | 148 | 1% |
| 4300 | 0 Lease Income | 900,000 | 900,000 | 0 | 0% |
| 4310 | 0 Percentage Rent Lease Income | 855,000 | 3,341,561 | -2,486,561 | -74% |
| 4315 | 0 Deferred Lease - uncollectable | -855,000 | -1,691,561 | 836,561 | -49% |
| 4600 | 0 Misc Income | 17,774 | 1,620 | 16,154 | 997% |
| $ | Other Service Revenue | $1,249,095 | $2,843,001 | ($1,593,906) | -56% |
| | | | | | |
| | Total Revenue | 10,911,674 | 12,158,331 | -1,246,656 | -10% |
| | | | | | |
| **Operations Expenses** | | | | | |
| | | | | | |
| **Administration** | | | | | |
| 5090 | 30 Wages Receptionist BU | 99,615 | 94,799 | -4,815 | -5% |
| 5500 | 30 Wages Administrator NBU | 148,055 | 140,787 | -7,269 | -5% |
| 5502 | 30 Wages Administrative Asst | 49,514 | 48,170 | -1,344 | -3% |

University Village    02/06/13 14:22 Page:  1
Combined Income Statement - Curr Yr vs Prior Yr
For the Period Ending December 31, 2012

| | | | Actual Curr Year to Date | Actual Prior Year to Date | Variance Year to Date | |
|---|---|---|---|---|---|---|
| 5552 | 30 | Wages Resident Relations NBU | 91,963 | 88,939 | -3,024 | -3% |
| 5588 | 30 | Wages Accounting NBU | 173,829 | 160,538 | -13,292 | -8% |
| 5590 | 30 | Wages Receptionist NBU | 49,856 | 47,586 | -2,270 | -5% |
| 5592 | 30 | Wages Personnel NBU | 50,523 | 42,481 | -8,042 | -19% |
| 5200 | 30 | Wages PPD's Bu | 86,942 | 95,365 | 8,423 | 9% |
| 5700 | 30 | Wages PPD's Nbu | 0 | 1,022 | 1,022 | 100% |
| 5100 | 30 | Fica Expenses Bu | 52,152 | 48,983 | -3,169 | -6% |
| 5101 | 30 | Futa / Suta Bu | 13,385 | 6,753 | -6,631 | -98% |
| 5102 | 30 | Workers Comp Bu | 93,198 | 81,685 | -11,514 | -14% |
| 5703 | 30 | Employee Benefits Nbu | 13,707 | 13,819 | 112 | 1% |
| 5713 | 30 | Employee Physical/Labs Nbu | 3,004 | 3,385 | 381 | 11% |
| 5205 | 30 | Group Insurance Bu | 394,982 | 409,447 | 14,465 | 4% |
| 5207 | 30 | Pension Contributions Bu | 93,240 | 94,437 | 1,197 | 1% |
| 5707 | 30 | 401 K Employer Contribution | 25,619 | 23,270 | -2,349 | -10% |
| 6133 | 30 | Special Functions Food | 512 | 368 | -144 | -39% |
| 6211 | 30 | Equipment Repair | 0 | 75 | 75 | 100% |
| 6409 | 30 | Small Equipment | 999 | 508 | -491 | -97% |
| 6410 | 30 | Equipment Rental | 1,207 | 0 | -1,207 | #DIV/0! |
| 6415 | 30 | Mileage | 281 | 944 | 663 | 70% |
| 6420 | 30 | Travel / Seminar | 15,016 | 18,585 | 3,569 | 19% |
| 6422 | 30 | Business Meals / Entertainment | 48 | 873 | 825 | 95% |
| 6430 | 30 | Dues & Subscriptions | 1,674 | 1,581 | -94 | -6% |
| 6432 | 30 | Classified Advertising | 1,864 | 2,180 | 316 | 14% |
| 6438 | 30 | Inservice Training | 473 | 215 | -258 | -120% |
| 6447 | 30 | Printing Exp | 1,843 | 1,508 | -335 | -22% |
| 6448 | 30 | Copier Exp | 31,541 | 34,527 | 2,986 | 9% |
| 6449 | 30 | Data Processing Exp | 34,253 | 31,938 | -2,315 | -7% |
| 6454 | 30 | Guest Room Supplies | 0 | 263 | 263 | 100% |
| 6455 | 30 | Supplies | 8,484 | 9,248 | 764 | 8% |
| 6456 | 30 | Postage | 9,340 | 8,279 | -1,061 | -13% |
| 6459 | 30 | Uniforms | 272 | 728 | 456 | 63% |
| 6502 | 30 | Telephone | 105,303 | 96,314 | -8,989 | -9% |
| 6507 | 30 | Promotional | 185 | 0 | -185 | #DIV/0! |
| 6519 | 30 | Public Relations / Advertising | 4,985 | 4,174 | -811 | -19% |
| 6546 | 30 | Contract Services | 27,102 | 30,262 | 3,161 | 10% |
| 6565 | 30 | Professional Fees | 5,403 | 7,720 | 2,318 | 30% |
| 6570 | 30 | Legal & Accounting | 83,939 | 119,260 | 35,321 | 30% |
| 7112 | 30 | License Fees | 6,778 | 6,622 | -156 | -2% |
| 7113 | 30 | Bank Service Charges | 8,641 | 7,613 | -1,028 | -14% |
| 7116 | 30 | Penalties | 258 | 1,283 | 1,026 | 80% |
| 7117 | 30 | Late Charges | 6,023 | 0 | -6,023 | #DIV/0! |
| | | Total Administration | 1,796,006 | 1,786,535 | -9,471 | -1% |
| | | | | | | |
| | **Dining Services** | | | | | |
| 5004 | 44 | Wages Staff Bu | 233,585 | 208,141 | -25,444 | -12% |
| 5070 | 44 | Wages Cooks Bu | 86,659 | 121,783 | 35,124 | 29% |
| 5073 | 44 | Wages Dining Room Bu | 314,022 | 350,446 | 36,424 | 10% |
| 5076 | 44 | Wages Bakers Bu | 21,668 | 18,717 | -2,952 | -16% |
| 5085 | 44 | Wages Office Staff Bu | 33,755 | 32,049 | -1,705 | -5% |

University Village      02/06/13 14:22 Page:  1
Combined Income Statement - Curr Yr vs Prior Yr
For the Period Ending December 31, 2012

| | | | Actual Curr Year to Date | Actual Prior Year to Date | Variance Year to Date | |
|---|---|---|---:|---:|---:|---:|
| 5096 | 44 | Wages Allocation | -8,432 | -5,236 | 3,196 | -61% |
| 5502 | 44 | Wages Supervisor Nbu | 151,988 | 145,291 | -6,697 | -5% |
| 5570 | 44 | Wages Cooks Nbu | 112,058 | 71,504 | -40,554 | -57% |
| 5576 | 44 | Wages Bakers Nbu | 24,780 | 27,921 | 3,141 | 11% |
| 5200 | 44 | Wages Pto's Bu | 106,011 | 108,229 | 2,218 | 2% |
| 5700 | 44 | Wages Pto's Nbu | 0 | 1,318 | 1,318 | 100% |
| 5100 | 44 | Fica Expense Bu | 81,207 | 80,412 | -795 | -1% |
| 5101 | 44 | Futa/Suta Bu | 25,414 | 19,028 | -6,387 | -34% |
| 6131 | 44 | Food | 616,515 | 667,997 | 51,483 | 8% |
| 6133 | 44 | Special Functions Food | 1,600 | 1,395 | -206 | -15% |
| 6158 | 44 | Linen Exp | 4,361 | 4,464 | 103 | 2% |
| 6211 | 44 | Equip Repair | 6,269 | 7,488 | 1,219 | 16% |
| 6409 | 44 | Small Equipment | 19,736 | 23,510 | 3,774 | 16% |
| 6410 | 44 | Equipment Rental | 7,858 | 12,980 | 5,122 | 39% |
| 6455 | 44 | Supplies | 45,821 | 48,704 | 2,883 | 6% |
| 6459 | 44 | Uniforms | 7,546 | 7,021 | -525 | -7% |
| 6546 | 44 | Contract Services | 800 | 1,175 | 375 | 32% |
| | | Total Dining Services | 1,893,221 | 1,954,337 | 61,116 | 3% |
| | | | | | | |
| Dining Services | | | | | | |
| 6136 | 44 | Convenience Ctr Merchandise | 3,465 | 2,285 | -1,180 | |
| | | Total Dining Services | 3,465 | 2,285 | -1,180 | -52% |
| | | | | | | |
| Grounds | | | | | | |
| 6455 | 46 | Supplies | 0 | 349 | 349 | 100% |
| 6546 | 46 | Contract Services | 37,215 | 40,620 | 3,405 | 8% |
| 6240 | 46 | Maintenance - Grounds | 23,075 | 31,448 | 8,373 | 27% |
| | | Total Grounds | 60,290 | 72,417 | 12,127 | 17% |
| | | | | | | |
| Housekeeping | | | | | | |
| 5004 | 48 | Wages Staff Bu | 354,413 | 346,902 | -7,511 | -2% |
| 5502 | 48 | Wages Supervisor Nbu | 75,171 | 78,059 | 2,889 | 4% |
| 5200 | 48 | Wages Pto's Bu | 58,340 | 56,434 | -1,906 | -3% |
| 5100 | 48 | Fica Expense Bu | 36,157 | 34,781 | -1,376 | -4% |
| 5101 | 48 | Futa/Suta Bu | 8,616 | 5,729 | -2,887 | -50% |
| 6409 | 48 | Small Equipment | 2,301 | 2,312 | 11 | 0% |
| 6455 | 48 | Supplies | 18,451 | 18,364 | -88 | 0% |
| 6459 | 48 | Uniforms | 1,362 | 947 | -414 | -44% |
| 6546 | 48 | Contrace Services | 397 | 1,637 | 1,240 | 76% |
| | | Total Housekeeping | 555,206 | 545,164 | -10,042 | -2% |
| | | | | | | |
| Laundry | | | | | | |
| 5004 | 50 | Wages Staff Bu | 35,627 | 39,535 | 3,908 | 10% |
| 5200 | 50 | Wages Pto's Bu | 3,662 | 4,160 | 498 | 12% |
| 5100 | 50 | Fica Expense Bu | 2,936 | 3,142 | 206 | 7% |
| 5101 | 50 | Futa/Suta Bu | 766 | 567 | -199 | -35% |
| 6158 | 50 | Linen | 12,963 | 13,108 | 146 | 1% |
| 6455 | 50 | Supplies | 10,310 | 11,547 | 1,237 | 11% |
| 6459 | 50 | Uniforms | -74 | 0 | 74 | #DIV/0! |

University Village      02/06/13 14:22 Page:  1
Combined Income Statement - Curr Yr vs Prior Yr
For the Period Ending December 31, 2012

| | | Actual Curr Year to Date | Actual Prior Year to Date | Variance Year to Date | |
|---|---|---:|---:|---:|---:|
| | Total Laundry | 66,190 | 72,059 | 5,869 | 8% |
| **Lifestyles** | | | | | |
| 5004 | 52 Wages Staff Bu | 24,194 | 22,461 | -1,733 | -8% |
| 5502 | 52 Wages Supervisor Nbu | 100,464 | 86,208 | -14,256 | -17% |
| 5540 | 52 Wages Masterpiece Nbu | 47,725 | 40,551 | -7,174 | -18% |
| 5200 | 52 Wages Pto's | 21,156 | 19,508 | -1,648 | -8% |
| 5100 | 52 Fica Expense Bu | 14,033 | 12,877 | -1,157 | -9% |
| 5101 | 52 Futa/Suta Bu | 1,768 | 1,418 | -351 | -25% |
| 6133 | 52 Special Functions Food | 32,356 | 31,116 | -1,240 | -4% |
| 6410 | 52 Equipment Rental | 1,225 | 1,875 | 650 | 35% |
| 6425 | 52 Special Events | 20,783 | 21,187 | 404 | 2% |
| 6455 | 52 Supplies | 9,614 | 6,993 | -2,621 | -37% |
| 6546 | 52 Contract Services | 9,884 | 17,711 | 7,827 | 44% |
| 6710 | 52 Equipment - Masterpiece | 742 | 640 | -103 | -16% |
| 6700 | 52 Contract Services - Masterpiece | 61,500 | 61,500 | 0 | 0% |
| 6720 | 52 Supplies - Masterpiece | 5,420 | 2,435 | -2,986 | -123% |
| 6730 | 52 Special Events - Masterpiece | 1,194 | 1,284 | 89 | 7% |
| | Total Lifestyles | 352,059 | 327,763 | -24,296 | -7% |
| **Nursing** | | | | | |
| 5100 | 56 Fica Expense Bu | 2,480 | 4,126 | 1,646 | 40% |
| 5101 | 56 Futa / Suta Bu | 417 | 284 | -133 | -47% |
| 5200 | 56 Wages Pto's Bu | 6,625 | 6,537 | -88 | -1% |
| 5507 | 56 Wages DON Nbu | 23,340 | 47,094 | 23,755 | 50% |
| 6455 | 56 Supplies | 1,003 | 1,766 | 763 | 43% |
| 6546 | 56 Contract Services | 573 | 454 | -119 | -26% |
| 5022 | 64 Wages LPN's Bu | 155,984 | 136,770 | -19,215 | -14% |
| 5100 | 64 Fica Expense Bu | 12,172 | 11,352 | -820 | -7% |
| 5101 | 64 Futa/Suta Bu | 3,935 | 1,895 | -2,040 | -108% |
| 5200 | 64 Wages Pto's Bu | 5,422 | 13,091 | 7,668 | 59% |
| | Total Nursing Services | 211,951 | 223,368 | 11,417 | 5% |
| **Plant** | | | | | |
| 5004 | 68 Wages Staff Bu | 254,456 | 266,890 | 12,433 | 5% |
| 5502 | 68 Wages Supervisor Nbu | 54,468 | 48,416 | -6,051 | -12% |
| 5504 | 68 Wages Staff Nbu | 45,320 | 30,000 | -15,321 | -51% |
| 5200 | 68 Wages Pto's Bu | 40,009 | 40,690 | 681 | 2% |
| 5100 | 68 Fica Expense Bu | 30,085 | 29,177 | -908 | -3% |
| 5101 | 68 Futa/Suta Bu | 5,919 | 4,291 | -1,628 | -38% |
| 6218 | 68 Refurbishments | 56,914 | 35,765 | -21,149 | -59% |
| 6220 | 68 Maintenance-Building | 39,149 | 31,006 | -8,143 | -26% |
| 6230 | 68 Maintenance-Equipment | 102,325 | 94,169 | -8,156 | -9% |
| 6455 | 68 Supplies | 31,131 | 29,670 | -1,461 | -5% |
| 6459 | 68 Uniforms | 4,095 | 4,154 | 59 | 1% |
| 6512 | 68 TV Systems | 56,841 | 64,899 | 8,059 | 12% |
| 6546 | 68 Contract Services | 105,027 | 110,629 | 5,602 | 5% |
| | Total Plant | 825,739 | 789,758 | -35,981 | -5% |

University Village      02/06/13 14:22 Page:  1
Combined Income Statement - Curr Yr vs Prior Yr
For the Period Ending December 31, 2012

|  |  | Actual Curr Year to Date | Actual Prior Year to Date | Variance Year to Date |  |
|---|---|---:|---:|---:|---:|
| **Security** | | | | | |
| 5004 | 74 Wages Staff Bu | 245,207 | 236,260 | -8,947 | -4% |
| 5502 | 74 Wages Supervisor Nbu | 37,737 | 36,044 | -1,694 | -5% |
| 5200 | 74 Wages Pto's Bu | 31,922 | 38,314 | 6,392 | 17% |
| 5100 | 74 Fica Expense Bu | 23,649 | 23,441 | -207 | -1% |
| 5101 | 74 Futa/Suta Bu | 5,046 | 3,732 | -1,314 | -35% |
| 6455 | 74 Supplies | 306 | 296 | -10 | -3% |
| 6459 | 74 Uniforms | 685 | 418 | -267 | -64% |
| | Total Security | 344,551 | 338,505 | -6,047 | -2% |
| **Social Services** | | | | | |
| 5502 | 76 Wages Supervisor Nbu | 46,480 | 46,186 | -294 | -1% |
| 5200 | 76 Wages Pto's Bu | 5,150 | 5,251 | 101 | 2% |
| 5100 | 76 Fica Expense Bu | 3,915 | 3,719 | -196 | -5% |
| 5101 | 76 Futa/Suta Bu | 417 | 283 | -133 | -47% |
| | Total Social Services | 55,962 | 55,440 | -522 | -1% |
| **Transportation** | | | | | |
| 5058 | 86 Wages-Drivers Bu | 146,268 | 140,395 | -5,873 | -4% |
| 5200 | 86 Wages Pto's Bu | 18,211 | 20,670 | 2,459 | 12% |
| 5100 | 86 Fica Expense Bu | 12,356 | 11,533 | -823 | -7% |
| 5101 | 86 Futa/Suta Bu | 2,867 | 2,009 | -859 | -43% |
| 6216 | 86 Fuel | 32,074 | 32,336 | 262 | 1% |
| 6230 | 86 Trans Equip Maint | 22,340 | 42,659 | 20,319 | 48% |
| 6455 | 86 Supplies | 233 | -31 | -264 | 852% |
| 6459 | 86 Uniforms | 505 | 70 | -435 | -621% |
| 6546 | 86 Contract Services | 4,018 | 2,913 | -1,105 | -38% |
| | Total Transportation | 238,873 | 252,554 | 13,681 | 5% |
| | Subtotal Operations Expenses | 6,403,513 | 6,420,184 | 16,671 | 0% |
| **Other Operating Expenses** | | | | | |
| **Marketing** | | | | | |
| 5004 | 54 Wages Staff Bu | 41,127 | 32,512 | -8,615 | -26% |
| 5096 | 54 Wages - Allocation | 0 | -39,144 | -39,144 | 100% |
| 5502 | 54 Wages Supervisor Nbu | 88,608 | 80,870 | -7,737 | -10% |
| 5504 | 54 Wages Staff Nbu | 208,596 | 232,931 | 24,335 | 10% |
| 5555 | 54 Wages Commissions Nbu | 150,368 | 166,309 | 15,941 | 10% |
| 5200 | 54 Wages Pto's Bu | 37,421 | 31,859 | -5,562 | -17% |
| 5100 | 54 Fica Expense Bu | 38,347 | 40,787 | 2,440 | 6% |
| 5101 | 54 Futa/Suta Bu | 3,713 | 2,835 | -878 | -31% |
| 6133 | 54 Special Functions Food | 14,656 | 3,196 | -11,460 | -359% |
| 6420 | 54 Travel / Seminar | 1,007 | 10,474 | 9,467 | 90% |
| 6415 | 54 Mileage | 1,136 | 707 | -429 | -61% |
| 6425 | 54 Special Events | 70,619 | 82,655 | 12,036 | 15% |
| 6430 | 54 Dues & Subs | 11,344 | 12,052 | 708 | 6% |
| 6455 | 54 Supplies | 11,567 | 13,521 | 1,953 | 14% |
| 6456 | 54 Postage | 65,742 | 102,566 | 36,824 | 36% |

University Village    02/06/13 14:22 Page:  1
Combined Income Statement - Curr Yr vs Prior Yr
For the Period Ending December 31, 2012

|  |  | Actual Curr Year to Date | Actual Prior Year to Date | Variance Year to Date |  |
|---|---|---:|---:|---:|---:|
| 6459 | 54 Uniforms | 0 | 120 | 120 | 100% |
| 6507 | 54 Promotional Exp | 32,784 | 19,947 | -12,837 | -64% |
| 6519 | 54 Public Relations / Advertising | 3,068 | 831 | -2,237 | -269% |
| 6546 | 54 Contract Services | 45,400 | 4,216 | -41,184 | -977% |
| 6460 | 54 Direct Mail | 145,254 | 170,974 | 25,720 | 15% |
| 6465 | 54 Print Media | 127,072 | 133,387 | 6,315 | 5% |
| 6470 | 54 Internet | 35,658 | 33,222 | -2,437 | -7% |
| 6475 | 54 Collateral Materials | 27,366 | 31,197 | 3,831 | 12% |
| 6545 | 54 List Management - Ad Agency | 6,730 | 6,080 | -650 | -11% |
|  | Total Marketing | 1,167,582 | 1,174,103 | 6,521 | 1% |
|  | **Nursing & AL Free Days** |  |  |  |  |
| 6147 | 56 Health Care Days | 555,878 | 577,711 | 21,833 | 4% |
| 6409 | 86 Small Equipment | 0 | 417 | 417 | 100% |
|  | Total Free Days | 555,878 | 578,129 | 22,251 | 4% |
|  | **Utilities** |  |  |  |  |
| 7001 | 68 Utilities-Gas | 36,951 | 49,038 | 12,088 | 25% |
| 7002 | 68 Utilities-Electric | 659,544 | 662,516 | 2,972 | 0% |
| 7003 | 68 Utilities-Water | 96,590 | 70,306 | -26,284 | -37% |
| 7004 | 68 Utilities-Sewer | 185,953 | 147,567 | -38,386 | -26% |
| 7005 | 68 Utilities-Trash | 57,015 | 69,864 | 12,849 | 18% |
|  | Total Utilities | 1,036,052 | 999,292 | -36,760 | -4% |
|  | **Taxes** |  |  |  |  |
| 7218 | 32 Sales Tax | 15,781 | 10,505 | -5,276 | -50% |
| 7275 | 32 Real Estate Taxes | 488,441 | 511,192 | 22,752 | 4% |
| 7276 | 32 Personal Property Taxes | 19,605 | 17,255 | -2,350 | -14% |
|  | Total Taxes | 523,826 | 538,952 | 15,126 | 3% |
|  | **Package Insurance** |  |  |  |  |
| 7323 | 32 Package Insurance | 577,807 | 540,975 | -36,832 |  |
|  | Total Package Insurance | 577,807 | 540,975 | -36,832 | -7% |
|  | **Other Insurance** |  |  |  |  |
| 7321 | 32 Auto Insurance | 32,475 | 29,630 | -2,845 | -10% |
| 7325 | 32 Loss Control Insurance | 3,185 | 2,594 | -592 | -23% |
|  | Total Other Insurance | 35,660 | 32,224 | -3,436 | -11% |
|  | **Laibility Insurance** |  |  |  |  |
| 7340 | 32 Liability Insurance - Premium | 140,679 | 120,566 | -20,114 |  |
|  | Total Liability Insurance | 140,679 | 120,566 | -20,114 | -17% |
|  | **Management Fees** |  |  |  |  |
| 7400 | 32 Management Fees | 400,781 | 386,757 | -14,024 |  |
|  | Total Management Fees | 400,781 | 386,757 | -14,024 | -4% |
|  | **Bad Debt, Resident Subsidy & Related** |  |  |  |  |
| 7901 | 32 Bad Debt - Private | 265,435 | 296,995 | 31,561 |  |

University Village       02/06/13 14:22 Page: 1
Combined Income Statement - Curr Yr vs Prior Yr
For the Period Ending December 31, 2012

| | | | Actual Curr Year to Date | Actual Prior Year to Date | Variance Year to Date | |
|---|---|---|---:|---:|---:|---:|
| | | Total Bad Debt | 265,435 | 296,995 | 31,561 | 11% |
| | | Subtotal Other Operating Expenses | 4,703,699 | 4,667,992 | -35,707 | -1% |
| | | Total Operating Expenses | 11,107,212 | 11,088,175 | -19,036 | 0% |
| **Other Income** | | | | | | |
| 4400 | 0 | Interest Income | 13,919 | 24,381 | -10,462 | -43% |
| 4000 | 0 | Earned Entrance Fee Revenue | 2,706,435 | 3,259,535 | -553,099 | -17% |
| 4005 | 0 | E-Plan Revenue | 51,859 | 78,974 | -27,115 | -34% |
| 4410 | 0 | Realized Gain/Loss on Investments | 1,057 | -23,674 | 24,731 | -104% |
| 4450 | 0 | Gain/Loss on Sale of Reap | 629 | 0 | 629 | #DIV/0! |
| 4440 | 0 | Gain/Loss on Sale of Assets | -23,684 | -476 | -23,208 | 4876% |
| | | Total Other Income | 2,750,216 | 3,338,739 | -588,523 | -18% |
| **Depreciation Expense** | | | | | | |
| 8440 | 32 | Depreciation - Land Improvements | 33,116 | 33,080 | -36 | 0% |
| 8450 | 32 | Depreciation - Building | 807,814 | 807,814 | 0 | 0% |
| 8455 | 32 | Depreciation - Building Improvements | 541,050 | 541,050 | 0 | 0% |
| 8460 | 32 | Depreciation Furniture & Equip | 715,416 | 632,294 | -83,122 | -13% |
| 8480 | 32 | Depreciation - Trans Equip | 34,992 | 48,555 | 13,563 | 28% |
| | | Total Depreciation Exp | 2,132,388 | 2,062,793 | -69,595 | -3% |
| **Interest Exp - GMAC** | | | | | | |
| 9210 | 42 | Interest - Mortgage | 596,538 | 572,668 | -23,870 | |
| | | Total Interest | 596,538 | 572,668 | -23,870 | -4% |
| **Other Debt Related Expenses** | | | | | | |
| 9175 | 32 | Trustee Fees | 24,329 | 24,701 | 373 | 2% |
| 9220 | 42 | Interest - Loan | 1,267 | 2,714 | 1,447 | 53% |
| 9230 | 42 | Interest - Other | 6,027 | 2,095 | -3,932 | -188% |
| 3215 | 1 | PIP Discounts | 377,312 | 327,523 | -49,789 | -15% |
| | | Total Other Debt Related Expenses | 408,935 | 357,033 | -51,901 | -15% |
| | | Total Net Income / (Loss) | -583,182 | 1,416,399 | -1,999,581 | -141% |

University Village
Combined Income Statement
For the Period Ending December 31, 2013

02/06/14 16:31 Page: 1

| | | Actual Prior Month Period | Actual Current Period | Budget Current Period | Variance Current Period | Actual Year to Date | Budget Year to Date | Variance Year to Date |
|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | |
| **Retirement Center Resident Fees** | | | | | | | | |
| 3000 | 20 Monthly Service Fees Cpi | 143,770 | 143,255 | 179,842 | (36,587) | 1,932,909 | 2,303,797 | (370,888) |
| 3000 | 21 Monthly Service Fees Unl | 723,289 | 743,626 | 669,308 | 74,319 | 8,595,004 | 7,995,058 | 599,945 |
| 3005 | 20 Monthly Service Fees Cpi - 2nd Person | 10,395 | 10,395 | 14,714 | (4,319) | 132,101 | 182,437 | (50,336) |
| 3005 | 21 Monthly Service Fees Unl - 2nd Person | 77,095 | 80,365 | 91,127 | (10,762) | 917,715 | 1,006,375 | (88,660) |
| 3008 | 2 Rental Income | 57,697 | 53,819 | 90,117 | (36,298) | 509,027 | 789,531 | (280,504) |
| 4020 | 2 Community Fee | (5,000) | 10,000 | 5,000 | 5,000 | 68,449 | 95,000 | (26,551) |
| 3216 | 1 Cpi Resident Rate Discount | (45,683) | (45,230) | (37,537) | (7,693) | (613,946) | (575,570) | (38,376) |
| 3217 | 1 Non-Cpi Resident Rate Discount | (75,387) | (76,580) | (65,781) | (10,799) | (836,988) | (768,691) | (68,297) |
| 3207 | 1 Select Your Service Discout | (408) | (408) | (1,420) | 1,012 | (6,607) | (17,040) | 10,433 |
| 3210 | 1 Meal Credits | (4,416) | (4,611) | (4,836) | 225 | (55,727) | (55,860) | 133 |
| 3208 | 1 Travel Leave Credit | (3,259) | (816) | (1,306) | 490 | (38,463) | (27,412) | (11,051) |
| 3211 | 1 Promotional Rate Discounts | (52,099) | (58,736) | (84,302) | 25,566 | (700,283) | (836,978) | 136,695 |
| 3218 | 1 Buydown Plan Discount | (97) | 0 | (121) | 121 | (1,307) | (1,452) | 145 |
| | Retirement Center Resident Fees | 825,896 | 855,080 | 854,804 | 276 | 9,901,883 | 10,089,195 | (187,313) |

**Assisted Living Fees**

| | | Actual Prior Month Period | Actual Current Period | Budget Current Period | Variance Current Period | Actual Year to Date | Budget Year to Date | Variance Year to Date |
|---|---|---|---|---|---|---|---|---|
| | Total Routine Room & Board | 825,896 | 855,080 | 854,804 | 276 | 9,901,883 | 10,089,195 | (187,313) |

Insurance Surcharge

Ancillary Revenue

Pharmacy Revenue

X-Ray Revenue

Medical Supplies Revenue

Nutritional Supplements Revenue

Oxygen Revenue

Nursing Supplies Revenue

Equipment Rental Revenue

Podiatrist Revenue

Incontinent Care Revenue

Laboratory Revenue

Complex Medical Equipment Revenue

Ambulance Revenue

Enteral & Urological Revenue

Therapy Revenue

Physical Therapy Revenue

Speech Therapy Revenue

Occupational Therapy Revenue

Respiratory Revenue

Contractual Allowance

Other Revenue

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4025 | 2 Key Club Fee | 200 | 0 | 0 | 0 | 350 | 0 | 350 |
| 4100 | 0 Resident Additional Meals | 312 | 448 | 150 | 298 | 2,520 | 1,800 | 720 |
| 4101 | 0 Guest Meals | 3,433 | 5,354 | 5,500 | (147) | 47,776 | 47,600 | 176 |
| 4103 | 0 Special Functions | 1,332 | 2,311 | 5,000 | (2,689) | 16,374 | 16,000 | 374 |
| 4105 | 0 Deli Income | 1,164 | 1,085 | 900 | 185 | 12,980 | 10,800 | 2,180 |
| 4106 | 0 Tray Service | 602 | 608 | 450 | 158 | 7,310 | 5,400 | 1,910 |
| 4114 | 1 Transportation Pl | 78 | 49 | 55 | (6) | 638 | 660 | (22) |
| 4115 | 0 Covered Parking | 3,000 | 6,000 | 1,500 | 4,500 | 34,500 | 18,000 | 16,500 |
| 4118 | 1 Beauty & Barber Pl | 500 | 500 | 500 | 0 | 6,000 | 6,000 | 0 |
| 4119 | 1 Home Health Rent | 800 | 800 | 0 | 800 | 7,200 | 0 | 7,200 |
| 4126 | 1 Laundry Pl | 1,000 | 1,224 | 1,000 | 224 | 13,732 | 12,000 | 1,732 |
| 4140 | 0 Telephone & Internet | 14,640 | 15,672 | 15,352 | 320 | 174,506 | 182,131 | (7,625) |
| 4170 | 0 Repairs & Installation | 0 | (70) | 350 | (420) | 1,198 | 4,200 | (3,002) |
| 4190 | 0 Guest Room | 1,170 | 2,025 | 4,500 | (2,475) | 27,589 | 26,100 | 1,489 |
| 4280 | 0 Bank Income | 2,456 | 2,456 | 2,432 | 24 | 29,037 | 29,184 | (147) |
| 4300 | 0 Lease Income | 75,000 | 75,000 | 100,000 | (25,000) | 900,000 | 1,200,000 | (300,000) |
| 4600 | 0 Misc Income | 68 | 471 | 0 | 471 | 1,280 | 0 | 1,280 |
| | Other Service Revenue | 105,754 | 113,932 | 137,689 | (23,757) | 1,282,988 | 1,559,875 | (276,887) |
| | Total Revenue | 931,651 | 969,012 | 992,493 | (23,481) | 11,184,871 | 11,649,070 | (464,199) |

Operations Expenses

Administration

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5090 | 30 Wages Receptionist BU | 8,420 | 9,643 | 8,774 | (869) | 102,420 | 102,062 | (358) |
| 5500 | 30 Wages Administrator NBU | 10,240 | 13,794 | 18,474 | 4,679 | 134,306 | 161,733 | 27,428 |
| 5502 | 30 Wages Administrative Asst | 5,498 | 4,354 | 5,277 | 923 | 52,152 | 60,925 | 8,773 |
| 5552 | 30 Wages Resident Relations NBU | 3,239 | 2,438 | 8,978 | 6,540 | 74,658 | 105,706 | 31,048 |
| 5588 | 30 Wages Accounting NBU | 12,100 | 17,166 | 15,994 | (1,172) | 158,397 | 185,277 | 26,881 |
| 5590 | 30 Wages Receptionist NBU | 4,287 | 4,430 | 4,376 | (54) | 51,881 | 51,397 | (483) |
| 5592 | 30 Wages Personnel NBU | 4,058 | 4,658 | 4,835 | 177 | 51,167 | 56,378 | 5,211 |
| 5200 | 30 Wages PPD's Bu | 8,291 | 3,426 | 3,210 | (216) | 90,905 | 37,345 | (53,560) |
| 5100 | 30 Fica Expenses Bu | 3,388 | 6,707 | 4,172 | (2,535) | 53,376 | 56,187 | 2,811 |
| 5101 | 30 Futa / Suta Bu | 0 | (781) | 0 | 781 | 3,326 | 5,124 | 1,798 |
| 5102 | 30 Workers Comp Bu | 164 | 3,879 | 7,070 | 3,191 | 80,711 | 83,498 | 2,787 |
| 5203 | 30 Employee Benefits | 0 | 0 | 0 | 0 | 60 | 0 | (60) |
| 5703 | 30 Employee Benefits Nbu | 70 | 11,152 | 9,763 | (1,389) | 14,212 | 13,156 | (1,056) |
| 5713 | 30 Employee Physical/Labs Nbu | 0 | 80 | 398 | 318 | 2,717 | 2,904 | 187 |
| 5205 | 30 Group Insurance Bu | 34,269 | 33,774 | 32,028 | (1,746) | 362,142 | 370,176 | 8,034 |
| 5705 | 30 Group Insurance Nbu | 0 | 14 | 0 | (14) | 14 | 0 | (14) |
| 5207 | 30 Pension Contributions Bu | 8,133 | 8,151 | 9,631 | 1,480 | 100,831 | 111,227 | 10,396 |
| 5707 | 30 401 K Employer Contribution | 1,784 | 1,813 | 2,499 | 686 | 27,753 | 27,820 | 67 |
| 6133 | 30 Special Functions Food | 72 | 49 | 50 | 1 | 678 | 600 | (78) |
| 6409 | 30 Small Equipment | 0 | 0 | 150 | 150 | 663 | 600 | (63) |
| 6415 | 30 Mileage | 77 | 8 | 25 | 17 | 209 | 300 | 91 |
| 6420 | 30 Travel / Seminar | 379 | 0 | 872 | 872 | 11,859 | 14,975 | 3,116 |
| 6422 | 30 Business Meals / Entertainment | 0 | 243 | 0 | (243) | 263 | 0 | (263) |
| 6430 | 30 Dues & Subscriptions | 249 | 0 | 4 | 4 | 1,231 | 1,326 | 95 |
| 6432 | 30 Classified Advertising | 0 | 0 | 100 | 100 | 2,494 | 1,200 | (1,294) |
| 6438 | 30 Inservice Training | 0 | 0 | 129 | 129 | 338 | 1,548 | 1,210 |
| 6447 | 30 Printing Exp | 187 | 121 | 25 | (96) | 2,664 | 600 | (2,064) |
| 6448 | 30 Copier Exp | 117 | 1,840 | 2,500 | 660 | 25,963 | 31,000 | 5,037 |
| 6449 | 30 Data Processing Exp | 1,173 | 6,455 | 2,250 | (4,205) | 25,634 | 27,500 | 1,866 |
| 6454 | 30 Guest Room Supplies | 90 | 74 | 60 | (14) | 571 | 570 | (1) |
| 6455 | 30 Supplies | 774 | 798 | 1,141 | 343 | 11,397 | 13,692 | 2,295 |
| 6456 | 30 Postage | 552 | 1,334 | 1,400 | 66 | 11,336 | 9,100 | (2,236) |
| 6459 | 30 Uniforms | 0 | 0 | 0 | 0 | 154 | 650 | 496 |
| 6502 | 30 Telephone | 11,038 | 12,255 | 10,575 | (1,680) | 135,412 | 126,900 | (8,512) |
| 6519 | 30 Public Relations / Advertising | 313 | 4 | 100 | 96 | 2,754 | 1,200 | (1,554) |
| 6546 | 30 Contract Services | 1,766 | 2,445 | 3,220 | 775 | 42,748 | 22,374 | (20,374) |
| 6565 | 30 Professional Fees | 0 | 300 | 0 | (300) | 6,630 | 2,350 | (4,280) |
| 6570 | 30 Legal & Accounting | 14,166 | 59,232 | 7,000 | (52,232) | 151,912 | 84,000 | (67,912) |

| Account | Code | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7112 | 30 | License Fees | 145 | 383 | 250 | (133) | 6,290 | 5,100 | (1,190) |
| 7113 | 30 | Bank Service Charges | 848 | 803 | 700 | (103) | 9,679 | 8,400 | (1,279) |
| 7117 | 30 | Late Charges | 0 | 0 | 0 | 0 | 945 | 0 | (945) |
| | | **Total Administration** | 135,885 | 211,043 | 166,029 | (45,014) | 1,812,850 | 1,784,900 | (27,949) |

**Admissions**

**Beauty / Barber**

**Dining Services - Commons**

| **Dining Services** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5004 | 44 | Wages Staff Bu | 18,667 | 22,880 | 14,986 | (7,894) | 235,555 | 176,442 | (59,113) |
| 5070 | 44 | Wages Cooks Bu | 8,973 | 10,826 | 12,033 | 1,207 | 94,694 | 137,772 | 43,078 |
| 5073 | 44 | Wages Dining Room Bu | 21,286 | 23,017 | 23,075 | 57 | 278,425 | 270,606 | (7,820) |
| 5076 | 44 | Wages Bakers Bu | 3,835 | 3,933 | 5,072 | 1,139 | 49,160 | 59,002 | 9,842 |
| 5085 | 44 | Wages Office Staff Bu | 1,914 | 7,196 | 3,253 | (3,943) | 31,125 | 37,838 | 6,713 |
| 5096 | 44 | Wages Allocation | (628) | (857) | 0 | 857 | (6,680) | 0 | 6,680 |
| 5502 | 44 | Wages Supervisor Nbu | 11,717 | 15,621 | 15,033 | (588) | 162,432 | 175,937 | 13,504 |
| 5570 | 44 | Wages Cooks Nbu | 6,484 | 6,193 | 11,164 | 4,972 | 102,761 | 129,868 | 27,107 |
| 5576 | 44 | Wages Bakers Nbu | 0 | 0 | 0 | 0 | (201) | 0 | 201 |
| 5200 | 44 | Wages Pto's Bu | 9,710 | (5,295) | 6,696 | 11,991 | 103,356 | 78,124 | (25,232) |
| 5100 | 44 | Fica Expense Bu | 6,091 | 7,020 | 6,985 | (35) | 78,911 | 81,515 | 2,604 |
| 5101 | 44 | Futa/Suta Bu | 625 | 426 | 227 | (199) | 18,676 | 17,116 | (1,561) |
| 6131 | 44 | Food | 47,971 | 60,328 | 56,400 | (3,929) | 610,907 | 645,950 | 35,044 |
| 6133 | 44 | Special Functions Food | 266 | 116 | 100 | (16) | 1,828 | 1,750 | (78) |
| 6158 | 44 | Linen Exp | 365 | 365 | 375 | 10 | 4,338 | 4,500 | 163 |
| 6211 | 44 | Equip Repair | 1,104 | 1,241 | 533 | (708) | 14,143 | 6,396 | (7,747) |
| 6409 | 44 | Small Equipment | 3,556 | 1,467 | 1,665 | 198 | 23,162 | 19,980 | (3,182) |
| 6410 | 44 | Equipment Rental | 877 | 877 | 882 | 5 | 10,646 | 10,584 | (62) |
| 6455 | 44 | Supplies | 3,880 | 5,194 | 3,486 | (1,709) | 46,911 | 41,826 | (5,085) |
| 6459 | 44 | Uniforms | 582 | 230 | 700 | 470 | 6,708 | 8,400 | 1,692 |
| 6546 | 44 | Contract Services | 790 | 0 | 0 | 0 | 25,865 | 800 | (25,065) |
| | | **Total Dining Services** | 148,065 | 160,778 | 162,665 | 1,886 | 1,892,722 | 1,904,406 | 11,685 |

| **Dining Services** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6136 | 44 | Convenience Ctr Merchandise | 171 | 370 | 130 | (240) | 3,106 | 1,560 | (1,546) |
| | | **Total Dining Services** | 171 | 370 | 130 | (240) | 3,106 | 1,560 | (1,546) |

| **Grounds** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6546 | 46 | Contract Services | 3,375 | 3,375 | 3,375 | 0 | 50,803 | 40,500 | (10,303) |
| 6240 | 46 | Maintenance - Grounds | 972 | 1,059 | 2,400 | 1,341 | 23,924 | 28,800 | 4,876 |
| | | **Total Grounds** | 4,347 | 4,434 | 5,775 | 1,341 | 74,727 | 69,300 | (5,427) |

| **Housekeeping** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5004 | 48 | Wages Staff Bu | 28,809 | 29,131 | 32,801 | 3,669 | 355,654 | 380,800 | 25,146 |
| 5502 | 48 | Wages Supervisor Nbu | 7,107 | 7,352 | 8,375 | 1,023 | 84,595 | 96,130 | 11,535 |
| 5200 | 48 | Wages Pto's Bu | 3,919 | 7,661 | 3,584 | (4,077) | 56,368 | 41,581 | (14,787) |
| 5100 | 48 | Fica Expense Bu | 2,913 | 2,958 | 3,424 | 467 | 36,047 | 39,665 | 3,618 |
| 5101 | 48 | Futa/Suta Bu | 52 | 56 | 90 | 34 | 6,495 | 8,547 | 2,052 |
| 6409 | 48 | Small Equipment | 369 | 261 | 192 | (69) | 2,815 | 2,304 | (511) |
| 6455 | 48 | Supplies | 1,531 | 1,710 | 1,498 | (212) | 18,424 | 17,931 | (493) |
| 6459 | 48 | Uniforms | 0 | 65 | 100 | 35 | 1,138 | 1,200 | 62 |
| 6546 | 48 | Contrace Services | 3,985 | 2,264 | 28 | (2,236) | 18,907 | 380 | (18,527) |
| | | **Total Housekeeping** | 48,685 | 51,458 | 50,092 | (1,365) | 580,442 | 588,538 | 8,097 |

| **Laundry** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5004 | 50 | Wages Staff Bu | 3,902 | 3,791 | 4,280 | 489 | 29,838 | 49,633 | 19,795 |
| 5200 | 50 | Wages Pto's Bu | 10 | 3,304 | 71 | (3,233) | 6,444 | 823 | (5,621) |
| 5100 | 50 | Fica Expense Bu | 283 | 303 | 333 | 30 | 2,406 | 3,860 | 1,453 |
| 5101 | 50 | Futa/Suta Bu | 0 | 0 | 11 | 11 | 447 | 1,093 | 646 |
| 6158 | 50 | Linen | 1,096 | 1,034 | 1,126 | 92 | 12,941 | 13,032 | 91 |
| 6455 | 50 | Supplies | 927 | 758 | 957 | 199 | 11,113 | 11,457 | 344 |
| 6459 | 50 | Uniforms | 0 | 65 | 0 | (65) | 0 | 0 | 0 |
| | | **Total Laundry** | 6,218 | 9,255 | 6,778 | (2,477) | 63,189 | 79,898 | 16,709 |

| **Lifestyles** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5004 | 52 | Wages Staff Bu | 2,103 | 1,582 | 2,167 | 585 | 23,732 | 25,209 | 1,477 |
| 5502 | 52 | Wages Supervisor Nbu | 3,139 | 7,067 | 10,113 | 3,046 | 102,746 | 117,457 | 14,711 |
| 5540 | 52 | Wages Masterpiece Nbu | (1,535) | 0 | 4,749 | 4,749 | 32,010 | 55,110 | 23,100 |
| 5200 | 52 | Wages Pto's | 6,771 | 2,925 | 655 | (2,270) | 23,635 | 7,607 | (16,028) |
| 5100 | 52 | Fica Expense Bu | 776 | 974 | 1,353 | 379 | 13,587 | 15,712 | 2,124 |
| 5101 | 52 | Futa/Suta Bu | 0 | 0 | 0 | 0 | 1,685 | 1,690 | 5 |
| 6133 | 52 | Special Functions Food | 1,318 | 7,624 | 8,056 | 432 | 29,779 | 32,105 | 2,326 |
| 6409 | 52 | Small Equipment | 0 | 289 | 0 | (289) | 289 | 0 | (289) |
| 6410 | 52 | Equipment Rental | 0 | 997 | 1,000 | 4 | 997 | 1,000 | 4 |
| 6425 | 52 | Special Events | 1,522 | 4,892 | 4,845 | (48) | 19,406 | 20,105 | 699 |
| 6455 | 52 | Supplies | 1,733 | 1,736 | 1,869 | 132 | 9,127 | 8,851 | (277) |
| 6546 | 52 | Contract Services | 4,737 | 3,555 | 1,106 | (2,449) | 21,989 | 13,936 | (8,053) |

| | | | | | | | |
|---|---|---:|---:|---:|---:|---:|---:|
| 6710 | 52 Equipment - Masterpiece | 0 | 5,286 | 0 | (5,286) | 6,264 | 1,015 | (5,249) |
| 6700 | 52 Contract Services - Masterpiece | 5,433 | 5,433 | 5,126 | (307) | 62,423 | 61,512 | (911) |
| 6720 | 52 Supplies - Masterpiece | 0 | 28 | 350 | 322 | 3,782 | 4,350 | 568 |
| 6730 | 52 Special Events - Masterpiece | 0 | 0 | 6 | 6 | 779 | 1,392 | 613 |
| | **Total Lifestyles** | 25,997 | 42,388 | 41,394 | (994) | 352,230 | 367,049 | 14,820 |

**Medical Records**

**Nursing**

| | | | | | | | |
|---|---|---:|---:|---:|---:|---:|---:|
| 5100 | 56 Fica Expense Bu | 337 | 278 | 307 | 29 | 3,271 | 3,592 | 321 |
| 5101 | 56 Futa / Suta Bu | 0 | 0 | 0 | 0 | 314 | 422 | 108 |
| 5200 | 56 Wages Pto's Bu | 733 | 1 | 79 | 78 | 4,071 | 921 | (3,150) |
| 5507 | 56 Wages DON Nbu | 4,024 | 3,446 | 3,938 | 492 | 42,747 | 46,027 | 3,280 |
| 6455 | 56 Supplies | 0 | 0 | 50 | 50 | 605 | 1,270 | 665 |
| 6546 | 56 Contract Services | 25 | 25 | 35 | 10 | 434 | 420 | (14) |
| 5022 | 64 Wages LPN's Bu | 11,059 | 12,458 | 11,427 | (1,031) | 135,401 | 132,917 | (2,484) |
| 5100 | 64 Fica Expense Bu | 852 | 995 | 978 | (17) | 10,950 | 11,376 | 427 |
| 5101 | 64 Futa/Suta Bu | 63 | 65 | 32 | (33) | 2,422 | 1,632 | (790) |
| 5200 | 64 Wages Pto's Bu | 241 | 1,922 | 1,358 | (564) | 10,383 | 15,792 | 5,409 |
| | **Total Nursing Services** | 17,334 | 19,189 | 18,202 | (987) | 210,596 | 214,368 | 3,772 |

**Nursing Unit - Alzheimers**

**Nursing Unit - Certified**

**Nursing Unit - Non Certified**

**Nursing Unit - Training & Inservice**

**Plant**

| | | | | | | | |
|---|---|---:|---:|---:|---:|---:|---:|
| 5004 | 68 Wages Staff Bu | 22,021 | 16,663 | 25,278 | 8,615 | 249,708 | 294,040 | 44,332 |
| 5502 | 68 Wages Supervisor Nbu | 9,541 | 9,359 | 5,461 | (3,899) | 78,710 | 63,991 | (14,719) |
| 5504 | 68 Wages Staff Nbu | 0 | 0 | 0 | 0 | 8,474 | 0 | (8,474) |
| 5582 | 68 Wages Supervisor Other | 6,849 | 6,680 | 4,367 | (2,313) | 50,014 | 50,170 | 156 |
| 5200 | 68 Wages Pto's Bu | 312 | (1,616) | 1,393 | 3,009 | 36,055 | 16,197 | (19,859) |
| 5100 | 68 Fica Expense Bu | 2,878 | 2,493 | 2,792 | 299 | 31,441 | 32,464 | 1,024 |
| 5101 | 68 Futa/Suta Bu | 116 | 117 | 6 | (111) | 4,503 | 5,231 | 728 |
| 6218 | 68 Refurbishments | 1,049 | 35,627 | 3,550 | (32,077) | 69,806 | 42,600 | (27,206) |
| 6220 | 68 Maintenance-Building | 10,622 | 7,076 | 3,053 | (4,023) | 66,002 | 36,636 | (29,366) |
| 6230 | 68 Maintenance-Equipment | 5,092 | 6,438 | 7,407 | 969 | 81,215 | 101,784 | 20,569 |
| 6409 | 68 Small Equipment | 0 | (714) | 0 | 714 | 0 | 0 | 0 |
| 6455 | 68 Supplies | 6,297 | 6,486 | 2,720 | (3,766) | 50,534 | 32,640 | (17,894) |
| 6459 | 68 Uniforms | 609 | 239 | 302 | 63 | 4,231 | 3,927 | (304) |
| 6512 | 68 TV Systems | 5,017 | 4,973 | 4,999 | 26 | 59,897 | 59,987 | 90 |
| 6546 | 68 Contract Services | 10,401 | 17,497 | 8,830 | (8,667) | 142,885 | 101,285 | (41,600) |
| | **Total Plant** | 80,805 | 111,319 | 70,157 | (41,162) | 933,474 | 840,952 | (92,522) |

**Regional Office**

**Security**

| | | | | | | | |
|---|---|---:|---:|---:|---:|---:|---:|
| 5004 | 74 Wages Staff Bu | 20,531 | 21,534 | 21,876 | 342 | 248,475 | 254,465 | 5,990 |
| 5502 | 74 Wages Supervisor Nbu | 2,691 | 3,711 | 3,699 | (12) | 37,306 | 43,030 | 5,724 |
| 5200 | 74 Wages Pto's Bu | 2,880 | 28 | 4,039 | 4,011 | 34,649 | 46,983 | 12,334 |
| 5700 | 74 Wages Pto's Nbu | 0 | 0 | 0 | 0 | 838 | 0 | (838) |
| 5100 | 74 Fica Expense Bu | 1,902 | 2,075 | 2,266 | 191 | 23,684 | 26,354 | 2,670 |
| 5101 | 74 Futa/Suta Bu | 0 | 0 | 64 | 64 | 3,979 | 5,213 | 1,234 |
| 6455 | 74 Supplies | 0 | 0 | 109 | 109 | 940 | 1,458 | 518 |
| 6459 | 74 Uniforms | 0 | 32 | 0 | (32) | 491 | 720 | 229 |
| | **Total Security** | 28,003 | 27,380 | 32,053 | 4,674 | 350,362 | 378,224 | 27,862 |

**Social Services**

| | | | | | | | |
|---|---|---:|---:|---:|---:|---:|---:|
| 5502 | 76 Wages Supervisor Nbu | 5,194 | 4,161 | 4,560 | 399 | 49,485 | 52,647 | 3,162 |
| 5200 | 76 Wages Pto's Bu | (767) | 1,412 | 175 | (1,237) | 6,205 | 2,025 | (4,180) |
| 5100 | 76 Fica Expense Bu | 335 | 346 | 362 | 16 | 4,135 | 4,182 | 48 |
| 5101 | 76 Futa/Suta Bu | 0 | 0 | 0 | 0 | 314 | 422 | 108 |
| | **Total Social Services** | 4,761 | 5,919 | 5,097 | (822) | 60,140 | 59,277 | (863) |

**Transportation**

| | | | | | | | |
|---|---|---:|---:|---:|---:|---:|---:|
| 5058 | 86 Wages-Drivers Bu | 13,494 | 12,141 | 15,132 | 2,991 | 135,691 | 176,022 | 40,331 |
| 5200 | 86 Wages Pto's Bu | 622 | (2,483) | 1,934 | 4,417 | 14,130 | 22,498 | 8,368 |
| 5100 | 86 Fica Expense Bu | 1,033 | 978 | 1,306 | 328 | 11,214 | 15,189 | 3,976 |
| 5101 | 86 Futa/Suta Bu | 35 | 33 | 42 | 10 | 2,690 | 3,148 | 458 |
| 6216 | 86 Fuel | 2,729 | 2,209 | 2,710 | 501 | 27,445 | 32,283 | 4,838 |
| 6211 | 86 Equipment Repair | 0 | 0 | 50 | 50 | 0 | 600 | 600 |
| 6230 | 86 Trans Equip Maint | 3,389 | 433 | 2,000 | 1,567 | 26,589 | 24,000 | (2,589) |
| 6409 | 86 Small Equipment | 0 | 0 | 0 | 0 | 648 | 0 | (648) |
| 6455 | 86 Supplies | (301) | 0 | 0 | 0 | 118 | 0 | (118) |
| 6459 | 86 Uniforms | 0 | 15 | 0 | (15) | 301 | 165 | (136) |
| 6546 | 86 Contract Services | 350 | 458 | 250 | (208) | 5,681 | 3,000 | (2,681) |

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Transportation | | 21,350 | 13,784 | 23,425 | 9,641 | 224,506 | 276,905 | 52,398 |

**Ancillaries**

**Occupational Therapy**

**Physical Therapy**

**Respiratory Therapy**

**Speech Therapy**

| | Subtotal Operations Expenses | | 521,620 | 657,316 | 581,798 | (75,518) | 6,558,342 | 6,565,378 | 7,036 |

**Other Operating Expenses**

**Marketing**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5004 | 54 Wages Staff Bu | 13,239 | 13,864 | 5,792 | (8,072) | 123,006 | 67,367 | (55,639) |
| 5502 | 54 Wages Supervisor Nbu | 0 | 0 | 10,962 | 10,962 | 55,486 | 105,751 | 50,265 |
| 5504 | 54 Wages Staff Nbu | 14,161 | 11,619 | 19,124 | 7,505 | 164,874 | 222,077 | 57,202 |
| 5555 | 54 Wages Commissions Nbu | 9,010 | 48,459 | 11,643 | (36,816) | 236,481 | 119,585 | (116,896) |
| 5200 | 54 Wages Pto's Bu | 3,601 | 8,282 | 512 | (7,770) | 35,783 | 5,985 | (29,798) |
| 5100 | 54 Fica Expense Bu | 2,591 | 2,230 | 3,159 | 930 | 39,751 | 35,293 | (4,458) |
| 5600 | 54 Fica Expense Nbu | 0 | 0 | 515 | 515 | 0 | 4,545 | 4,545 |
| 5101 | 54 Futa/Suta Bu | 0 | 0 | 0 | 0 | 2,525 | 2,028 | (498) |
| 5601 | 54 Futa/Suta Nbu | 0 | 0 | 17 | 17 | 0 | 450 | 450 |
| 3212 | 1 Resident referrals | 6,667 | 6,250 | 5,417 | (833) | 52,084 | 65,004 | 12,920 |
| 6133 | 54 Special Functions Food | 6,672 | 3,097 | 350 | (2,747) | 68,412 | 4,200 | (64,212) |
| 6300 | 54 Reap Expenses | 0 | 95 | 0 | (95) | 0 | 0 | 0 |
| 6420 | 54 Travel / Seminar | 0 | 0 | 0 | 0 | 0 | 11,090 | 11,090 |
| 6415 | 54 Mileage | 0 | 66 | 350 | 284 | 2,329 | 4,200 | 1,871 |
| 6425 | 54 Special Events | 750 | 194 | 1,800 | 1,606 | 15,590 | 21,600 | 6,010 |
| 6430 | 54 Dues & Subs | 863 | 2,592 | 60 | (2,532) | 12,167 | 17,240 | 5,073 |
| 6447 | 54 Printing | 0 | 0 | 0 | 0 | 2,844 | 0 | (2,844) |
| 6455 | 54 Supplies | 840 | 397 | 950 | 553 | 14,811 | 14,550 | (261) |
| 6456 | 54 Postage | 6,275 | 2,182 | 5,880 | 3,698 | 70,609 | 70,000 | (609) |
| 6507 | 54 Promotional Exp | 783 | 3,119 | 450 | (2,669) | 29,508 | 23,800 | (5,708) |
| 6519 | 54 Public Relations / Advertising | 46 | 5,558 | 500 | (5,058) | 15,676 | 16,000 | 324 |
| 6546 | 54 Contract Services | 5,483 | 5,588 | 4,700 | (888) | 75,257 | 64,200 | (11,057) |
| 6460 | 54 Direct Mail | 14,568 | 8,940 | 6,350 | (2,590) | 104,311 | 124,100 | 19,789 |
| 6465 | 54 Print Media | 8,688 | 4,894 | 5,927 | 1,033 | 96,272 | 167,598 | 71,326 |
| 6470 | 54 Internet | 3,245 | (693) | 3,500 | 4,193 | 38,207 | 49,500 | 11,293 |
| 6475 | 54 Collateral Materials | 1,748 | 0 | 1,250 | 1,250 | 84,271 | 38,200 | (46,071) |
| 6545 | 54 List Management - Ad Agency | 150 | 150 | 200 | 50 | 1,818 | 2,400 | 582 |
| | **Total Marketing** | 99,380 | 126,883 | 89,409 | (37,474) | 1,342,074 | 1,256,763 | (85,311) |

**Nursing & AL Free Days**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6147 | 56 Health Care Days | 27,980 | 70,194 | 92,250 | 22,056 | 521,232 | 571,000 | 49,768 |
| | **Total Free Days** | 27,980 | 70,194 | 92,250 | 22,056 | 521,232 | 571,000 | 49,768 |

**Utilities**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7001 | 68 Utilities-Gas | 3,913 | 4,736 | 3,455 | (1,281) | 50,348 | 41,912 | (8,436) |
| 7002 | 68 Utilities-Electric | 48,132 | 50,184 | 57,118 | 6,934 | 642,873 | 693,411 | 50,538 |
| 7003 | 68 Utilities-Water | 11,042 | 7,423 | 7,728 | 305 | 98,653 | 94,385 | (4,268) |
| 7004 | 68 Utilities-Sewer | 18,516 | 14,818 | 14,920 | 102 | 191,282 | 182,502 | (8,780) |
| 7005 | 68 Utilities-Trash | 7,458 | 8,704 | 4,897 | (3,807) | 76,531 | 58,764 | (17,767) |
| | **Total Utilities** | 89,061 | 85,865 | 88,118 | 2,253 | 1,059,687 | 1,070,974 | 11,287 |

**Taxes**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7218 | 32 Sales Tax | 1,406 | 1,468 | 1,000 | (468) | 16,831 | 12,000 | (4,831) |
| 7275 | 32 Real Estate Taxes | 44,334 | (7,863) | 44,334 | 52,197 | 479,811 | 532,008 | 52,197 |
| 7276 | 32 Personal Property Taxes | 1,500 | 7,262 | 1,500 | (5,762) | 24,444 | 18,600 | (5,844) |
| | **Total Taxes** | 47,240 | 866 | 46,834 | 45,968 | 521,085 | 562,608 | 41,523 |

**Package Insurance**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7323 | 32 Package Insurance | 50,132 | 50,132 | 44,281 | (5,851) | 599,852 | 530,083 | (69,769) |
| | **Total Package Insurance** | 50,132 | 50,132 | 44,281 | (5,851) | 599,852 | 530,083 | (69,769) |

**Risk Management**

**Other Insurance**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7321 | 32 Auto Insurance | 2,077 | 2,077 | 2,956 | 879 | 26,267 | 34,865 | 8,598 |
| 7325 | 32 Loss Control Insurance | 485 | 485 | 0 | (485) | 5,700 | 0 | (5,700) |
| | **Total Other Insurance** | 2,563 | 2,563 | 2,956 | 394 | 31,967 | 34,865 | 2,898 |

**Laibility Insurance**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7340 | 32 Liability Insurance - Premium | 6,127 | 6,568 | 12,880 | 6,312 | 85,406 | 150,799 | 65,393 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Liability Insurance | 6,127 | 6,568 | 12,880 | 6,312 | 85,406 | 150,799 | 65,393 |
| **Management Fees** | | | | | | | | |
| 7400 | 32 Management Fees | 47,408 | 33,872 | 35,500 | 1,628 | 448,526 | 414,163 | (34,363) |
| | Total Management Fees | 47,408 | 33,872 | 35,500 | 1,628 | 448,526 | 414,163 | (34,363) |
| **Lease Payment** | | | | | | | | |
| **Bad Debt, Resident Subsidy & Related** | | | | | | | | |
| 7901 | 32 Bad Debt - Private | 11,674 | 15,988 | 25,000 | 9,012 | 216,260 | 300,000 | 83,740 |
| | Total Bad Debt | 11,674 | 15,988 | 25,000 | 9,012 | 216,260 | 300,000 | 83,740 |
| **Other** | | | | | | | | |
| | Subtotal Other Operating Expenses | 381,565 | 392,931 | 437,228 | 44,297 | 4,826,088 | 4,891,254 | 65,166 |
| | Total Operating Expenses | 903,185 | 1,050,247 | 1,019,026 | (31,221) | 11,384,431 | 11,456,632 | 72,202 |
| **Other Income** | | | | | | | | |
| 4400 | 0 Interest Income | 475 | 4,530 | 423 | 4,107 | 9,935 | 4,945 | 4,990 |
| 4000 | 0 Earned Entrance Fee Revenue | 227,000 | 368,844 | 227,500 | 141,344 | 2,865,844 | 2,733,700 | 132,144 |
| 4005 | 0 E-Plan Revenue | 3,500 | (10,460) | 3,500 | (13,960) | 28,040 | 42,000 | (13,960) |
| 4450 | 0 Gain/Loss on Sale of Reap | 0 | 205 | 0 | 205 | 205 | 0 | 205 |
| 4440 | 0 Gain/Loss on Sale of Assets | 0 | (50,781) | 0 | (50,781) | (35,285) | 0 | (35,285) |
| | Total Other Income | 230,975 | 312,338 | 231,423 | 80,915 | 2,868,739 | 2,780,645 | 88,094 |
| **Depreciation Expense** | | | | | | | | |
| 8440 | 32 Depreciation - Land Improvements | 2,740 | 3,139 | 2,740 | (399) | 33,279 | 32,880 | (399) |
| 8450 | 32 Depreciation - Building | 66,725 | 73,839 | 66,725 | (7,114) | 807,814 | 800,700 | (7,114) |
| 8455 | 32 Depreciation - Building Improvements | 45,280 | 30,550 | 45,280 | 14,730 | 528,630 | 543,360 | 14,730 |
| 8460 | 32 Depreciation Furniture & Equip | 52,880 | 214,203 | 52,880 | (161,323) | 795,883 | 634,560 | (161,323) |
| 8480 | 32 Depreciation - Trans Equip | 4,000 | (8,363) | 4,000 | 12,363 | 35,637 | 48,000 | 12,363 |
| | Total Depreciation Exp | 171,625 | 313,368 | 171,625 | (141,743) | 2,201,243 | 2,059,500 | (141,743) |
| **Amortization Expense** | | | | | | | | |
| **Interest Exp - GMAC** | | | | | | | | |
| 9210 | 42 Interest - Mortgage | 43,064 | 37,914 | 43,521 | 5,607 | 520,216 | 532,518 | 12,303 |
| | Total Interest | 43,064 | 37,914 | 43,521 | 5,607 | 520,216 | 532,518 | 12,303 |
| **Other Debt Related Expenses** | | | | | | | | |
| 9175 | 32 Trustee Fees | 2,050 | 534 | 2,050 | 1,516 | 23,084 | 24,600 | 1,516 |
| 9220 | 42 Interest - Loan | 503 | 853 | 60 | (793) | 2,944 | 720 | (2,224) |
| 9230 | 42 Interest - Other | 632 | 394 | 413 | 18 | 5,815 | 6,947 | 1,131 |
| 3215 | 1 PIP Discounts | 31,222 | 31,654 | 33,333 | 1,679 | 384,342 | 400,000 | 15,658 |
| | Total Other Debt Related Expenses | 34,407 | 33,436 | 35,856 | 2,420 | 416,186 | 432,267 | 16,081 |
| | Total Net Income / (Loss) | 10,344 | (153,616) | (46,113) | (107,503) | (468,465) | (51,202) | (417,263) |

06/03/14 14:47          University Village          Page: 1
              Combined Income Statement - Audit Format, 1st Qtr
              For the Period Ending March 31, 2014

| | | Actual Current Month | Actual Current Year-to-Date | Actual Prior Year-to-Date | Actual Current 1st Quarter |
|---|---|---:|---:|---:|---:|
| **REVENUES:** | | | | | |
| 3000 | 1 ILU Monthly Service Fees | 774,601 | 2,327,174 | 2,320,013 | 2,327,174 |
| 3005 | 1 ILU Monthly Service Fees - 2nd Person | 76,496 | 226,148 | 208,096 | 226,148 |
| 3216 | 1 ILU CPI Resident Rate Discounts | (43,745) | (133,416) | (170,981) | (133,416) |
| 3217 | 1 ILU Non-CPI Resident Rate Discounts | (76,854) | (219,601) | (160,117) | (219,601) |
| 3213 | 1 ILU Move In Discounts | (2,402) | (2,402) | 0 | (2,402) |
| 3207 | 1 ILU Selective Service Discounts | (609) | (1,425) | (2,007) | (1,425) |
| 3208 | 1 Travel Leave Credit | (969) | (2,906) | (3,236) | (2,906) |
| 3218 | 1 ILU Buydown Discounts | 0 | 0 | (363) | 0 |
| 3210 | 1 ILU Meal Credits | (3,573) | (11,370) | (10,926) | (11,370) |
| 3000 | 1 VLU Monthly Service Fees | 102,752 | 315,303 | 325,801 | 315,303 |
| 3005 | 1 VLU Monthly Service Fees - 2nd Person | 15,160 | 47,290 | 54,257 | 47,290 |
| 3217 | 1 VLU Non-CPI Resident Rate Discounts | (10,534) | (31,955) | (36,392) | (31,955) |
| 3207 | 1 VLU Selective Service Discounts | 0 | 0 | (31) | 0 |
| 3210 | 1 VLU Meal Credits | (405) | (1,491) | (2,985) | (1,491) |
| 3211 | 1 Promotional rate discount | (53,929) | (159,170) | (190,968) | (159,170) |
| | **Total Monthly Service Fees** | 775,989 | 2,352,178 | 2,330,160 | 2,352,178 |
| **Rental Income** | | | | | |
| 3008 | 2 Rental Income | 62,850 | 180,173 | 84,906 | 180,173 |
| 4020 | 2 Community Fee | 4,000 | 3,000 | 21,251 | 3,000 |
| | **Total Rental Income** | 66,850 | 183,173 | 106,157 | 183,173 |
| 4000 | 0 Earned Entrance Fees-Non Refundable | 432,680 | 885,680 | 681,000 | 885,680 |
| 4005 | 0 E-Plan Revenue | (1,029) | 4,971 | 10,500 | 4,971 |
| | **Total Earned Entrance Fees** | 431,651 | 890,651 | 691,500 | 890,651 |
| 4400 | 0 Interest Income | 867 | 1,655 | 1,142 | 1,655 |
| | **Total Investment Income** | 867 | 1,655 | 1,142 | 1,655 |
| 4025 | 2 Key Club Fee | 0 | 350 | 0 | 350 |
| 4100 | 0 Resident Additional Meals | 584 | 1,792 | 202 | 1,792 |
| 4101 | 0 Guest Meals | 4,324 | 13,889 | 11,976 | 13,889 |
| 4103 | 0 Special Functions | 2,520 | 8,673 | 4,468 | 8,673 |
| 4105 | 0 Deli Income | 1,010 | 3,815 | 3,207 | 3,815 |
| 4106 | 0 Tray Service | 750 | 2,154 | 1,550 | 2,154 |
| 4107 | 0 Convenience Ctr Income | 194 | 230 | 0 | 230 |
| 4114 | 0 Transportation | 59 | 158 | 119 | 158 |
| 4115 | 0 Covered Parking | 1,500 | 3,000 | 4,500 | 3,000 |
| 4118 | 1 Beauty & Barbershop | 500 | 1,502 | 1,500 | 1,502 |
| 4119 | 1 Home Health Rent | 800 | 2,400 | 0 | 2,400 |
| 4126 | 0 Laundry | 1,086 | 3,318 | 3,660 | 3,318 |
| 4140 | 0 Telephone & Internet | 15,627 | 45,729 | 43,074 | 45,729 |
| 4170 | 0 Repairs And Installation | 113 | 695 | 899 | 695 |
| 4190 | 0 Guest Room | 2,416 | 10,899 | 9,415 | 10,899 |
| 4280 | 0 Bank Income | 2,456 | 7,368 | 7,223 | 7,368 |
| 4290 | 0 Doctor's Clinic | 600 | 1,000 | 0 | 1,000 |
| | **Total Misc Revenue from Operations** | 34,538 | 106,972 | 91,793 | 106,972 |
| 4300 | 0 Lease Income | 75,000 | 225,000 | 225,000 | 225,000 |
| 4410 | 0 Gain/Loss On Investments-Realized | 371 | 371 | 0 | 371 |
| 4600 | 0 Miscellaneous Income | 45 | 189 | 215 | 189 |
| | **Total Other Income** | 75,416 | 225,559 | 225,215 | 225,559 |
| | **Total Revenues** | 1,385,312 | 3,760,188 | 3,445,967 | 3,760,188 |

**EXPENSES:**

**Admissions:**

**Ancillaries:**

**Nursing Administration:**

| | | | | | |
|---|---|---|---|---|---|
| 5100 | 56 Fica Expense Bu | 278 | 792 | 756 | 792 |
| 5101 | 56 Futa/Suta Bu | 0 | 264 | 314 | 264 |
| 5200 | 56 Wages Pto'S Bu | 1,234 | 1,774 | 1,635 | 1,774 |
| 5507 | 56 Wages D.O.N. Nbu | 2,751 | 9,797 | 9,489 | 9,797 |
| 6147 | 56 Health Care Free Days | 65,553 | 115,686 | 116,768 | 115,686 |
| 6455 | 56 Supplies | 41 | 41 | 198 | 41 |
| 6546 | 56 Contract Services | 25 | 75 | 110 | 75 |

**Medical Records**

**Alzheimers Unit:**

**Certified Unit:**

**Non-Certified Unit:**

| | | | | | |
|---|---|---|---|---|---|
| 5022 | 64 Wages Non-cert L.P.N. Bu | 12,450 | 34,518 | 32,598 | 34,518 |
| 5100 | 64 Fica Expense Bu | 1,074 | 2,889 | 2,765 | 2,889 |
| 5101 | 64 Futa/Suta Bu | 209 | 1,138 | 1,308 | 1,138 |
| 5200 | 64 Wages Pto'S Bu | 1,380 | 4,115 | 3,888 | 4,115 |

**Inservice:**

**Therapies:**

| | | | | | |
|---|---|---|---|---|---|
| | Total Medical Care | 84,994 | 171,091 | 169,828 | 171,091 |

**Administrative:**

| | | | | | |
|---|---|---|---|---|---|
| 5090 | 30 Wages Receptionists Bu | 8,727 | 24,528 | 24,330 | 24,528 |
| 5100 | 30 Fica Expense Bu | 6,129 | 12,310 | 12,882 | 12,310 |
| 5101 | 30 Futa/Suta Bu | (871) | 1,968 | 3,388 | 1,968 |
| 5102 | 30 Worker'S Compensation Bu | 5,141 | 17,237 | 33,570 | 17,237 |
| 5200 | 30 Wages Pto'S Bu | 7,224 | 33,796 | 34,949 | 33,796 |
| 5203 | 30 Employee Benefits Bu | 63 | 63 | 0 | 63 |
| 5205 | 30 Group Health Insurance Bu | 31,670 | 93,422 | 84,307 | 93,422 |
| 5207 | 30 Pension Contribution Bu | 7,803 | 27,996 | 24,937 | 27,996 |
| 5500 | 30 Wages Administrator Nbu | 26,911 | 48,915 | 24,331 | 48,915 |
| 5502 | 30 Wages Supervisor Nbu | 3,415 | 11,935 | 12,545 | 11,935 |
| 5552 | 30 Wages Resident Relations Nbu | 4,588 | 11,589 | 23,773 | 11,589 |
| 5588 | 30 Wages Accounting Nbu | 20,862 | 54,695 | 32,481 | 54,695 |
| 5590 | 30 Wages Receptionists Nbu | 4,593 | 12,825 | 12,579 | 12,825 |
| 5592 | 30 Wages Human Resources Nbu | 4,073 | 12,426 | 11,585 | 12,426 |
| 5703 | 30 Employee Benefits | 431 | 728 | 584 | 728 |
| 5707 | 30 401(K) Employer Contribution Nbu | 2,522 | 7,376 | 7,411 | 7,376 |
| 5713 | 30 Employees Physicals & Labs Nbu | 140 | 505 | 1,013 | 505 |
| 6133 | 30 Special Functions Food | 14 | 401 | 207 | 401 |
| 6409 | 30 Small Equipment | 0 | 54 | 417 | 54 |
| 6415 | 30 Mileage | 0 | 0 | 124 | 0 |
| 6420 | 30 Travel/Seminar | 1,677 | 2,508 | 7,733 | 2,508 |
| 6430 | 30 Dues & Subscriptions | 0 | 115 | 380 | 115 |
| 6432 | 30 Classified Advertising | 46 | 284 | 1,556 | 284 |
| 6438 | 30 Development & Training | 0 | 1,208 | 140 | 1,208 |
| 6447 | 30 Printing | 64 | 200 | 598 | 200 |
| 6448 | 30 Copier Expense | 1,813 | 5,567 | 6,633 | 5,567 |
| 6449 | 30 Data Processing | 6,713 | 10,570 | 6,449 | 10,570 |
| 6454 | 30 Guest Room Supplies | 21 | 21 | 161 | 21 |
| 6455 | 30 Supplies | 881 | 2,540 | 3,150 | 2,540 |
| 6456 | 30 Postage | 1,217 | 3,085 | 2,056 | 3,085 |
| 6459 | 30 Uniforms | 0 | 50 | 0 | 50 |
| 6502 | 30 Telephone | 10,929 | 32,353 | 34,030 | 32,353 |
| 6519 | 30 Public Relations / Advertising | 0 | 30 | 99 | 30 |
| 6546 | 30 Contract Services | 1,651 | 4,915 | 18,247 | 4,915 |
| 6565 | 30 Professional Fees | 1,600 | 1,600 | 199 | 1,600 |
| 6570 | 30 Legal & Accounting | 58,314 | 69,984 | 17,505 | 69,984 |
| 7112 | 30 License Fees | 145 | 1,805 | 521 | 1,805 |
| 7113 | 30 Bank Service Charges | 800 | 2,561 | 2,364 | 2,561 |
| 7116 | 30 Penalties & Fees | 0 | (254) | 0 | (254) |
| 7117 | 30 Late Charges & Fees | 0 | 40 | 0 | 40 |
| 4440 | 0 Gain/Loss on Sale of Asset | 10,365 | 10,365 | (13,400) | 10,365 |

**Regional Office:**

**Risk Management:**

| | | | | | | |
|---|---|---|---|---:|---:|---:|---:|
| **Taxes:** | | | | | | | |
| 7218 | 32 | Sales Tax | | 1,579 | 4,553 | 4,158 | 4,553 |
| 7275 | 32 | Real Estate Taxes | | 42,334 | 127,002 | 133,002 | 127,002 |
| 7276 | 32 | Personal Property Tax | | 1,673 | 4,943 | 4,500 | 4,943 |
| **Insurance:** | | | | | | | |
| 7321 | 32 | Auto Insurance | | 2,498 | 6,652 | 6,717 | 6,652 |
| 7323 | 32 | Package Insurance | | 35,201 | 135,464 | 148,666 | 135,464 |
| 7325 | 32 | Loss Control Insurance | | 769 | 1,740 | 1,122 | 1,740 |
| **Bad Debt:** | | | | | | | |
| 7901 | 32 | Bad Debt-Private | | 12,262 | 41,548 | 68,232 | 41,548 |
| **Miscellaneous:** | | | | | | | |
| 9175 | 32 | Investment Fees | | (639) | 3,461 | 6,150 | 3,461 |
| | | Total General and Administrative | | 325,350 | 847,675 | 806,380 | 847,675 |
| 7340 | 32 | Liability Insurance-Umbrella Premium | | 6,839 | 20,081 | 22,138 | 20,081 |
| | | Total General and Prof Liab Insurance | | 6,839 | 20,081 | 22,138 | 20,081 |
| | | Total Food Service - Commons | | 0 | 0 | 0 | 0 |
| 5004 | 44 | Wages Staff - Utility Bu | | 16,283 | 53,785 | 59,102 | 53,785 |
| 5070 | 44 | Wages Cooks Bu | | 9,840 | 29,109 | 18,450 | 29,109 |
| 5073 | 44 | Wages Dining Room Bu | | 22,614 | 64,433 | 67,772 | 64,433 |
| 5076 | 44 | Wages Bakers Bu | | 4,588 | 11,328 | 12,925 | 11,328 |
| 5085 | 44 | Wages Office Staff Bu | | 2,553 | 5,402 | 8,351 | 5,402 |
| 5098 | 44 | Wages - Training | | 0 | 0 | 0 | 0 |
| 5096 | 44 | Wages - Allocation | | (692) | (1,032) | (1,937) | (1,032) |
| 5100 | 44 | Fica Expense Bu | | 6,332 | 18,825 | 19,340 | 18,825 |
| 5101 | 44 | Futa/Suta Bu | | 1,532 | 7,802 | 9,542 | 7,802 |
| 5200 | 44 | Wages Pto'S Bu | | 9,304 | 28,064 | 30,444 | 28,064 |
| 5502 | 44 | Wages Supervisor Nbu | | 15,146 | 44,687 | 38,328 | 44,687 |
| 5570 | 44 | Wages Cooks Nbu | | 6,185 | 20,701 | 27,351 | 20,701 |
| 5576 | 44 | Wages Bakers Nbu | | 0 | 0 | (201) | 0 |
| 6131 | 44 | Food | | 55,250 | 175,423 | 152,612 | 175,423 |
| 6133 | 44 | Special Functions Food | | 82 | 471 | 192 | 471 |
| 6136 | 44 | Convenience Ctr Merchandise | | 309 | 933 | 743 | 933 |
| 6158 | 44 | Linen | | 364 | 1,091 | 1,113 | 1,091 |
| 6211 | 44 | Equipment Repair | | 208 | 2,046 | 5,409 | 2,046 |
| 6409 | 44 | Small Equipment | | 1,706 | 7,194 | 4,960 | 7,194 |
| 6410 | 44 | Equipment Rental | | 908 | 2,708 | 2,621 | 2,708 |
| 6455 | 44 | Supplies | | 2,308 | 14,456 | 10,775 | 14,456 |
| 6459 | 44 | Uniforms | | 682 | 1,736 | 2,311 | 1,736 |
| 6546 | 44 | Contract Services | | 1,580 | 4,476 | 200 | 4,476 |
| | | Total Food Service | | 157,082 | 493,639 | 470,404 | 493,639 |
| | | Total Food Service | | 0 | 0 | 0 | 0 |
| **Plant Maintenance:** | | | | | | | |
| 5004 | 68 | Wages Maintenance Staff Bu | | 22,259 | 55,854 | 57,692 | 55,854 |
| 5100 | 68 | Fica Expense Bu | | 2,835 | 7,999 | 7,040 | 7,999 |
| 5101 | 68 | Futa/Suta Bu | | 382 | 2,799 | 3,202 | 2,799 |
| 5200 | 68 | Wages Pto'S Bu | | 2,673 | 14,182 | 13,237 | 14,182 |
| 5502 | 68 | Wages Supervisor Nbu | | 0 | 0 | 12,793 | 0 |
| 5504 | 68 | Wages Maintenance Staff Nbu | | 5,096 | 13,393 | 8,474 | 13,393 |
| 5582 | 68 | Wages Safety Director Nbu | | 2,948 | 11,893 | 1,262 | 11,893 |
| 6218 | 68 | Refurbishments | | 1,794 | 9,997 | 10,365 | 9,997 |
| 6220 | 68 | Maintenance-Building | | 1,232 | 7,532 | 6,411 | 7,532 |
| 6230 | 68 | Maintenance-Equipment | | 7,472 | 19,015 | 17,025 | 19,015 |
| 6455 | 68 | Supplies | | 5,376 | 11,361 | 9,993 | 11,361 |
| 6459 | 68 | Uniforms | | 268 | 995 | 948 | 995 |
| 6512 | 68 | Cable TV | | 5,243 | 15,728 | 14,919 | 15,728 |
| 6546 | 68 | Contract Services | | 10,885 | 42,270 | 23,686 | 42,270 |
| 7001 | 68 | Utilities-Gas | | 7,623 | 17,177 | 11,052 | 17,177 |
| 7002 | 68 | Utilities-Electricity | | 45,678 | 141,446 | 132,795 | 141,446 |
| 7003 | 68 | Utilities-Water | | 6,553 | 21,073 | 22,219 | 21,073 |
| 7004 | 68 | Utilities-Sewer | | 13,254 | 42,424 | 45,158 | 42,424 |
| 7005 | 68 | Utilities-Trash | | 4,271 | 14,203 | 20,165 | 14,203 |

| | | | | | |
|---|---|---|---|---|---|
| **Grounds:** | | | | | |
| 6240 | 46 Maintenance-Grounds | 520 | 4,258 | 5,795 | 4,258 |
| 6546 | 46 Contract Services | 3,375 | 10,125 | 10,125 | 10,125 |
| **Security:** | | | | | |
| 5004 | 74 Wages Security Staff Bu | 21,516 | 62,251 | 60,798 | 62,251 |
| 5100 | 74 Fica Expense Bu | 1,919 | 5,804 | 5,838 | 5,804 |
| 5101 | 74 Futa/Suta Bu | 563 | 2,678 | 3,146 | 2,678 |
| 5200 | 74 Wages Pto'S Bu | 2,572 | 10,496 | 11,224 | 10,496 |
| 5502 | 74 Wages Supervisor Nbu | 2,909 | 9,134 | 7,876 | 9,134 |
| 6455 | 74 Supplies | 0 | 190 | 0 | 190 |
| 6459 | 74 Uniforms | 0 | 167 | 125 | 167 |
| **Transportation:** | | | | | |
| 6216 | 86 Fuel | 2,453 | 6,860 | 6,356 | 6,860 |
| | **Total Plant Operations** | 181,667 | 561,307 | 529,721 | 561,307 |
| **Housekeeping:** | | | | | |
| 5004 | 48 Wages Housekeeping Staff Bu | 29,146 | 85,480 | 84,833 | 85,480 |
| 5100 | 48 Fica Expense Bu | 2,983 | 8,791 | 8,685 | 8,791 |
| 5101 | 48 Futa/Suta Bu | 939 | 3,961 | 4,748 | 3,961 |
| 5200 | 48 Wages Pto'S Bu | 4,127 | 15,801 | 14,228 | 15,801 |
| 5502 | 48 Wages Supervisor Nbu | 8,364 | 21,941 | 20,259 | 21,941 |
| 6409 | 48 Small Equipment | 364 | 715 | 581 | 715 |
| 6455 | 48 Supplies | 1,546 | 4,657 | 4,330 | 4,657 |
| 6459 | 48 Uniforms | 8 | 127 | 342 | 127 |
| 6546 | 48 Contract Services | 1,288 | 4,353 | 95 | 4,353 |
| **Laundry:** | | | | | |
| 5004 | 50 Wages Laundry Staff Bu | 2,881 | 9,615 | 7,010 | 9,615 |
| 5100 | 50 Fica Expense Bu | 301 | 855 | 567 | 855 |
| 5101 | 50 Futa/Suta Bu | 117 | 432 | 366 | 432 |
| 5200 | 50 Wages Pto'S Bu | 647 | 2,123 | 963 | 2,123 |
| 6158 | 50 Linen & Bedding | 993 | 3,083 | 2,814 | 3,083 |
| 6455 | 50 Supplies | 1,013 | 2,805 | 2,900 | 2,805 |
| 6459 | 50 Uniforms | 0 | 0 | (43) | 0 |
| | **Total Laundry and Housekeeping** | 54,718 | 164,739 | 152,677 | 164,739 |
| **Beauty/Barber:** | | | | | |
| 5875 | 40 Other Contract Labor Nbu | 0 | 0 | 0 | 0 |
| **Medical Records:** | | | | | |
| **Lifestyles:** | | | | | |
| 5004 | 52 Wages Lifestyles Staff Bu | 2,667 | 4,955 | 5,576 | 4,955 |
| 5100 | 52 Fica Expense Bu | 930 | 2,613 | 3,702 | 2,613 |
| 5101 | 52 Futa/Suta Bu | 59 | 731 | 1,421 | 731 |
| 5200 | 52 Wages Pto'S Bu | 1,904 | 4,652 | 5,114 | 4,652 |
| 5502 | 52 Wages Supervisor Nbu | 7,180 | 23,475 | 28,057 | 23,475 |
| 5540 | 52 Wages - Masterpiece | 0 | 0 | 11,827 | 0 |
| 6133 | 52 Special Functions Food | 1,781 | 7,535 | 7,717 | 7,535 |
| 6425 | 52 Special Events | 1,300 | 3,703 | 3,475 | 3,703 |
| 6455 | 52 Supplies | 432 | 1,248 | 1,677 | 1,248 |
| 6459 | 52 Uniforms | 118 | 118 | 0 | 118 |
| 6546 | 52 Contract Services | 756 | 8,046 | 3,417 | 8,046 |
| 6700 | 52 Contract Services - Masterpiece | 5,387 | 16,161 | 15,375 | 16,161 |
| 6710 | 52 Equipment - Masterpiece | 153 | 428 | 270 | 428 |
| 6730 | 52 Special Events - Masterpiece | 0 | 0 | 9 | 0 |
| 6720 | 52 Supplies - Masterpiece | 0 | 0 | 1,580 | 0 |
| **Social Services:** | | | | | |
| 5100 | 76 Fica Expense Bu | 425 | 1,081 | 1,050 | 1,081 |
| 5101 | 76 Futa/Suta Bu | 0 | 266 | 314 | 266 |
| 5200 | 76 Wages Pto'S Bu | 858 | 1,843 | 2,363 | 1,843 |
| 5502 | 76 Wages Supervisor Nbu | 4,987 | 12,040 | 11,528 | 12,040 |
| **Transportation:** | | | | | |
| 5058 | 86 Wages Drivers | 10,312 | 32,626 | 30,489 | 32,626 |

| Code | | Description | | | | |
|------|---|-------------|---|---|---|---|
| 5100 | 86 | Fica Expense Bu | 853 | 2,734 | 2,851 | 2,734 |
| 5101 | 86 | Futa/Suta Bu | 335 | 1,375 | 1,600 | 1,375 |
| 5200 | 86 | Wages Pto'S Bu | 1,357 | 4,670 | 8,623 | 4,670 |
| 6230 | 86 | Maintenance Equipment | 566 | 6,974 | 1,759 | 6,974 |
| 6459 | 86 | Uniforms | 0 | (5) | 25 | (5) |
| 6546 | 86 | Contract Services | 238 | 840 | 621 | 840 |
| | | Total Other Resident Care | 42,597 | 138,111 | 150,438 | 138,111 |
| 7400 | 32 | Management Fees | 335,284 | 406,089 | 99,873 | 406,089 |
| | | Total Management Fees | 335,284 | 406,089 | 99,873 | 406,089 |
| 3215 | 1 | PIP Discounts | 29,673 | 92,482 | 99,547 | 92,482 |
| 5004 | 54 | Wages Marketing Staff Bu | 5,926 | 21,484 | 15,266 | 21,484 |
| 5100 | 54 | Fica Expense Bu | 3,523 | 11,038 | 6,648 | 11,038 |
| 5101 | 54 | Futa/Suta Bu | 28 | 1,862 | 1,905 | 1,862 |
| 5200 | 54 | Wages Pto'S Bu | 2,891 | 13,852 | 9,321 | 13,852 |
| 5502 | 54 | Wages Supervisor Nbu | 5,409 | 11,880 | 19,598 | 11,880 |
| 5504 | 54 | Wages Marketing Staff Nbu | 15,158 | 41,959 | 38,513 | 41,959 |
| 5555 | 54 | Wages Marketing Commissions Nbu | 18,250 | 26,143 | 8,453 | 26,143 |
| 6133 | 54 | Special Functions Food | 6,703 | 15,925 | 12,582 | 15,925 |
| 6415 | 54 | Mileage | 92 | 378 | 629 | 378 |
| 6425 | 54 | Special Events | 1,362 | 2,005 | 3,941 | 2,005 |
| 6430 | 54 | Dues & Subscriptions | 1,148 | 3,364 | 2,231 | 3,364 |
| 6455 | 54 | Supplies | 344 | 1,368 | 4,858 | 1,368 |
| 6456 | 54 | Postage | 6,523 | 13,050 | 20,545 | 13,050 |
| 6460 | 54 | Direct Mail | 7,389 | 30,751 | 16,652 | 30,751 |
| 6465 | 54 | Media | 8,368 | 19,968 | 22,567 | 19,968 |
| 6470 | 54 | Internet | 2,674 | 6,686 | 10,301 | 6,686 |
| 6475 | 54 | Collateral Materials | 591 | 2,783 | 19,109 | 2,783 |
| 3212 | 1 | Resident referrals | 7,500 | 22,917 | 8,125 | 22,917 |
| 6507 | 54 | Promotional Fees | 1,439 | 3,647 | 7,685 | 3,647 |
| 6519 | 54 | Public Relations / Advertising | 505 | 616 | 5,366 | 616 |
| 6545 | 54 | List Management - Ad Agency | 150 | 450 | 318 | 450 |
| 6546 | 54 | Contract Services | 5,504 | 16,601 | 15,753 | 16,601 |
| | | Total Marketing | 101,477 | 268,728 | 250,366 | 268,728 |
| | | Total Operating Expenses | 1,319,679 | 3,163,942 | 2,751,373 | 3,163,942 |

OTHER EXPENSES:
Depreciation:

| Code | | Description | | | | |
|------|---|-------------|---|---|---|---|
| 8440 | 32 | Deprec-Land Improvements | 2,870 | 8,350 | 8,220 | 8,350 |
| 8450 | 32 | Deprec-Building | 67,353 | 201,953 | 200,175 | 201,953 |
| 8455 | 32 | Deprec-Building Improvements | 44,048 | 132,158 | 135,840 | 132,158 |
| 8460 | 32 | Deprec-Furniture & Equipment | 80,397 | 213,017 | 158,640 | 213,017 |
| 8480 | 32 | Deprec-Transportation Equipment | (1,223) | 4,777 | 12,000 | 4,777 |

Amortization:

| Code | | Description | | | | |
|------|---|-------------|---|---|---|---|
| 8530 | 32 | Amort Of Deferred Loan Costs Exp | 400,950 | 400,950 | 0 | 400,950 |
| | | Total Depreciation and Amortization | 594,396 | 961,206 | 514,875 | 961,206 |
| 9210 | 42 | Interest-Mortgage | 42,183 | 127,532 | 135,488 | 127,532 |
| 9220 | 42 | Capital Financing | 914 | 1,479 | 399 | 1,479 |
| 9230 | 42 | Interest-Other | 383 | 1,182 | 1,448 | 1,182 |
| | | Total Interest | 43,480 | 130,193 | 137,334 | 130,193 |
| | | Total Other Expenses | 637,875 | 1,091,399 | 652,209 | 1,091,399 |
| | | Net Income/(Loss) | (572,243) | (495,153) | 42,385 | (495,153) |

**Reversion Price Assumptions**

| | |
|---|---|
| Cash Flow to Cap | $10,639,347 |
| Cap Rate | 10.0% |
| Cost of Sales | 3.00% |

| 10 Year Cash Flow Project NPV | Year 1 2012 | Year 2 2013 | Year 3 2014 | Year 4 2015 | Year 5 2016 | Year 6 2017 | Year 7 2018 | Year 8 2019 | Year 9 2020 | Year 10 2021 |
|---|---|---|---|---|---|---|---|---|---|---|
| Operating Income | $10,623,888 | $11,834,768 | $12,924,988 | $13,618,236 | $14,598,518 | $15,398,907 | $16,324,410 | $17,110,515 | $18,074,172 | $18,961,017 |
| Operating Expenses | ($10,693,071) | ($11,162,631) | ($11,730,372) | ($12,311,951) | ($12,782,896) | ($13,404,389) | ($13,950,275) | ($14,460,678) | ($15,151,995) | ($15,706,788) |
| Entrance Fee Revenue | $8,329,839 | $10,058,444 | $9,713,669 | $9,583,322 | $10,528,876 | $11,260,256 | $12,280,303 | $12,648,712 | $13,028,173 | $13,419,019 |
| Entrance Fee Refunds | ($4,629,520) | ($4,978,980) | ($5,143,845) | ($4,921,490) | ($4,857,055) | ($4,772,339) | ($4,780,588) | ($4,789,109) | ($4,797,912) | ($4,807,007) |
| Net PIP | ($900,000) | ($900,000) | ($900,000) | ($900,000) | ($500,000) | ($500,000) | ($500,000) | ($500,000) | ($500,000) | ($500,000) |
| Lease Income | $1,200,000 | $1,800,000 | $1,800,000 | $1,800,000 | $1,800,000 | $1,800,000 | $1,800,000 | $1,800,000 | $1,800,000 | $1,800,000 |
| Other Revenue and Expenses | ($831,193) | ($816,623) | ($799,254) | ($762,494) | ($755,206) | ($748,419) | ($742,149) | ($736,411) | ($731,221) | ($726,595) |
| Capital Expenditures | ($1,865,400) | ($1,870,100) | ($1,816,800) | ($1,713,000) | ($1,745,200) | ($1,685,500) | ($1,714,200) | ($1,742,900) | ($1,771,600) | ($1,800,300) |
| Total Cash Flow | $1,234,543 | $3,964,877 | $4,048,386 | $4,392,623 | $6,287,038 | $7,348,515 | $8,717,501 | $9,330,129 | $9,949,617 | $10,639,347 |
| Reversion Value (10%) | | | | | | | | | | $106,393,466 |
| Less: Sale Costs (3%) | | | | | | | | | | ($3,191,804) |
| Project Cash Flow | $1,234,543 | $3,964,877 | $4,048,386 | $4,392,623 | $6,287,038 | $7,348,515 | $8,717,501 | $9,330,129 | $9,949,617 | $113,841,009 |

| Discount Rate | Net Present Value |
|---|---|
| 15.0% | $52,842,969 |
| 18.0% | $43,306,605 |
| 20.0% | $38,148,013 |

| 10 Year Cash Flow Unlevered IRR | Investment Year | Year 1 2012 | Year 2 2013 | Year 3 2014 | Year 4 2015 | Year 5 2016 | Year 6 2017 | Year 7 2018 | Year 8 2019 | Year 9 2020 | Year 10 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Investment | ($34,000,000) | | | | | | | | | | |
| Capital Improvements | ($1,500,000) | | | | ($2,000,000) | | | | | | |
| Total Cash Flow | | $1,234,543 | $3,964,877 | $4,048,386 | $4,392,623 | $6,287,038 | $7,348,515 | $8,717,501 | $9,330,129 | $9,949,617 | $10,639,347 |
| Reversion Proceeds | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $103,201,662 |
| Cash Flow after DS | ($35,500,000) | $1,234,543 | $3,964,877 | $4,048,386 | $2,392,623 | $6,287,038 | $7,348,515 | $8,717,501 | $9,330,129 | $9,949,617 | $113,841,009 |

| IRR | 20.7% |
|---|---|

| 10 Year Cash Flow Levered IRR | Year 0 Investment Year | Year 1 2012 | Year 2 2013 | Year 3 2014 | Year 4 2015 | Year 5 2016 | Year 6 2017 | Year 7 2018 | Year 8 2019 | Year 9 2020 | Year 10 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Investment | ($34,000,000) | | | | | | | | | | |
| Capital Improvements | ($1,500,000) | | | | ($2,000,000) | | | | | | |
| Total Cash Flow | | $1,234,543 | $3,964,877 | $4,048,386 | $4,392,623 | $6,287,038 | $7,348,515 | $8,717,501 | $9,330,129 | $9,949,617 | $10,639,347 |
| Capmark Debt | $20,714,212 | | | | | | | | | | |
| Capmark Debt Service | | ($1,441,609) | ($1,503,435) | ($1,625,607) | ($150,799) | | | | | | |
| Capmark Debt Repayment | | | | | ($18,541,304) | | | | | | |
| Refinance | | | | | $20,800,162 | | | | | | |
| Refinance Debt Service | | | | | ($1,544,886) | ($1,685,330) | ($1,685,330) | ($1,685,330) | ($1,685,330) | ($1,685,330) | ($1,685,330) |
| Refinance Debt Repayment | | | | | | | | | | | ($17,898,957) |
| Reversion Proceeds | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $103,201,662 |
| Finance Costs | ($207,142) | $0 | $0 | $0 | ($378,435) | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash Flow after Debt Service | ($14,992,930) | ($207,066) | $2,461,442 | $2,422,780 | $2,577,361 | $4,601,707 | $5,663,185 | $7,032,171 | $7,644,799 | $8,264,287 | $94,256,721 |

| IRR | 30.5% |
|---|---|

**Debt Assumptions**

| | | | | | | |
|---|---|---|---|---|---|---|
| Capmark Debt | $20,714,212 | | | | | |
| Interest Rate | 3.50% | 3.50% | 4.00% | 5.00% | 6.50% | |
| Original Amortization | 25 | 25 | 25 | 25 | 25 | |
| PMT | ($120,134) | ($120,134) | ($125,286) | ($135,467) | ($150,799) | |
| Finance Costs | 1% | | | | | |

**Refinance Assumptions**

| | |
|---|---|
| Refinance Amount | 20,800,162 |
| Refinance Sizing | $39,971,793.20 |
| DSCR | 1.25 |
| Annual DS (SIZING) | ($3,238,708.92) |
| Additional Debt for Villas | $1,500,000.00 |
| Actual DS | ($1,685,330.17) |
| Interest Rate | 6.50% |
| Amort | 25 |
| Term | 83 |
| Future Value | ($17,898,957) |
| Finance Costs | 2% |

Future Value Dec-21

| Recalculation per DS refinancing sizing | | Actual refinancing amount per loan balance | |
|---|---|---|---|
| 39,971,793 | refinancing sizing | 18,921,727 | Loan balance at 1/31/2015 |
| 378,435 | refinancing costs | 378,435 | refinancing costs |
| 1,500,000 | additional debt for Villas | 1,500,000 | additional debt for Villas |
| 41,850,228 | Refinancing amount | 20,800,162 | Refinancing amount |

Existing Debt Amortization Schedule

| | | | | | |
|---|---|---|---|---|---|
| 1 | $20,714,212 | ($120,134) | $60,416.45 | ($59,717.63) | $20,654,494.37 |
| 2 | $20,654,494.37 | ($120,134) | | | |
| 3 | $20,594,602.56 | ($120,134) | $60,067.59 | ($60,066.49) | $20,534,536.06 |
| 4 | $20,534,536.06 | ($120,134) | $59,892.40 | ($60,241.69) | $20,474,294.37 |
| 5 | $20,474,294.37 | ($120,134) | $59,716.69 | ($60,417.39) | $20,413,876.98 |
| 6 | $20,413,876.98 | ($120,134) | $59,540.47 | ($60,593.61) | $20,353,283.37 |
| 7 | $20,353,283.37 | ($120,134) | $59,363.74 | ($60,770.34) | $20,292,513.03 |
| 8 | $20,292,513.03 | ($120,134) | $59,186.50 | ($60,947.59) | $20,231,565.44 |
| 9 | $20,231,565.44 | ($120,134) | $59,008.73 | ($61,125.35) | $20,170,440.08 |
| 10 | $20,170,440.08 | ($120,134) | $58,830.45 | ($61,303.64) | $20,109,136.45 |
| 11 | $20,109,136.45 | ($120,134) | $58,651.65 | ($61,482.44) | $20,047,654.01 |
| 12 | $20,047,654.01 | ($120,134) | $58,472.32 | ($61,661.76) | $19,985,992.25 |
| 1 | $19,985,992.25 | ($125,286) | $66,619.97 | ($58,666.27) | $19,927,325.98 |
| 2 | $19,927,325.98 | ($125,286) | $66,424.42 | ($58,861.82) | $19,868,464.16 |
| 3 | $19,868,464.16 | ($125,286) | $66,228.21 | ($59,058.03) | $19,809,406.13 |
| 4 | $19,809,406.13 | ($125,286) | $66,031.35 | ($59,254.89) | $19,750,151.24 |
| 5 | $19,750,151.24 | ($125,286) | $65,833.84 | ($59,452.41) | $19,690,698.84 |
| 6 | $19,690,698.84 | ($125,286) | $65,635.66 | ($59,650.58) | $19,631,048.26 |
| 7 | $19,631,048.26 | ($125,286) | $65,436.83 | ($59,849.42) | $19,571,198.84 |
| 8 | $19,571,198.84 | ($125,286) | $65,237.33 | ($60,048.91) | $19,511,149.93 |
| 9 | $19,511,149.93 | ($125,286) | $65,037.17 | ($60,249.08) | $19,450,900.85 |
| 10 | $19,450,900.85 | ($125,286) | $64,836.34 | ($60,449.91) | $19,390,450.94 |
| 11 | $19,390,450.94 | ($125,286) | $64,634.84 | ($60,651.41) | $19,329,799.54 |
| 12 | $19,329,799.54 | ($125,286) | $64,432.67 | ($60,853.58) | $19,268,945.96 |
| 1 | $19,268,945.96 | ($135,467) | $80,287.27 | ($55,179.94) | $19,213,766.02 |
| 2 | $19,213,766.02 | ($135,467) | $80,057.36 | ($55,409.85) | $19,158,356.17 |
| 3 | $19,158,356.17 | ($135,467) | $79,826.48 | ($55,640.73) | $19,102,715.44 |
| 4 | $19,102,715.44 | ($135,467) | $79,594.65 | ($55,872.57) | $19,046,842.87 |
| 5 | $19,046,842.87 | ($135,467) | $79,361.85 | ($56,105.37) | $18,990,737.51 |
| 6 | $18,990,737.51 | ($135,467) | $79,128.07 | ($56,339.14) | $18,934,398.37 |
| 7 | $18,934,398.37 | ($135,467) | $78,893.33 | ($56,573.89) | $18,877,824.48 |
| 8 | $18,877,824.48 | ($135,467) | $78,657.60 | ($56,809.61) | $18,821,014.87 |
| 9 | $18,821,014.87 | ($135,467) | $78,420.90 | ($57,046.32) | $18,763,968.55 |
| 10 | $18,763,968.55 | ($135,467) | $78,183.20 | ($57,284.01) | $18,706,684.54 |
| 11 | $18,706,684.54 | ($135,467) | $77,944.52 | ($57,522.69) | $18,649,161.85 |
| 12 | $18,649,161.85 | ($135,467) | $77,704.84 | ($57,762.37) | $18,591,399.47 |
| 1 | $18,591,399.47 | ($150,799) | $100,703.41 | ($50,095.35) | $18,541,304.12 |

## University Village
## Assumptions
### 10 Year Plan

| Combined RC/Villa | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| BOY IL Residents (Lifecare) | 325 | 336 | 346 | 353 | 358 | 370 | 382 | 391 | 399 | 406 |
| BOY IL Residents (Rental) | 22 | 32 | 42 | 50 | 55 | 53 | 51 | 52 | 54 | 57 |
| BOY Total IL Residents | 347 | 368 | 388 | 403 | 413 | 423 | 433 | 443 | 453 | 463 |
| BOY IL Occupancy | 70.5% | 74.8% | 78.9% | 81.9% | 81.6% | 83.6% | 85.6% | 87.5% | 89.5% | 91.5% |
| | | | | | | | | | | |
| Total Move Ins (Lifecare) | 68 | 67 | 63 | 56 | 56 | 55 | 55 | 55 | 55 | 55 |
| Total Move Ins (Rental) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Total Move Ins | 80 | 79 | 75 | 68 | 68 | 67 | 67 | 67 | 67 | 67 |
| | | | | | | | | | | |
| Total Move Outs (Lifecare) | 57 | 57 | 58 | 53 | 46 | 45 | 48 | 49 | 50 | 51 |
| Total Move Outs (Rental) | 2 | 2 | 2 | 5 | 12 | 12 | 9 | 8 | 7 | 6 |
| Total Move Outs | 59 | 59 | 60 | 58 | 58 | 57 | 57 | 57 | 57 | 57 |
| | | | | | | | | | | |
| Rental conversions to Lifecare | - | - | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | | | | | | | | | |
| EOY IL Residents (Lifecare) | 336 | 346 | 353 | 358 | 370 | 382 | 391 | 399 | 406 | 412 |
| EOY IL Residents (Rental) | 32 | 42 | 50 | 55 | 53 | 51 | 52 | 54 | 57 | 61 |
| EOY Total IL Residents | 368 | 388 | 403 | 413 | 423 | 433 | 443 | 453 | 463 | 473 |
| | | | | | | | | | | |
| End IL Occupancy % (Lifecare) | 68.3% | 70.3% | 71.7% | 72.8% | 75.2% | 77.6% | 79.5% | 81.1% | 82.5% | 83.7% |
| End IL Occupancy % (Rental) | 6.5% | 8.5% | 10.2% | 11.2% | 10.8% | 10.4% | 10.6% | 11.0% | 11.6% | 12.4% |
| End Total IL Occupancy % | 74.8% | 78.9% | 81.9% | 83.9% | 86.0% | 88.0% | 90.0% | 92.1% | 94.1% | 96.1% |
| Total Units | 492 | 492 | 492 | 492 | 492 | 492 | 492 | 492 | 492 | 492 |

| Discounts | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Combined RC/Villa | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| Discount off Entrance Fee | 40% | 30% | 30% | 25% | 20% | 15% | 10% | 10% | 10% | 10% |
| | | | | | | | | | | |
| Average Entrance Fee based on a ratio of 70% at the 40% plan rate and 30% at the 90% plan rate | | | | | | | | | | |
| | | | | | | | | | | |
| Average Entrance Fee (RC)* | 118,016 | 147,107 | 147,107 | 162,344 | 178,362 | 195,194 | 212,877 | 219,263 | 225,841 | 232,616 |
| Average Entrance Fee (Villa) | 178,966 | 197,668 | 197,668 | 218,141 | 239,664 | 262,283 | 286,043 | 294,624 | 303,462 | 312,566 |
| 90% refundable contracts | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% |
| 40% refundable contracts | 70% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% |
| 20% advance refund contracts | 0% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% |
| | | | | | | | | | | |
| Yearly increase Market rate (MSF) | 0% | 0% | 0% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| Current residents & rentals yearly increase | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| Yearly increase Market rate (EF) | 0% | 0% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Free Monthly Service Fees | 4 months | 4 months | 4 months | 4 months | 3 months | 3 months | 3 months | 3 months | 3 months | 3 months |
| MSF discount for Lifecare residents only | 15% off | 0% off | 0% off | 0% off | 0% off | 0% off | 0% off | 0% off | 0% off | 0% off |
| * 2014 Average EF based on unoccupied units | | | | | | | | | | |

| Health Center Income | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| Lease Income | 1,200,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 |

Based on quote from The Peerless Group

| Expenses | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| Wage increases | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Total FTEs increase with occupancy | 111.11 | 112.21 | 114.33 | 117.46 | 117.99 | 122.62 | 126.52 | 127.04 | 131.65 | 131.98 |
| Pension surcharges | 62.50% | 62.50% | 62.50% | 62.50% | 62.50% | 62.50% | 62.50% | 62.50% | 62.50% | 62.50% |
| Health Insurance increases | 8% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| General expense increases | 2.5% | 2.5% | 2.5% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |

* Note - some expenses increasing at a higher rate due to increased occupancy

| Horizon Loan | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| Mortgage Loan balance at closing | 19,861,366 | | | | | | | | | |
| Paydown on loan | - | | | | | | | | | |
| Mortgage Beginnng Loan Balance | 19,861,366 | 18,976,443 | 18,801,547 | 18,260,886 | 17,703,781 | 17,129,731 | 16,538,221 | 15,928,720 | 15,300,680 | 14,653,537 |
| Additional Loan amount for Villas | | | | | - | | | | | |
| Refinancing Costs (2% of loan balance) rolling the loan costs into the refinancing | | 378,100 | | | | | | | | |
| Mortgage Ending Loan Balance | 18,976,443 | 18,801,547 | 18,260,886 | 17,703,781 | 17,129,731 | 16,538,221 | 15,928,720 | 15,300,680 | 14,653,537 | 13,986,711 |
| Principal reduction | 884,923 | 174,896 | 540,660 | 557,105 | 574,050 | 591,510 | 609,502 | 628,040 | 647,143 | 666,826 |
| Interest rates for Mortgage | 2.5% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |

## University Village Campus Income Summary - 2014 - 2023

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Net Income Statement** | | | | | | | | | | |
| **Operating Revenues** | | | | | | | | | | |
| Monthly Service Fees | 11,573,360 | 11,968,053 | 12,280,616 | 12,419,398 | 13,160,223 | 13,961,268 | 14,788,676 | 15,436,322 | 16,216,528 | 16,957,095 |
| Monthly Service Fee Credits | (2,195,706) | (1,712,072) | (1,220,332) | (910,434) | (760,578) | (758,706) | (771,329) | (782,315) | (758,318) | (810,972) |
| Rental Income | 871,578 | 1,194,384 | 1,468,770 | 1,701,460 | 1,778,826 | 1,763,698 | 1,776,925 | 1,910,467 | 2,053,540 | 2,235,598 |
| Other Revenue | 374,657 | 384,402 | 395,934 | 407,812 | 420,047 | 432,648 | 530,138 | 546,042 | 562,423 | 579,296 |
| **Subtotal - Operating Revenues** | **10,623,888** | **11,834,768** | **12,924,988** | **13,618,236** | **14,598,518** | **15,398,907** | **16,324,410** | **17,110,515** | **18,074,172** | **18,961,017** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Administrative Services | 1,757,726 | 1,810,935 | 1,897,058 | 1,968,850 | 2,054,200 | 2,150,449 | 2,251,408 | 2,353,868 | 2,468,552 | 2,584,502 |
| Dining Services | 1,887,946 | 1,991,294 | 2,129,010 | 2,225,023 | 2,309,601 | 2,464,058 | 2,587,132 | 2,684,063 | 2,871,894 | 2,973,717 |
| Grounds Maintenance Services | 65,532 | 67,308 | 69,133 | 71,207 | 73,344 | 75,544 | 77,810 | 80,144 | 82,549 | 85,025 |
| Housekeeping Services | 587,221 | 627,253 | 664,850 | 700,526 | 731,262 | 763,122 | 797,180 | 831,341 | 866,736 | 903,973 |
| Laundry | 76,625 | 79,992 | 83,451 | 86,245 | 89,322 | 107,490 | 111,274 | 115,103 | 119,051 | 123,156 |
| Lifestyles | 354,594 | 370,734 | 384,974 | 397,232 | 410,576 | 424,332 | 438,704 | 453,158 | 486,749 | 502,919 |
| Nursing Services | 216,740 | 222,797 | 230,045 | 235,992 | 243,037 | 250,293 | 257,767 | 265,466 | 273,395 | 281,562 |
| Building Maintenance Services | 825,954 | 851,160 | 877,507 | 1,033,340 | 1,065,627 | 1,138,477 | 1,174,052 | 1,210,772 | 1,291,838 | 1,332,247 |
| Emergency System Services | 373,192 | 380,780 | 393,155 | 402,103 | 414,098 | 426,452 | 439,178 | 452,285 | 465,785 | 479,690 |
| Social Services | 61,014 | 62,775 | 64,824 | 66,579 | 68,568 | 70,617 | 72,727 | 74,901 | 77,140 | 79,446 |
| Transportation Services | 265,979 | 273,465 | 282,050 | 306,499 | 315,689 | 342,987 | 353,276 | 363,865 | 374,772 | 386,011 |
| Resident Beneficiaries | 192,774 | 198,557 | 204,513 | 204,513 | 204,513 | 204,513 | 204,513 | 204,513 | 204,513 | 204,513 |
| **Subtotal - Operations Expense** | **6,665,297** | **6,937,050** | **7,280,571** | **7,698,110** | **7,979,835** | **8,418,334** | **8,765,022** | **9,089,478** | **9,582,973** | **9,936,762** |
| | | 4% | 5% | 6% | 4% | 5% | 4% | 4% | 5% | 4% |
| **Operating Margin Bef. Other Oper. Exp** | **3,958,591** | **4,897,717** | **5,644,417** | **5,920,126** | **6,618,682** | **6,980,573** | **7,559,389** | **8,021,036** | **8,491,199** | **9,024,256** |
| | | | | | | | | | | |
| **Other Operating Expenses:** | | | | | | | | | | |
| Marketing | 1,240,335 | 1,260,251 | 1,291,195 | 1,326,973 | 1,375,708 | 1,422,222 | 1,474,160 | 1,517,681 | 1,562,507 | 1,608,678 |
| Utilities | 1,065,970 | 1,147,359 | 1,227,772 | 1,285,769 | 1,343,227 | 1,402,557 | 1,466,302 | 1,529,388 | 1,594,501 | 1,663,037 |
| Taxes | 545,028 | 559,382 | 595,357 | 613,217 | 631,614 | 650,562 | 670,079 | 690,182 | 710,887 | 732,214 |
| Insurance | 649,615 | 682,025 | 712,568 | 733,946 | 755,964 | 778,643 | 802,002 | 826,062 | 850,844 | 876,369 |
| Liability & Umbrella Insurance | 89,871 | 91,174 | 93,909 | 96,726 | 99,628 | 102,617 | 105,695 | 108,866 | 112,132 | 115,496 |
| Management Fees and Related | 424,956 | 473,391 | 517,000 | 544,729 | 583,941 | 615,956 | 652,976 | 684,421 | 722,967 | 758,441 |
| Other - Inv. Fees, Owner/Mgmt Trav | 12,000 | 12,000 | 12,000 | 12,480 | 12,979 | 13,498 | 14,038 | 14,600 | 15,184 | 15,791 |
| **Subtotal - Operating Expenses** | **4,027,774** | **4,225,581** | **4,449,801** | **4,613,841** | **4,803,061** | **4,986,055** | **5,185,253** | **5,371,199** | **5,569,022** | **5,770,026** |
| | | 5% | 5% | 4% | 4% | 4% | 4% | 4% | 4% | 4% |
| **Operating Margin** | **(69,183)** | **672,136** | **1,194,616** | **1,306,285** | **1,815,622** | **1,994,518** | **2,374,135** | **2,649,837** | **2,922,177** | **3,254,229** |
| | | | | | | | | | | |
| **Net Entrance Fees** | | | | | | | | | | |
| Entrance Fees Received | 8,329,839 | 10,058,444 | 9,713,669 | 9,583,322 | 10,528,876 | 11,260,256 | 12,280,303 | 12,648,712 | 13,028,173 | 13,419,019 |
| Community Fee (Non refundable) | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 |
| Entrance Fees Refunded | (4,629,520) | (4,978,980) | (5,143,845) | (4,921,490) | (4,857,055) | (4,772,339) | (4,780,588) | (4,789,109) | (4,797,912) | (4,807,007) |
| PIP Refunded | (900,000) | (900,000) | (900,000) | (900,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) |
| PIP Deposits | - | - | - | - | - | - | - | - | - | - |
| **Subtotal - Net Entrance Fees** | **2,860,319** | **4,239,464** | **3,729,824** | **3,821,832** | **5,231,822** | **6,047,917** | **7,059,715** | **7,419,603** | **7,790,261** | **8,172,012** |
| | | | | | | | | | | |
| **Other Revenue and Expenses** | | | | | | | | | | |
| Investment Income | 4,611 | 4,849 | 4,939 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 |
| Gain/Loss on Non-Investments | - | - | - | - | - | - | - | - | - | - |
| Other Financing Related Expenses | (395,804) | (358,303) | (322,304) | (275,304) | (251,304) | (227,304) | (203,304) | (179,304) | (155,304) | (131,304) |
| Lease Income (Health Center) | 1,200,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 |
| Nursing and AL Free Days/Discounts | (500,000) | (523,169) | (541,889) | (557,073) | (573,785) | (590,998) | (608,728) | (626,990) | (645,800) | (665,174) |
| **Subtotal - Other Rev & Exp** | **308,807** | **923,377** | **940,746** | **977,506** | **984,794** | **991,581** | **997,851** | **1,003,589** | **1,008,779** | **1,013,405** |
| | | | | | | | | | | |
| **Cash Coverage Numerator** | **3,099,943** | **5,834,977** | **5,865,186** | **6,105,623** | **8,032,238** | **9,034,015** | **10,431,701** | **11,073,029** | **11,721,217** | **12,439,647** |
| | | | | | | | | | | |
| Mortgage Interest | (486,474) | (571,737) | (556,653) | (540,208) | (523,263) | (505,803) | (487,811) | (469,273) | (450,170) | (430,487) |
| Mortgage Principal | (884,923) | (552,996) | (540,660) | (557,105) | (574,050) | (591,510) | (609,502) | (628,040) | (647,143) | (666,826) |
| | | | | | | | | | | |
| **Cash Coverage Denominator** | **(1,371,398)** | **(1,124,734)** | **(1,097,313)** | **(1,097,313)** | **(1,097,313)** | **(1,097,313)** | **(1,097,313)** | **(1,097,313)** | **(1,097,313)** | **(1,097,313)** |
| | | | | | | | | | | |
| **Cash Coverage Ratio** | **2.26** | **5.19** | **5.35** | **5.56** | **7.32** | **8.23** | **9.51** | **10.09** | **10.68** | **11.34** |
| | | | | | | | | | | |
| **Available Cash after Mortgage pmt** | **1,728,545** | **4,710,243** | **4,767,873** | **5,008,310** | **6,934,925** | **7,936,702** | **9,334,388** | **9,975,716** | **10,623,905** | **11,342,334** |
| | | | | | | | | | | |
| Other Principal payments | (99,400) | (87,400) | (75,400) | (75,400) | (78,400) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) |
| Capital Improvements | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) |
| Remodel Units | (1,266,000) | (1,282,700) | (1,241,400) | (1,137,600) | (1,166,800) | (1,175,500) | (1,204,200) | (1,232,900) | (1,261,600) | (1,290,300) |
| Note - Remodeling units includes capitalizing maintenance staff (4.5 fte's) - auditor approved (Average $3k per unit) | | | | | | | | | | |
| * Assuming a new owner bringing in cap ex of $2 - 4 mil | | | | | | | | | | |
| **Available Cash after Capitals** | **(136,855)** | **2,840,143** | **2,951,073** | **3,295,310** | **5,189,725** | **6,251,202** | **7,620,188** | **8,232,816** | **8,852,305** | **9,542,034** |
| **Accumulative cash balance** | **(136,855)** | **2,703,289** | **5,654,362** | **8,949,673** | **14,139,397** | **20,390,600** | **28,010,788** | **36,243,604** | **45,095,908** | **54,637,942** |
| | | | | | | | | | | |
| Move Ins | 80 | 79 | 75 | 68 | 68 | 67 | 67 | 67 | 67 | 67 |
| | | | | | | | | | | |
| Move Outs | 59 | 59 | 60 | 58 | 58 | 57 | 57 | 57 | 57 | 57 |
| | | | | | | | | | | |
| IL Occupied Units | 325.0 | 343 | 358 | 368 | 378 | 388 | 398 | 408 | 418 | 428 |
| Ending VL Occupied Units | 41.0 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| % Average Total Occupancy | 74.4% | 78.5% | 81.5% | 81.2% | 83.2% | 85.2% | 87.2% | 89.1% | 91.1% | 93.1% |

University Village Retirement Center / Villas Income Summary - 2012 - 2021

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | 2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Budget Income Statement** | | | | | | | | | | | | | |
| **Operating Revenues** | | | | | | | | | | | | | |
| Monthly Service Fees | 943,766 | 947,879 | 951,991 | 955,670 | 959,349 | 964,768 | 968,719 | 969,424 | 973,575 | 977,565 | 978,270 | 982,383 | 11,573,360 |
| Monthly Service Fee Credits | (182,198) | (192,174) | (204,965) | (188,583) | (188,507) | (179,139) | (179,164) | (175,584) | (181,722) | (173,770) | (173,663) | (176,236) | (2,195,706) |
| Rental Income | 60,526 | 63,216 | 65,906 | 67,251 | 68,596 | 71,286 | 73,977 | 76,667 | 78,012 | 79,357 | 82,047 | 84,737 | 871,578 |
| Other Revenue | 32,761 | 30,296 | 29,651 | 30,186 | 31,741 | 30,969 | 30,522 | 29,977 | 30,012 | 30,067 | 31,420 | 37,055 | 374,657 |
| **Subtotal - Operating Revenues** | 854,855 | 849,217 | 842,583 | 864,525 | 871,180 | 887,885 | 894,053 | 900,483 | 899,877 | 913,219 | 918,074 | 927,938 | 10,623,888 |
| **Operating Expenses** | | | | | | | | | | | | | |
| Administrative Services | 146,830 | 137,706 | 149,160 | 142,359 | 147,119 | 144,377 | 145,661 | 145,216 | 144,362 | 148,363 | 144,482 | 162,091 | 1,757,726 |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dining Services | 160,148 | 144,575 | 158,409 | 153,251 | 158,607 | 154,824 | 160,284 | 160,608 | 155,873 | 161,650 | 157,132 | 162,585 | 1,887,946 |
| Grounds Maintenance Services | 5,461 | 5,461 | 5,461 | 5,461 | 5,461 | 5,461 | 5,461 | 5,461 | 5,461 | 5,461 | 5,461 | 5,461 | 65,532 |
| Housekeeping Services | 50,740 | 45,411 | 49,895 | 48,243 | 48,644 | 48,277 | 49,727 | 49,742 | 48,292 | 49,744 | 48,372 | 50,134 | 587,221 |
| Laundry | 6,536 | 6,087 | 6,456 | 6,373 | 6,363 | 6,354 | 6,437 | 6,437 | 6,354 | 6,437 | 6,294 | 6,497 | 76,625 |
| Lifestyles | 29,539 | 28,584 | 28,159 | 28,347 | 29,528 | 27,235 | 28,829 | 27,999 | 28,375 | 29,086 | 28,493 | 40,421 | 354,594 |
| Nursing Services | 19,133 | 16,710 | 18,006 | 17,564 | 17,994 | 17,811 | 18,550 | 18,402 | 17,811 | 18,550 | 17,811 | 18,402 | 216,740 |
| Building Maintenance Services | 68,232 | 64,951 | 67,401 | 66,698 | 66,619 | 71,408 | 71,689 | 72,619 | 66,184 | 68,463 | 67,220 | 74,471 | 825,954 |
| Regional Office | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | 32,218 | 28,975 | 31,833 | 30,402 | 30,746 | 30,791 | 31,691 | 31,691 | 30,671 | 31,691 | 30,791 | 31,691 | 373,192 |
| Social Services | 5,325 | 4,754 | 5,099 | 4,935 | 5,099 | 4,935 | 5,099 | 5,099 | 5,083 | 5,252 | 5,083 | 5,252 | 61,014 |
| Transportation Services | 22,868 | 20,875 | 22,658 | 21,788 | 21,980 | 21,921 | 22,493 | 22,563 | 21,925 | 22,493 | 21,925 | 22,493 | 265,979 |
| Bad Debt Expense | 15,868 | 17,016 | 14,508 | 17,016 | 16,633 | 14,890 | 17,016 | 16,633 | 14,653 | 16,633 | 17,016 | 14,890 | 192,774 |
| **Subtotal - Operations Expense** | 562,898 | 521,104 | 557,044 | 542,436 | 554,794 | 548,284 | 562,936 | 562,469 | 545,044 | 563,822 | 550,080 | 594,387 | 6,665,297 |
| **Operating Margin Bef. Other Oper. Exp** | 291,957 | 328,113 | 285,539 | 322,089 | 316,385 | 339,601 | 331,117 | 338,014 | 354,833 | 349,397 | 367,994 | 333,552 | 3,958,591 |
| **Other Operating Expenses:** | | | | | | | | | | | | | |
| Marketing | 116,299 | 92,450 | 98,758 | 121,261 | 90,266 | 103,129 | 112,322 | 80,875 | 120,587 | 124,022 | 87,433 | 92,932 | 1,240,335 |
| Nursing and AL Free Days | 22,500 | 22,500 | 80,000 | 22,500 | 22,500 | 80,000 | 22,500 | 22,500 | 80,000 | 22,500 | 22,500 | 80,000 | 500,000 |
| Utilities | 79,459 | 81,392 | 75,553 | 79,791 | 83,872 | 98,039 | 103,995 | 100,594 | 103,400 | 88,276 | 87,650 | 83,949 | 1,065,970 |
| Taxes | 45,369 | 45,369 | 45,369 | 45,369 | 45,969 | 45,369 | 45,369 | 45,369 | 45,369 | 45,369 | 45,369 | 45,369 | 545,028 |
| Insurance | 52,711 | 54,229 | 54,229 | 54,229 | 54,229 | 54,229 | 54,229 | 54,300 | 54,307 | 54,307 | 54,307 | 54,307 | 649,615 |
| Risk Management | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Liability & Umbrella Insurance | 7,486 | 7,486 | 7,486 | 7,486 | 7,486 | 7,486 | 7,486 | 7,486 | 7,486 | 7,486 | 7,508 | 7,508 | 89,871 |
| Management Fees and Related | 34,194 | 33,969 | 33,703 | 34,581 | 34,847 | 35,515 | 35,762 | 36,019 | 35,995 | 36,529 | 36,723 | 37,118 | 424,956 |
| Other - Inv. Fees, Owner/Mgmt Trav | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| **Subtotal - Operating Expenses** | 359,017 | 338,395 | 396,099 | 366,217 | 340,169 | 424,767 | 382,663 | 348,143 | 448,143 | 379,488 | 342,490 | 402,182 | 4,537,774 |
| **Operating Margin** | (67,060) | (10,282) | (110,560) | (44,128) | (23,784) | (85,166) | (51,546) | (10,130) | (93,310) | (30,091) | 25,504 | (68,631) | (569,183) |
| **Net Entrance Fees** | | | | | | | | | | | | | |
| Entrance Fees Received | 590,080 | 769,046 | 590,080 | 769,046 | 590,080 | 887,062 | 590,080 | 590,080 | 887,062 | 590,080 | 590,080 | 887,062 | 8,329,839 |
| Community Fee | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 |
| Entrance Fees Refunded | (370,793) | (370,793) | (370,793) | (460,793) | (370,793) | (370,793) | (370,793) | (460,793) | (370,793) | (370,793) | (370,793) | (370,793) | (4,629,520) |
| PIP Refunded | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (900,000) |
| PIP Deposits | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subtotal - Net Entrance Fees** | 149,287 | 328,253 | 149,287 | 238,253 | 149,287 | 446,269 | 149,287 | 59,287 | 446,269 | 149,287 | 149,287 | 446,269 | 2,860,319 |
| **Other Revenue and Expenses** | | | | | | | | | | | | | |
| Investment Income | 374 | 376 | 378 | 380 | 381 | 383 | 385 | 387 | 389 | 391 | 393 | 394 | 4,611 |
| Gain/Loss on Non-Investments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Financing Related Expenses | (33,775) | (33,609) | (33,442) | (33,275) | (34,609) | (32,942) | (32,775) | (32,609) | (32,442) | (32,275) | (32,109) | (31,942) | (395,804) |
| **Subtotal - Other Rev & Exp** | (33,401) | (33,233) | (33,064) | (32,896) | (34,227) | (32,559) | (32,390) | (32,222) | (32,053) | (31,885) | (31,716) | (31,548) | (391,193) |
| **Cash Coverage Numerator** | 48,825 | 284,739 | 5,663 | 161,229 | 91,276 | 328,544 | 65,350 | 16,935 | 320,906 | 87,311 | 143,075 | 346,091 | 1,899,943 |
| Mortgage Interest | (25,271) | (25,179) | (25,086) | (24,993) | (24,899) | (24,806) | (24,806) | (24,618) | (24,524) | (24,430) | (24,335) | (24,240) | (297,185) |
| Mortgage Principal | (44,525) | (44,618) | (44,711) | (44,804) | (44,897) | (44,991) | (45,084) | (45,178) | (45,272) | (45,367) | (45,461) | (45,556) | (540,464) |
| **Cash Coverage Denominator** | (69,796) | (69,796) | (69,796) | (69,796) | (69,796) | (69,796) | (69,890) | (69,796) | (69,796) | (69,796) | (69,796) | (69,796) | (837,649) |
| **Available Cash** | | | | | | | | | | | | | 1,062,294 |
| **Cash Coverage Ratio** | 0.70 | 4.08 | 0.08 | 2.31 | 1.31 | 4.71 | 0.94 | 0.24 | 4.60 | 1.25 | 2.05 | 4.96 | 2.27 |

**University Village Retirement Center Income Summary - 2014**

| | Budget 2014 | Budget 2013 | Budget Variance | Bud vs Bud % Variance | 1.2 2013 Actual | 2014 Bud vs Actual Variance | Act vs Bud % Variance |
|---|---|---|---|---|---|---|---|
| **Budget Income Statement** | | | | | | | |
| **Operating Revenues** | | | | | | | |
| Monthly Service Fees | 11,573,360 | 11,487,663 | 85,697 | 1% | 12,051,659 | (478,299) | -4.0% |
| Monthly Service Fee Credits | (2,195,706) | (2,327,425) | 131,720 | -6% | (2,262,709) | 67,004 | 3.0% |
| Other Revenue | 374,657 | 359,873 | 14,784 | 4% | 375,962 | (1,306) | -0.3% |
| **Subtotal - Operating Revenues** | 9,752,311 | 9,520,110 | 232,200 | 2% | 10,164,912 | (412,601) | -4.1% |
| **Operating Expenses** | | | | | | | |
| Administrative Services | 1,757,726 | 1,784,906 | 27,180 | 2% | 1,763,734 | (6,008) | -0.3% |
| Commons-Dining | - | - | - | #DIV/0! | - | - | #DIV/0! |
| Dining Services | 1,887,946 | 1,905,960 | 18,014 | 1% | 1,903,732 | (15,786) | -0.8% |
| Grounds Maintenance Services | 65,532 | 69,300 | 3,768 | 5% | 78,131 | (12,599) | -16.1% |
| Housekeeping Services | 587,221 | 588,541 | 1,320 | 0% | 576,359 | 10,863 | 1.9% |
| Laundry | 76,625 | 79,896 | 3,271 | 4% | 57,259 | 19,366 | 33.8% |
| Lifestyles | 354,594 | 367,036 | 12,442 | 3% | 340,614 | 13,980 | 4.1% |
| Nursing Services | 216,740 | 214,368 | (2,372) | -1% | 208,888 | 7,853 | 3.8% |
| Building Maintenance Services | 825,954 | 840,951 | 14,996 | 2% | 889,620 | (63,666) | -7.2% |
| Regional Office | - | - | - | #DIV/0! | - | - | #DIV/0! |
| Emergency System Services | 373,192 | 378,223 | 5,030 | 1% | 353,975 | 19,218 | 5.4% |
| Social Services | 61,014 | 59,277 | (1,737) | -3% | 59,352 | 1,662 | 2.8% |
| Transportation Services | 265,979 | 276,902 | 10,923 | 4% | 227,248 | 38,731 | 17.0% |
| **Subtotal - Operations Expense** | 6,472,524 | 6,565,360 | 92,836 | 1% | 6,458,910 | 13,614 | 0.2% |
| **Operating Margin Bef. Other Oper. Exp** | 3,279,787 | 2,954,750 | 325,036 | 11% | 3,706,002 | (426,215) | -12% |
| **Other Operating Expenses:** | | | | | | | |
| Marketing | 1,240,335 | 1,256,763 | 16,428 | 1% | 1,338,972 | (98,637) | -7% |
| Nursing and AL Free Days | 500,000 | 571,000 | 71,000 | 12% | 507,670 | (7,670) | -2% |
| Bad Debt Expense | 192,774 | 300,000 | 107,226 | 36% | 226,316 | (33,543) | -15% |
| Utilities | 1,065,970 | 1,070,971 | 5,001 | 0% | 1,061,713 | 4,257 | 0% |
| Taxes | 545,028 | 562,608 | 17,580 | 3% | 567,575 | (22,547) | -4% |
| Insurance | 649,615 | 564,943 | (84,672) | -15% | 631,716 | 17,899 | 3% |
| Risk Management | - | - | - | #DIV/0! | - | - | #DIV/0! |
| Liability & Umbrella Insurance/ Legal | 89,871 | 150,798 | 60,928 | 40% | 87,254 | 2,616 | 3% |
| Management Fees and Related | 424,956 | 412,386 | (12,570) | -3% | 440,695 | (15,740) | -4% |
| Subtotal - Operating Expenses | 4,720,548 | 4,889,469 | 5,021,778 | 103% | 4,861,912 | (141,364) | -3% |
| **Operating Margin** | (1,440,761) | (1,934,718) | 5,346,815 | 276% | (1,155,910) | (284,851) | -25% |
| **Net Entrance Fees** | | | | | | | |
| Entrance Fees Received | 8,329,839 | 6,442,062 | 1,887,777 | 29% | 8,136,824 | 193,015 | 2% |
| Community Fee | 60,000 | 95,000 | | | 76,139 | (16,139) | |
| Entrance Fees Refunded | (4,629,520) | (4,360,000) | (269,520) | 6% | (4,633,194) | 3,674 | 0% |
| PIP Deposits | - | 600,000 | (600,000) | | 50,000 | (50,000) | 100% |
| PIP Refunded | (900,000) | (600,000) | (300,000) | 50% | (871,039) | (28,961) | -3% |
| Subtotal - Net Entrance Fees | 2,860,319 | 2,177,062 | 718,257 | 33% | 2,758,729 | 101,590 | 4% |
| **Other Revenue and Expenses** | | | | | | | |
| Investment Income | 4,611 | 4,945 | (334) | -7% | 5,916 | (1,305) | -22% |
| Gain/Loss on Non-Investments | - | - | - | | 15,496 | (15,496) | 100% |
| Other Financing Related Expenses | (395,804) | (432,267) | 36,462 | -8% | (418,010) | 22,206 | 5% |
| Subtotal - Other Rev & Exp | (391,193) | (427,322) | 36,129 | -8% | (396,598) | 5,405 | -1% |
| **Cash Coverage Numerator** | 1,028,365 | (184,978) | 6,101,200 | -3298.3% | 1,206,221 | (177,856) | -15% |
| Mortgage Interest | (297,185) | (325,232) | 28,047 | 9% | (321,918) | 24,733 | 8% |
| Mortgage Principal | (540,464) | (520,743) | (19,721) | -4% | (520,028) | (20,435) | -4% |
| Lease Payment | - | - | - | | 0 | - | |
| **Cash Coverage Denominator** | (837,649) | (845,975) | 8,326 | 1% | (841,946) | 4,297 | 1% |
| **Available Cash Balance** | 190,716 | (1,030,953) | 6,109,526 | | 364,275 | (173,559) | |
| **Cash Coverage Ratio** | 1.23 | (0.22) | 1.45 | | 1.43 | (0.20) | |

**University Village Campus Income Summary - 2014**

| Average IL Occupied Units | 356 |
| % Average IL Occupancy | 72.30% |

| | Budget 2014 | PRD | Budget 2013 | PRD | Budget Variance | Bud vs Bud % Variance | 1.2 2013 Actual (annualized) | PRD | 2014 Bud vs Actual Variance | Act vs Bud % Variance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Budget Income Statement** | | | | | | | | | | |
| **Operating Revenues** | | | | | | | | | | |
| Monthly Service Fees | 11,573,360 | 69.45 | 11,487,663 | 69.39 | 85,697 | 1% | 11,574,646 | 73.91 | (1,286) | 0.0% |
| Monthly Service Fee Credits | (2,195,706) | (13.18) | (2,327,425) | (14.06) | 131,720 | -6% | (2,262,710) | #### | 67,005 | 3.0% |
| Rental Income | 871,578 | 5.23 | 789,531 | 4.77 | 82,047 | 10% | 477,013 | 3.05 | 394,565 | 82.7% |
| Other Revenue | 374,657 | 2.25 | 359,873 | 2.17 | 14,784 | 4% | 375,962 | 2.40 | (1,306) | -0.3% |
| | | | | | | | | | | |
| **Subtotal - Operating Revenues** | 10,623,888 | 63.76 | 10,309,642 | 62.27 | 314,247 | 3% | 10,164,911 | 64.91 | 458,978 | 4.5% |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Administrative Services | 1,757,726 | 10.55 | 1,784,906 | 10.78 | 27,180 | 2% | 1,765,106 | 11.27 | (7,381) | -0.4% |
| Dining Services | 1,887,946 | 11.33 | 1,905,960 | 11.51 | 18,014 | 1% | 1,903,732 | 12.16 | (15,786) | -0.8% |
| Grounds Maintenance Services | 65,532 | 0.39 | 69,300 | 0.42 | 3,768 | 5% | 79,135 | 0.51 | (13,603) | -17.2% |
| Housekeeping Services | 587,221 | 3.52 | 588,541 | 3.55 | 1,320 | 0% | 576,359 | 3.68 | 10,863 | 1.9% |
| Laundry | 76,625 | 0.46 | 79,896 | 0.48 | 3,271 | 4% | 57,259 | 0.37 | 19,366 | 33.8% |
| Lifestyles | 354,594 | 2.13 | 367,036 | 2.22 | 12,442 | 3% | 350,994 | 2.24 | 3,600 | 1.0% |
| Nursing Services | 216,740 | 1.30 | 214,368 | 1.29 | (2,372) | -1% | 208,888 | 1.33 | 7,853 | 3.8% |
| Building Maintenance Services | 825,954 | 4.96 | 840,951 | 5.08 | 14,996 | 2% | 889,620 | 5.68 | (63,666) | -7.2% |
| Emergency System Services | 373,192 | 2.24 | 378,223 | 2.28 | 5,030 | 1% | 353,975 | 2.26 | 19,218 | 5.4% |
| Social Services | 61,014 | 0.37 | 59,277 | 0.36 | (1,737) | -3% | 59,352 | 0.38 | 1,662 | 2.8% |
| Transportation Services | 265,979 | 1.60 | 276,902 | 1.67 | 10,923 | 4% | 227,248 | 1.45 | 38,731 | 17.0% |
| | | | | | | | | | | |
| **Subtotal - Operations Expense** | 6,472,524 | 38.84 | 6,565,360 | 39.65 | 92,836 | 1% | 6,471,667 | 41.33 | 856 | 0.0% |
| | | | | | | | | | | |
| **Operating Margin Bef. Other Oper. Exp** | 4,151,365 | | 3,744,282 | | 407,083 | 11% | 3,693,244 | | 458,121 | 12.4% |
| | | | | | | | | | | |
| **Other Operating Expenses:** | | | | | | | | | | |
| Marketing | 1,240,335 | 7.44 | 1,256,763 | 7.59 | 16,428 | 1% | 1,338,972 | 8.55 | (98,637) | -7.4% |
| Bad Debt Expense | 192,774 | 1.16 | 300,000 | 1.81 | 107,226 | 36% | 226,316 | 1.45 | (33,543) | -14.8% |
| Utilities | 1,065,970 | 6.40 | 1,070,971 | 6.47 | 5,001 | 0% | 1,061,713 | 6.78 | 4,257 | 0.4% |
| Taxes | 545,028 | 3.27 | 562,608 | 3.40 | 17,580 | 3% | 567,575 | 3.62 | (22,547) | -4.0% |
| Insurance | 649,615 | 3.90 | 564,943 | 3.41 | (84,672) | -15% | 631,716 | 4.03 | 17,899 | 2.8% |
| Liability & Umbrella Insurance/ Legal | 89,871 | 0.54 | 150,798 | 0.91 | 60,928 | 40% | 87,254 | 0.56 | 2,616 | 3.0% |
| Management Fees and Related | 424,956 | 2.55 | 412,386 | 2.49 | (12,570) | -3% | 440,695 | 2.81 | (15,740) | -3.6% |
| **Subtotal - Operating Expenses** | 4,220,548 | 25.33 | 4,318,469 | 26.08 | 97,921 | 2% | 4,354,242 | 27.81 | (133,694) | -3.1% |
| | | | | | | | | | | |
| **Operating Margin** | (69,183) | | (574,187) | | 505,004 | 88% | (660,998) | | 591,816 | 89.5% |
| | | | | | | | | | | |
| **Net Entrance Fees** | | | | | | | | | | |
| Entrance Fees Received | 8,329,839 | | 6,442,062 | | 1,887,777 | 29% | 8,136,824 | | 193,015 | 2.4% |
| Community Fee | 60,000 | | 95,000 | | (35,000) | | 76,139 | | (16,139) | 21.2% |
| Entrance Fees Refunded | (4,629,520) | | (4,360,000) | | (269,520) | 6% | (4,633,194) | | 3,674 | 0.1% |
| PIP Deposits | - | | 600,000 | | (600,000) | | 50,000 | | (50,000) | 100.0% |
| PIP Refunded | (900,000) | | (600,000) | | (300,000) | 50% | (871,039) | | (28,961) | -3.3% |
| **Subtotal - Net Entrance Fees** | 2,860,319 | | 2,177,062 | | 683,257 | 31% | 2,758,729 | | 101,590 | 3.7% |
| | | | | | | | | | | |
| **Other Revenue and Expenses** | | | | | | | | | | |
| Investment Income | 4,611 | | 4,945 | | (334) | | 5,916 | | | |
| Gain/Loss on Non-Investments | - | | - | | - | | 15,496 | | | |
| PIP Discounts and Other Interest | (395,804) | | (432,267) | | 36,462 | -8% | (385,758) | | (10,046) | -2.6% |
| Lease Income | 1,200,000 | | 1,200,000 | | - | 0% | 900,000 | | 300,000 | 33.3% |
| Nursing and AL Free Days | (500,000) | | (571,000) | | (71,000) | 12% | (507,670) | | 7,670 | -1.5% |
| **Subtotal - Other Rev & Exp** | 308,807 | | 201,678 | | (34,871) | -17% | 27,984 | | 297,623 | 1063.5% |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Cash Coverage Numerator** | 3,099,943 | | 1,804,553 | | 1,153,390 | 63.9% | 2,125,715 | | 974,228 | 45.8% |
| | | | | | | | | | | |
| Mortgage Interest | (486,474) | | (532,516) | | 46,042 | 9% | (527,086) | | 40,611 | 7.7% |
| Mortgage Principal | (884,923) | | (852,634) | | (32,290) | -4% | (851,458) | | (33,466) | -3.9% |
| | | | | | | | | | | |
| **Cash Coverage Denominator** | (1,371,398) | | (1,385,150) | | 13,752 | 1% | (1,378,544) | | 7,146 | 0.5% |
| | | | | | | | | | | |
| **Available Cash Balance** | 1,728,545 | | 419,403 | | 1,167,142 | | 747,172 | | 981,374 | |
| | | | | | | | | | | |
| **Cash Coverage Ratio** | 2.26 | | 1.30 | | 0.96 | | 1.54 | | 0.72 | |

University ...rement Center - 2012 - 2021

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Budget Income Statement** | | | | | | | | | | | | | | | | | | | | | | |
| **Operating Revenues** | | | | | | | | | | | | | | | | | | | | | | |
| Monthly Service Fees | 815,226 | 817,399 | 819,571 | 821,783 | 823,994 | 827,473 | 830,951 | 833,124 | 835,335 | 838,853 | 841,025 | 843,198 | 9,947,932 | 10,241,623 | 10,511,778 | 10,653,868 | 11,305,834 | 12,048,763 | 12,826,622 | 13,478,047 | 14,150,868 | 14,835,400 |
| Monthly Service Fee Credits | (166,473) | (172,725) | (185,360) | (166,157) | (165,967) | (154,974) | (155,155) | (154,966) | (157,155) | (154,971) | (154,795) | (156,855) | (1,945,555) | (1,505,141) | (1,076,599) | (791,969) | (555,571) | (668,689) | (683,184) | (699,609) | (675,941) | (733,952) |
| Rental Income | 60,526 | 63,216 | 65,906 | 67,251 | 68,596 | 71,286 | 73,977 | 76,667 | 78,012 | 79,357 | 82,047 | 84,737 | 871,578 | 1,194,384 | 1,468,770 | 1,701,460 | 1,778,826 | 1,763,698 | 1,776,925 | 1,910,407 | 2,053,540 | 2,235,598 |
| Other Revenue | 32,761 | 30,296 | 29,651 | 30,186 | 31,741 | 30,969 | 30,522 | 29,977 | 30,012 | 30,067 | 31,420 | 37,055 | 374,657 | 384,402 | 395,934 | 407,812 | 420,047 | 432,648 | 530,138 | 546,042 | 562,423 | 579,296 |
| Subtotal - Operating Revenues | 742,040 | 738,186 | 729,768 | 753,063 | 758,365 | 774,754 | 780,294 | 784,801 | 786,204 | 793,305 | 799,697 | 808,134 | 9,248,611 | 10,314,269 | 11,299,884 | 11,971,171 | 12,849,135 | 13,576,419 | 14,450,500 | 15,234,946 | 16,090,890 | 16,916,342 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | | | | | |
| Administrative Services | 145,242 | 136,114 | 147,568 | 140,113 | 145,524 | 142,710 | 143,998 | 143,553 | 142,694 | 146,675 | 142,795 | 160,397 | 1,737,383 | 1,789,467 | 1,874,819 | 1,954,708 | 2,039,412 | 2,134,981 | 2,235,223 | 2,336,926 | 2,450,812 | 2,565,920 |
| Commons | | | | | | | | | | | | | | | | | | | | | | |
| Dining Services | 152,826 | 137,587 | 150,838 | 145,852 | 150,912 | 147,245 | 152,402 | 152,788 | 148,174 | 153,643 | 149,432 | 154,516 | 1,796,214 | 1,889,561 | 2,021,974 | 2,115,245 | 2,196,941 | 2,347,160 | 2,466,736 | 2,560,657 | 2,744,166 | 2,841,839 |
| Grounds Maintenance Services | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 37,917 | 38,865 | 39,837 | 41,032 | 42,263 | 43,530 | 44,836 | 46,181 | 47,567 | 48,994 |
| Housekeeping Services | 46,685 | 41,673 | 45,775 | 44,148 | 44,551 | 44,142 | 45,555 | 45,570 | 44,147 | 45,572 | 44,328 | 45,857 | 538,003 | 574,283 | 608,929 | 634,894 | 663,861 | 693,492 | 725,461 | 757,471 | 790,650 | 825,604 |
| Laundry | 6,416 | 5,907 | 6,336 | 6,193 | 6,243 | 6,174 | 6,317 | 6,317 | 6,174 | 6,317 | 6,174 | 6,317 | 74,885 | 78,269 | 81,744 | 84,486 | 87,510 | 105,624 | 109,352 | 113,123 | 117,011 | 121,056 |
| Lifestyles | 28,371 | 27,322 | 27,089 | 27,189 | 28,302 | 26,188 | 27,680 | 26,955 | 27,235 | 27,946 | 27,354 | 38,147 | 339,780 | 353,169 | 366,936 | 378,652 | 391,439 | 404,621 | 418,402 | 432,246 | 465,210 | 480,734 |
| Nursing Services | 19,133 | 16,710 | 18,906 | 17,564 | 17,994 | 17,811 | 18,550 | 18,402 | 17,811 | 18,550 | 17,811 | 18,402 | 216,740 | 222,797 | 230,045 | 235,992 | 243,037 | 250,293 | 257,767 | 265,466 | 273,395 | 281,562 |
| Building Maintenance Services | 62,095 | 59,102 | 61,255 | 60,745 | 60,607 | 65,103 | 65,291 | 66,221 | 60,173 | 62,365 | 61,218 | 68,365 | 752,541 | 775,890 | 798,480 | 951,471 | 981,113 | 1,051,229 | 1,083,977 | 1,117,774 | 1,185,818 | 1,233,102 |
| Regional Office | | | | | | | | | | | | | | | | | | | | | | |
| Emergency System Services | 21,157 | 18,985 | 20,773 | 19,814 | 20,174 | 20,229 | 20,777 | 20,777 | 20,109 | 20,777 | 20,229 | 20,777 | 244,576 | 248,465 | 256,529 | 263,161 | 270,998 | 279,071 | 287,385 | 295,949 | 304,769 | 313,855 |
| Social Services | 5,325 | 4,754 | 5,099 | 4,935 | 5,099 | 4,935 | 5,099 | 5,099 | 5,083 | 5,252 | 5,083 | 5,252 | 61,014 | 62,775 | 64,824 | 66,579 | 68,568 | 70,617 | 72,727 | 74,901 | 77,140 | 79,446 |
| Transportation Services | 20,523 | 18,750 | 20,353 | 19,616 | 19,753 | 19,704 | 20,213 | 20,283 | 19,704 | 20,213 | 19,704 | 20,213 | 239,026 | 245,703 | 253,402 | 277,000 | 285,314 | 311,712 | 321,073 | 330,706 | 340,629 | 350,854 |
| Bad Debt Expense | 15,868 | 17,016 | 14,508 | 17,016 | 16,633 | 14,890 | 17,016 | 16,633 | 14,653 | 16,633 | 17,016 | 14,890 | 192,774 | 198,557 | 204,513 | 210,649 | 216,968 | 223,477 | 230,182 | 237,087 | 244,200 | 251,526 |
| Subtotal - Operations Expense | 526,802 | 487,079 | 520,760 | 506,345 | 518,952 | 512,290 | 526,055 | 525,756 | 509,117 | 527,101 | 514,302 | 556,291 | 6,230,852 | 6,477,801 | 6,802,030 | 7,213,869 | 7,487,226 | 7,915,817 | 8,253,122 | 8,568,488 | 9,051,368 | 9,394,491 |
| Operating Margin Bef. Other Oper. Exp | 215,237 | 251,107 | 209,008 | 246,718 | 239,412 | 262,464 | 254,239 | 259,045 | 277,087 | 266,205 | 285,395 | 251,843 | 3,017,759 | 3,836,468 | 4,497,853 | 4,757,302 | 5,361,910 | 5,660,603 | 6,197,378 | 6,666,459 | 7,039,522 | 7,521,851 |
| **Other Operating Expenses:** | | | | | | | | | | | | | | | | | | | | | | |
| Marketing | 104,183 | 80,654 | 89,093 | 107,157 | 80,801 | 91,738 | 101,434 | 72,405 | 107,472 | 111,937 | 78,347 | 81,666 | 1,106,887 | 1,122,134 | 1,152,161 | 1,183,402 | 1,227,160 | 1,272,499 | 1,319,475 | 1,358,366 | 1,398,423 | 1,439,682 |
| Nursing and AL Free Days | 20,750 | 20,750 | 78,250 | 20,750 | 20,750 | 78,250 | 21,000 | 21,250 | 78,750 | 21,250 | 21,250 | 78,750 | 481,750 | 493,794 | 506,139 | 521,323 | 536,962 | 553,071 | 569,663 | 586,753 | 604,356 | 622,487 |
| Utilities | 72,544 | 74,429 | 68,542 | 71,725 | 75,658 | 89,039 | 94,870 | 90,642 | 94,400 | 79,681 | 79,681 | 75,648 | 966,859 | 1,042,646 | 1,110,561 | 1,163,746 | 1,217,542 | 1,273,102 | 1,332,963 | 1,392,849 | 1,453,042 | 1,517,334 |
| Taxes | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 457,020 | 468,446 | 480,157 | 494,561 | 509,398 | 524,680 | 540,421 | 556,633 | 580,532 | 590,532 |
| Insurance | 47,474 | 48,842 | 48,842 | 48,842 | 48,842 | 48,842 | 48,842 | 48,913 | 48,913 | 48,913 | 48,913 | 48,913 | 585,088 | 615,555 | 644,104 | 663,427 | 683,330 | 703,830 | 724,945 | 746,693 | 769,094 | 792,166 |
| Risk Management | | | | | | | | | | | | | | | | | | | | | | |
| Liability & Umbrella Insurance | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 80,989 | 82,001 | 84,461 | 86,995 | 89,605 | 92,293 | 95,062 | 97,914 | 100,851 | 103,877 |
| Management Fees and Related | 29,682 | 29,527 | 29,191 | 30,123 | 30,335 | 30,990 | 31,212 | 31,392 | 31,448 | 31,732 | 31,988 | 32,325 | 369,944 | 412,571 | 451,995 | 478,847 | 513,965 | 543,057 | 578,020 | 609,398 | 643,636 | 676,654 |
| Other - Inv. Fees, Owner/Mgmt Trav | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | 12,000 | 12,000 | 12,480 | 12,979 | 13,498 | 14,038 | 14,630 | 15,184 | 15,791 |
| Subtotal - Operating Expenses | 320,416 | 299,987 | 359,702 | 324,381 | 302,769 | 384,643 | 343,142 | 310,386 | 406,767 | 339,297 | 305,963 | 363,086 | 4,060,537 | 4,249,146 | 4,441,578 | 4,604,761 | 4,790,942 | 4,976,031 | 5,174,567 | 5,362,406 | 5,557,917 | 5,758,523 |
| Operating Margin | (105,179) | (48,880) | (150,694) | (77,663) | (63,357) | (122,179) | (88,902) | (51,341) | (129,681) | (73,092) | (20,568) | (111,243) | (1,042,778) | (412,678) | 56,276 | 153,521 | 570,967 | 684,572 | 1,022,791 | 1,304,053 | 1,481,605 | 1,763,328 |
| **Net Entrance Fees** | | | | | | | | | | | | | | | | | | | | | | |
| Entrance Fees Received | 590,080 | 590,080 | 590,080 | 590,080 | 590,080 | 708,096 | 590,080 | 590,080 | 708,096 | 590,080 | 590,080 | 708,096 | 7,435,007 | 9,267,771 | 9,120,663 | 8,928,898 | 9,809,883 | 10,735,691 | 11,708,218 | 12,059,464 | 12,421,248 | 12,793,886 |
| Community Fee | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 |
| Entrance Fees Refunded | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (4,393,520) | (4,742,980) | (4,817,845) | (4,593,250) | (4,518,385) | (4,518,385) | (4,518,385) | (4,518,385) | (4,518,385) | (4,518,385) |
| PIP Refunded | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (900,000) | (900,000) | (900,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) |
| PIP Deposits | | | | | | | | | | | | | | | | | | | | | | |
| Subtotal - Net Entrance Fees | 153,953 | 153,953 | 153,953 | 153,953 | 153,953 | 271,969 | 153,953 | 153,953 | 271,969 | 153,953 | 153,953 | 271,969 | 2,201,487 | 3,684,791 | 3,462,818 | 3,895,648 | 4,851,498 | 5,777,306 | 6,749,833 | 7,101,079 | 7,462,863 | 7,835,501 |
| **Other Revenue and Expenses** | | | | | | | | | | | | | | | | | | | | | | |
| Investment Income | 374 | 376 | 378 | 380 | 381 | 383 | 385 | 387 | 389 | 391 | 393 | 394 | 4,611 | 4,849 | 4,939 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 |
| Gain/Loss on Non-Investments | | | | | | | | | | | | | | | | | | | | | | |
| Other Financing Related Expenses | (28,783) | (28,617) | (28,450) | (28,283) | (29,617) | (27,950) | (27,783) | (27,617) | (27,450) | (27,283) | (27,117) | (26,950) | (335,899) | (298,399) | (262,399) | (219,399) | (199,399) | (179,399) | (159,399) | (139,399) | (119,399) | (99,399) |
| Subtotal - Other Rev & Exp | (28,499) | (28,241) | (28,072) | (27,904) | (29,235) | (27,567) | (27,398) | (27,230) | (27,061) | (26,892) | (26,724) | (26,555) | (331,287) | (293,550) | (257,459) | (209,515) | (189,515) | (169,515) | (149,515) | (129,515) | (109,515) | (89,515) |
| Cash Coverage Numerator | 20,365 | 76,833 | (24,813) | 48,387 | 61,361 | 122,223 | 37,653 | 75,383 | 115,228 | 53,968 | 106,662 | 134,171 | 827,421 | 2,978,563 | 3,261,635 | 3,838,654 | 5,232,950 | 6,292,363 | 7,623,109 | 8,275,617 | 8,834,953 | 9,509,314 |
| Mortgage Interest | (25,271) | (25,179) | (25,086) | (24,993) | (24,899) | (24,806) | (24,806) | (24,618) | (24,524) | (24,430) | (24,335) | (24,240) | (297,185) | (349,186) | (339,974) | (329,930) | (319,581) | (308,917) | (297,929) | (286,607) | (274,940) | (262,918) |
| Mortgage Principal | (44,525) | (44,618) | (44,711) | (44,804) | (44,897) | (44,991) | (45,084) | (45,178) | (45,272) | (45,367) | (45,461) | (45,556) | (540,464) | (337,741) | (330,206) | (340,250) | (350,599) | (361,263) | (372,251) | (383,573) | (395,240) | (407,262) |
| Cash Coverage Denominator | (69,796) | (69,796) | (69,796) | (69,796) | (69,796) | (69,796) | (69,890) | (69,796) | (69,796) | (69,796) | (69,796) | (69,796) | (837,649) | (686,927) | (670,180) | (670,180) | (670,180) | (670,180) | (670,180) | (670,180) | (670,180) | (670,180) |
| Available Cash | | | | | | | | | | | | | (10,228) | 2,291,636 | 2,591,455 | 3,168,475 | 4,562,770 | 5,622,183 | 6,952,929 | 7,605,437 | 8,164,773 | 8,839,134 |
| Cash Coverage Ratio | 0.29 | 1.10 | (0.36) | 0.69 | 0.88 | 1.75 | 0.54 | 1.08 | 1.65 | 0.77 | 1.53 | 1.92 | 0.99 | 4.34 | 4.87 | 5.73 | 7.81 | 9.39 | 11.37 | 12.35 | 13.18 | 14.19 |
| Ending IL Occupied Units | 308.0 | 309.5 | 311.0 | 312.0 | 313.0 | 315.0 | 317.0 | 318.5 | 319.5 | 321.0 | 322.5 | 324.0 | 325.0 | 343.0 | 358.0 | 368 | 378 | 388 | 398 | 408 | 418 | 428 |
| % Average Total Occupancy | 69.1% | 69.4% | 69.7% | 70.0% | 70.2% | 70.6% | 71.1% | 71.4% | 71.6% | 72.0% | 72.3% | 72.6% | 72.9% | 76.9% | 80.3% | 82.5% | 84.8% | 87.0% | 89.7% | 91.5% | 93.7% | 95.0% |

4/5/2023 4:17 PM

**University Village**

| Monthly Service Fees | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independent Living First Person | 804,405 | 808,322 | 812,240 | 814,852 | 817,463 | 822,687 | 827,910 | 831,828 | 834,439 | 838,357 | 842,275 | 846,192 | 9,900,970 |
| Independent Living 2nd Person | 71,348 | 72,293 | 73,238 | 74,183 | 75,128 | 76,073 | 77,018 | 77,963 | 78,908 | 79,853 | 80,798 | 81,743 | 918,540 |
| Total Independent Living | 875,752 | 880,615 | 885,477 | 889,034 | 892,591 | 898,759 | 904,928 | 909,790 | 913,347 | 918,209 | 923,072 | 927,935 | 10,819,510 |
| Percent 1st Persons CPI | 18% | 17% | 16% | 16% | 15% | 14% | 14% | 13% | 12% | 11% | 11% | 10% | |
| Percent 2nd Persons CPI | 18% | 18% | 16% | 16% | 15% | 15% | 13% | 13% | 12% | 11% | 10% | 10% | |
| 91 3000 20 Monthly Service Fees CPI | 143,179 | 138,197 | 132,770 | 127,973 | 122,359 | 117,155 | 111,950 | 106,912 | 101,697 | 96,333 | 91,268 | 85,921 | 1,375,715 |
| 91 3000 21 Monthly Service Fees Non-CPI | 600,700 | 606,909 | 613,564 | 619,627 | 626,508 | 634,246 | 641,984 | 648,249 | 654,731 | 662,667 | 668,960 | 675,534 | 7,653,677 |
| Total 1st Person | 743,879 | 745,106 | 746,334 | 747,600 | 748,867 | 751,400 | 753,934 | 755,161 | 756,428 | 759,000 | 760,228 | 761,455 | 9,029,392 |
| 91 3005 20 Monthly Service Fees CPI - 2nd person | 13,143 | 13,144 | 12,052 | 12,055 | 11,130 | 11,133 | 10,207 | 10,209 | 9,175 | 9,178 | 8,263 | 8,266 | 127,956 |
| 91 3005 21 Monthly Service Fees Non-CPI - 2nd p | 58,205 | 59,148 | 61,186 | 62,128 | 63,998 | 64,940 | 66,810 | 67,753 | 69,732 | 70,674 | 72,534 | 73,476 | 790,584 |
| Total 2nd Person | 71,348 | 72,293 | 73,238 | 74,183 | 75,128 | 76,073 | 77,018 | 77,963 | 78,908 | 79,853 | 80,798 | 81,743 | 918,540 |
| 91 3008 02 Rental Income | 60,526 | 63,216 | 65,906 | 67,251 | 68,596 | 71,286 | 73,977 | 76,667 | 78,012 | 79,357 | 82,047 | 84,737 | 871,578 |
| CPI First Persons | 55 | 53 | 51 | 49 | 47 | 45 | 43 | 41 | 39 | 37 | 35 | 33 | |
| Avg First Person Discount | $ 821 | $ 821 | $ 821 | $ 821 | $ 821 | $ 763 | $ 763 | $ 763 | $ 763 | $ 763 | $ 763 | $ 763 | |
| | (45,155) | (43,513) | (41,871) | (40,229) | (38,587) | (34,345) | (32,818) | (31,292) | (29,766) | (28,239) | (26,713) | (25,186) | |
| CPI 2nd Persons | 14 | 14 | 13 | 13 | 12 | 12 | 11 | 11 | 10 | 10 | 9 | 9 | |
| Avg 2nd Person Discount | $ 177 | $ 177 | $ 177 | $ 177 | $ 177 | $ 154 | $ 154 | $ 154 | $ 154 | $ 154 | $ 154 | $ 154 | |
| | (2,478) | (2,478) | (2,301) | (2,301) | (2,124) | (1,848) | (1,694) | (1,694) | (1,540) | (1,540) | (1,386) | (1,386) | |
| Principal Pmt-MT Credit | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Avg. Credit | $ 99 | $ 99 | $ 99 | $ 99 | $ 99 | $ 99 | $ 99 | $ 99 | $ 99 | $ 99 | $ 99 | $ 99 | |
| | (99) | (99) | (99) | (99) | (99) | (99) | (99) | (99) | (99) | (99) | (99) | (99) | |
| Non-CPI First Persons (old) | 155 | 152 | 150 | 147 | 145 | 142 | 140 | 137 | 135 | 132 | 130 | 127 | |
| Avg. First Person Discount | $ 371 | $ 371 | $ 371 | $ 371 | $ 371 | $ 302 | $ 302 | $ 302 | $ 302 | $ 302 | $ 302 | $ 302 | |
| | (57,505) | (56,392) | (55,650) | (54,537) | (53,795) | (42,824) | (42,221) | (41,316) | (40,713) | (39,809) | (39,205) | (38,301) | |
| Non-CPI First Persons (curr yr) | 5 | 10 | 15 | 20 | 25 | 31 | 36 | 41 | 47 | 52 | 57 | 62 | |
| Avg. First Person Discount | $ 392 | $ 392 | $ 392 | $ 392 | $ 392 | $ 392 | $ 392 | $ 392 | $ 392 | $ 392 | $ 392 | $ 392 | |
| | (1,959) | (3,918) | (5,876) | (7,835) | (9,794) | (12,144) | (14,103) | (16,062) | (18,413) | (20,371) | (22,330) | (24,289) | |
| Non-CPI 2nd Persons (old) | 40 | 21 | 20 | 20 | 20 | 19 | 19 | 19 | 18 | 18 | 18 | 17 | |
| Avg. 2nd Person Discount | $ 130 | $ 130 | $ 130 | $ 130 | $ 130 | $ 106 | $ 106 | $ 106 | $ 106 | $ 106 | $ 106 | $ 106 | |
| | (5,200) | (2,730) | (2,600) | (2,600) | (2,600) | (2,005) | (2,005) | (2,005) | (1,900) | (1,900) | (1,900) | (1,794) | |
| Non-CPI 2nd Persons (curr yr) | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | |
| Avg. 2nd Person Discount | $ 142 | $ 142 | $ 142 | $ 142 | $ 142 | $ 142 | $ 142 | $ 142 | $ 142 | $ 142 | $ 142 | $ 142 | |
| | (284) | (567) | (851) | (1,134) | (1,418) | (1,701) | (1,985) | (2,268) | (2,552) | (2,835) | (3,119) | (3,402) | |
| **Monthly Service Fee Credits** | | | | | | | | | | | | | |
| 91 3207 01 Selected Service Discount | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (15,600) |
| 91 3210 01 Meal Credits - IL | (3,906) | (3,528) | (3,906) | (3,870) | (3,999) | (3,870) | (4,092) | (4,092) | (3,960) | (4,185) | (4,050) | (4,185) | (47,643) |
| 91 3211 01 Promotional Rate Discount | (47,161) | (56,773) | (69,480) | (50,825) | (50,825) | (53,411) | (53,411) | (53,411) | (55,487) | (53,267) | (53,267) | (55,487) | (652,805) |
| 91 3208 01 Travel Leave Credit | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (15,670) |
| 91 3213 01 Move-In Discount | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 3214 01 Combo Discount | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | - |
| 91 3216 01 CPI Discount | (47,732) | (46,090) | (44,271) | (42,629) | (40,810) | (36,291) | (34,611) | (33,085) | (31,404) | (29,878) | (28,197) | (26,671) | (441,669) |
| 91 3217 01 Non-CPI Discount | (64,947) | (63,607) | (64,977) | (66,106) | (67,606) | (58,675) | (60,314) | (61,652) | (63,577) | (64,915) | (66,554) | (67,786) | (770,716) |
| 91 3218 01 Buydown Discount | (121) | (121) | (121) | (121) | (121) | (121) | (121) | (121) | (121) | (121) | (121) | (121) | (1,452) |
| Total Monthly Service Fee Credits | (166,473) | (172,725) | (185,360) | (166,157) | (165,967) | (154,974) | (155,155) | (154,966) | (157,155) | (154,971) | (154,795) | (156,855) | (1,945,555) |
| **Total Monthly Service Fee Revenue** | 709,279 | 707,890 | 700,117 | 722,877 | 726,624 | 743,785 | 749,773 | 754,824 | 756,192 | 763,238 | 768,277 | 771,079 | 8,873,955 |

# University Village Retirement Center

### Other Operating Revenue

| | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 4101 | 00 | Guest Meals | 4,500 | 3,500 | 3,800 | 4,300 | 4,300 | 4,000 | 4,000 | 3,400 | 3,400 | 3,400 | 4,700 | 5,500 | 48,800 |
| 91 | 4100 | 00 | Resident Additional Meals | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,800 |
| 91 | 4103 | 00 | Special Functions | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 3,500 | 16,700 |
| 91 | 4105 | 00 | Deli Income | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 9,600 |
| 91 | 4106 | 00 | Tray Service Revenue | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7,200 |
| 91 | 4107 | 00 | Convenience Ctr Income | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 3,240 |
| 91 | 4112 | 00 | Housekeeping Service Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 4114 | 01 | Transportation Contract | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 660 |
| 91 | 4115 | 00 | Covered Parking Revenue | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| 91 | 4118 | 01 | Beauty/ Barber Shop | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| 91 | 4126 | 01 | Laundry | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| 91 | 4140 | 00 | Telephone Income | 14,356 | 14,391 | 14,446 | 14,481 | 14,536 | 14,564 | 14,617 | 14,672 | 14,707 | 14,762 | 14,815 | 14,850 | 175,197 |
| 91 | 4170 | 00 | Maintenance Service Revenue | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4,200 |
| 91 | 4190 | 00 | Guest Apart Rental Revenue | 4,000 | 2,500 | 1,500 | 1,500 | 3,000 | 2,500 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 4,500 | 29,500 |
| 91 | 4280 | 00 | Bank Income | 2,480 | 2,480 | 2,480 | 2,480 | 2,480 | 2,480 | 2,480 | 2,480 | 2,480 | 2,480 | 2,480 | 2,480 | 29,760 |
| 91 | 4109 | 00 | Home Health | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 9,600 |
| 91 | 4290 | 00 | Doctor's Clinic | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| 91 | 4350 | 00 | Rehab Therapy Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 4600 | 00 | Misc Income | | | | | | | | | | | | | |
| | | | **Total Other Operating Reven** | 32,761 | 30,296 | 29,651 | 30,186 | 31,741 | 30,969 | 30,522 | 29,977 | 30,012 | 30,067 | 31,420 | 37,055 | 374,657 |

# University Village Retirement Center
# Fee Structure

| I/L Resident Deposits | Number Of Units | Square Footage | Entrance Fee | Potential Entr. Fee | Entrance Fee | Potential Entr. Fees | Adjusted Entr. Fees | Potential Adj. Ent Fee |
|---|---|---|---|---|---|---|---|---|
| A - Studio | 24 | 533 | 86,900 | 2,085,600 | 86,900 | 2,085,600 | 86,900 | 2,085,600 |
| B - Regular 1 bdrm | 67 | 744 | 129,900 | 8,703,300 | 129,900 | 8,703,300 | 129,900 | 8,703,300 |
| C - Large Balcony 1 bdrm | 81 | 868 | 169,900 | 13,761,900 | 169,900 | 13,761,900 | 169,900 | 13,761,900 |
| D - Modifed Deluxe 1 bdrm | 14 | 986 | 182,900 | 2,560,600 | 182,900 | 2,560,600 | 182,900 | 2,560,600 |
| D - Regular Deluxe 1 bdrm | 41 | 1,068 | 183,900 | 7,539,900 | 183,900 | 7,539,900 | 183,900 | 7,539,900 |
| E - Corner 2 bdrm | 30 | 1,279 | 257,900 | 7,737,000 | 257,900 | 7,737,000 | 257,900 | 7,737,000 |
| F - Regular Deluxe 2 bdrm | 36 | 1,401 | 264,900 | 9,536,400 | 264,900 | 9,536,400 | 264,900 | 9,536,400 |
| F - Corner Deluxe 2 bdrm | 7 | 1,401 | 264,900 | 1,854,300 | 264,900 | 1,854,300 | 264,900 | 1,854,300 |
| B1 - Regular 1 bdrm | 12 | 732 | 129,900 | 1,558,800 | 129,900 | 1,558,800 | 129,900 | 1,558,800 |
| B2 - Deluxe 1 bdrm | 12 | 874 | 129,900 | 1,558,800 | 129,900 | 1,558,800 | 129,900 | 1,558,800 |
| C1 - Large 1 bdrm | 7 | 836 | 169,900 | 1,189,300 | 169,900 | 1,189,300 | 169,900 | 1,189,300 |
| C2 - Large Modified 1 bdrm | 7 | 922 | 169,900 | 1,189,300 | 169,900 | 1,189,300 | 169,900 | 1,189,300 |
| D1 - Deluxe 1 bdrm | 7 | 1,077 | 183,900 | 1,287,300 | 183,900 | 1,287,300 | 183,900 | 1,287,300 |
| D2 - Deluxe 1 bdrm Den | 14 | 1,212 | 233,900 | 3,274,600 | 233,900 | 3,274,600 | 233,900 | 3,274,600 |
| D3 - Deluxe 1 bdrm Den | 7 | 1,092 | 233,900 | 1,637,300 | 233,900 | 1,637,300 | 233,900 | 1,637,300 |
| D4 - Deluxe 1 bdrm Den | 7 | 1,165 | 233,900 | 1,637,300 | 233,900 | 1,637,300 | 233,900 | 1,637,300 |
| D5 - Deluxe 1 bdrm Den | 7 | 1,182 | 233,900 | 1,637,300 | 233,900 | 1,637,300 | 233,900 | 1,637,300 |
| E1 - 2 bdrm | 14 | 1,270 | 257,900 | 3,610,600 | 257,900 | 3,610,600 | 257,900 | 3,610,600 |
| E2 - Modifed 2 bdrm | 7 | 1,231 | 257,900 | 1,805,300 | 257,900 | 1,805,300 | 257,900 | 1,805,300 |
| F1 - Deluxe 2 bdrm | 21 | 1,387 | 264,900 | 5,562,900 | 264,900 | 5,562,900 | 264,900 | 5,562,900 |
| F2 - Modified 2 bdrm | 4 | 1,422 | 264,900 | 1,059,600 | 264,900 | 1,059,600 | 264,900 | 1,059,600 |
| G - Modified 3 bdrm | 14 | 1,683 | 356,900 | 4,996,600 | 356,900 | 4,996,600 | 356,900 | 4,996,600 |
| G1 - Conversion unit 3 bdrm | 1 | 2,240 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 |
| H1 - Conversion unit 2 bdrm | 2 | 1,606 | 356,900 | 713,800 | 356,900 | 713,800 | 356,900 | 713,800 |
| H2 - Conversion unit 2 bdrm | 1 | 2,025 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 |
| Lakeside 1 | 1 | 1,235 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 |
| Lakeside 2 | 1 | 1,305 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 |
| | 446 | | 197,142 | 87,925,400 | 197,142 | 87,925,400 | 197,142 | 87,925,400 |

## University Village Retirement Center
## Fee Structure

| Life Care Entrance Fees | | | | 2014 |
|---|---|---|---|---|
| 90% Refund Plan | Number Of Units | Square Footage | 2013 Avail. Units | Entrance Fee |
| A - Studio | 24 | 533 | 4 | 86,900 |
| B - Regular 1 bdrm | 67 | 744 | 35 | 129,900 |
| C - Large Balcony 1 bdrm | 81 | 868 | 32 | 169,900 |
| D - Modifed Deluxe 1 bdrm | 14 | 986 | 11 | 182,900 |
| D - Regular Deluxe 1 bdrm | 41 | 1,068 | 18 | 183,900 |
| E - Corner 2 bdrm | 30 | 1,279 | 4 | 257,900 |
| F - Regular Deluxe 2 bdrm | 15 | 1,401 | 9 | 264,900 |
| F - Corner Deluxe 2 bdrm | 28 | 1,401 | 2 | 264,900 |
| B1 - Regular 1 bdrm | 12 | 732 | 9 | 129,900 |
| B2 - Deluxe 1 bdrm | 12 | 874 | 3 | 129,900 |
| C1 - Large 1 bdrm | 7 | 836 | 3 | 169,900 |
| C2 - Large Modified 1 bdrm | 7 | 922 | - | 169,900 |
| D1 - Deluxe 1 bdrm | 7 | 1,077 | - | 183,900 |
| D2 - Deluxe 1 bdrm Den | 14 | 1,212 | - | 233,900 |
| D3 - Deluxe 1 bdrm Den | 7 | 1,092 | 2 | 233,900 |
| D4 - Deluxe 1 bdrm Den | 7 | 1,165 | - | 233,900 |
| D5 - Deluxe 1 bdrm Den | 7 | 1,182 | 2 | 233,900 |
| E1 - 2 bdrm | 14 | 1,270 | 1 | 257,900 |
| E2 - Modifed 2 bdrm | 7 | 1,231 | - | 257,900 |
| F1 - Deluxe 2 bdrm | 21 | 1,387 | 4 | 264,900 |
| F2 - Modified 2 bdrm | 4 | 1,422 | 4 | 264,900 |
| G - Modified 3 bdrm | 14 | 1,683 | - | 356,900 |
| G1 - Conversion unit 3 bdrm | 1 | 2,240 | - | 356,900 |
| H1 - Conversion unit 2 bdrm | 2 | 1,606 | - | 356,900 |
| H2 - Conversion unit 2 bdrm | 1 | 2,025 | - | 356,900 |
| Lakeside 1 | 1 | 1,235 | - | 356,900 |
| Lakeside 2 | 1 | 1,305 | - | 356,900 |
| | | | | - |
| Average | 446 | | 143 | 197,142 |
| Unoccupied Average | | | | 174,683 |
| Reduction in avg EF | | | | (22,459) |

**University Village**
**Entrance Fee Turnover Detail - Resident Center**

| RC Occupancy Data | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| BOY RC Residents (Lifecare) | 285 | 293 | 301 | 308 | 313 | 325 | 337 | 346 | 354 | 361 |
| BOY RC Residents (Rental) | 22 | 32 | 42 | 50 | 55 | 53 | 51 | 52 | 54 | 57 |
| BOY Occupancy | 307 | 325 | 343 | 358 | 368 | 378 | 388 | 398 | 408 | 418 |
| BOY Occupancy % | 68.8% | 72.9% | 76.9% | 80.3% | 82.5% | 84.8% | 87.0% | 89.2% | 91.5% | 93.7% |
| Move Ins (RC Lifecare) | 63 | 63 | 60 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| Move Ins (RC rental) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Total Move Ins | 75 | 75 | 72 | 65 | 65 | 65 | 65 | 65 | 65 | 65 |
| 40% Contract % | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% |
| 90% Contract % | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% |
| 40% Contract Move Ins | 44 | 44 | 42 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| 90% Contract Move Ins | 19 | 19 | 18 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| Move Outs (RC Lifecare) | 55 | 55 | 55 | 50 | 43 | 43 | 46 | 47 | 48 | 49 |
| Move Outs (RC rental) | 2 | 2 | 2 | 5 | 12 | 12 | 9 | 8 | 7 | 6 |
| Rental conversions to Lifecare | | | | | | | | | | |
| Total Move Outs | 57 | 57 | 57 | 55 | 55 | 55 | 55 | 55 | 55 | 55 |
| | | | | | | | | | | |
| Rental conversions to Lifecare | - | - | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | | | | | | | | | |
| End RC Residents (Lifecare) | 293 | 301 | 308 | 313 | 325 | 337 | 346 | 354 | 361 | 367 |
| End RC Residents (Rental) | 32 | 42 | 50 | 55 | 53 | 51 | 52 | 54 | 57 | 61 |
| Total Ending Occupancy | 325 | 343 | 358 | 368 | 378 | 388 | 398 | 408 | 418 | 428 |
| End Occupancy | 72.9% | 76.9% | 80.3% | 82.5% | 84.8% | 87.0% | 89.2% | 91.5% | 93.7% | 96.0% |
| Turnover | 18.6% | 17.5% | 16.6% | 15.4% | 14.9% | 14.6% | 14.2% | 13.8% | 13.5% | 13.2% |

| Villa Occupancy Data | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| BOY Villa Residents | 40 | 43 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| BOY Occupancy | 87.0% | 93.5% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% |
| Move Ins (Villa) | 5 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 40% Contract % | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% |
| 90% Contract % | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% |
| 40% Contract Move Ins | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 90% Contract Move Ins | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Move Outs (Villa) | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| End Villa Residents | 43 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| End Occupancy | 93.5% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% |
| Turnover | 5.0% | 4.7% | 6.7% | 6.7% | 6.7% | 4.4% | 4.4% | 4.4% | 4.4% | 4.4% |

| Combined RC/Villa | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| BOY IL Residents (Lifecare) | 325 | 336 | 346 | 353 | 358 | 370 | 382 | 391 | 399 | 406 |
| BOY IL Residents (Rental) | 22 | 32 | 42 | 50 | 55 | 53 | 51 | 52 | 54 | 57 |
| BOY Total IL Residents | 347 | 368 | 388 | 403 | 413 | 423 | 433 | 443 | 453 | 463 |
| BOY IL Occupancy | 70.5% | 74.8% | 76.7% | 79.6% | 81.6% | 83.6% | 85.6% | 87.5% | 89.5% | 91.5% |
| EOY IL Residents (Lifecare) | 336 | 346 | 353 | 358 | 370 | 382 | 391 | 399 | 406 | 412 |
| EOY IL Residents (Rental) | 32 | 42 | 50 | 55 | 53 | 51 | 52 | 54 | 57 | 61 |
| EOY Total IL Residents | 368 | 388 | 403 | 413 | 423 | 433 | 443 | 453 | 463 | 473 |
| End IL Occupancy | 74.8% | 78.9% | 81.9% | 83.9% | 86.0% | 88.0% | 90.0% | 92.1% | 94.1% | 96.1% |

Westport Senior Living Mgmt

## University Village Retirement Center
## Occupancy Projections

| | 75 | | 55 | |
|---|---|---|---|---|
| 63 | | 12 | 55 | 0 |

**Independent Living**

| First Person | Lifecare Beginning Occupancy | Rental Beginning Occupancy | Total Beginning Occupancy | Lifecare Move-Ins | Rental convert to Lifecare | Rental Move-Ins | Lifecare Move-Outs | Rental Move-Outs | Rental convert to Lifecare | Lifecare Ending Occupancy | Rental Ending Occupancy | Total Ending Occupancy | Avg. Occupancy | Mo. Serv. Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-14 | 285 | 22 | 307 | 5 | | 1 | 4 | 0 | | 286 | 23 | 309 | 308.0 | 2,612 |
| Feb-14 | 286 | 23 | 309 | 5 | | 1 | 5 | 0 | | 286 | 24 | 310 | 309.5 | 2,612 |
| Mar-14 | 286 | 24 | 310 | 5 | | 1 | 4 | 0 | | 287 | 25 | 312 | 311.0 | 2,612 |
| Apr-14 | 287 | 25 | 312 | 5 | | 1 | 5 | 1 | | 287 | 25 | 312 | 312.0 | 2,612 |
| May-14 | 287 | 25 | 312 | 5 | | 1 | 4 | 0 | | 288 | 26 | 314 | 313.0 | 2,612 |
| Jun-14 | 288 | 26 | 314 | 6 | | 1 | 5 | 0 | | 289 | 27 | 316 | 315.0 | 2,612 |
| Jul-14 | 289 | 27 | 316 | 5 | | 1 | 4 | 0 | | 290 | 28 | 318 | 317.0 | 2,612 |
| Aug-14 | 290 | 28 | 318 | 5 | | 1 | 5 | 0 | | 290 | 29 | 319 | 318.5 | 2,612 |
| Sep-14 | 290 | 29 | 319 | 6 | | 1 | 5 | 1 | | 291 | 29 | 320 | 319.5 | 2,612 |
| Oct-14 | 291 | 29 | 320 | 5 | | 1 | 4 | 0 | | 292 | 30 | 322 | 321.0 | 2,612 |
| Nov-14 | 292 | 30 | 322 | 5 | | 1 | 5 | 0 | | 292 | 31 | 323 | 322.5 | 2,612 |
| Dec-14 | 292 | 31 | 323 | 6 | | 1 | 5 | 0 | | 293 | 32 | 325 | 324.0 | 2,612 |
| Jan-15 | 293 | 32 | 325 | 5 | | 1 | 4 | 0 | | 294 | 33 | 327 | 326.0 | 2,612 |
| Feb-15 | 294 | 33 | 327 | 5 | | 1 | 4 | 0 | | 295 | 34 | 329 | 328.0 | 2,612 |
| Mar-15 | 295 | 34 | 329 | 5 | | 1 | 5 | 0 | | 295 | 35 | 330 | 329.5 | 2,612 |
| Apr-15 | 295 | 35 | 330 | 5 | | 1 | 5 | 1 | | 295 | 35 | 330 | 330.0 | 2,612 |
| May-15 | 295 | 35 | 330 | 5 | | 1 | 5 | 0 | | 295 | 36 | 331 | 330.5 | 2,612 |
| Jun-15 | 295 | 36 | 331 | 6 | | 1 | 5 | 0 | | 296 | 37 | 333 | 332.0 | 2,612 |
| Jul-15 | 296 | 37 | 333 | 5 | | 1 | 5 | 0 | | 296 | 38 | 334 | 333.5 | 2,612 |
| Aug-15 | 296 | 38 | 334 | 5 | | 1 | 4 | 0 | | 297 | 39 | 336 | 335.0 | 2,612 |
| Sep-15 | 297 | 39 | 336 | 6 | | 1 | 5 | 1 | | 298 | 39 | 337 | 336.5 | 2,612 |
| Oct-15 | 298 | 39 | 337 | 5 | | 1 | 4 | 0 | | 299 | 40 | 339 | 338.0 | 2,612 |
| Nov-15 | 299 | 40 | 339 | 5 | | 1 | 4 | 0 | | 300 | 41 | 341 | 340.0 | 2,612 |
| Dec-15 | 300 | 41 | 341 | 6 | | 1 | 5 | 0 | | 301 | 42 | 343 | 342.0 | 2,612 |
| Jan-16 | 301 | 42 | 343 | 5 | 1 | 1 | 4 | 0 | 1 | 303 | 42 | 345 | 344.0 | 2,612 |
| Feb-16 | 303 | 42 | 345 | 5 | 0 | 1 | 5 | 0 | | 303 | 43 | 346 | 345.5 | 2,612 |
| Mar-16 | 303 | 43 | 346 | 5 | 0 | 1 | 4 | 0 | | 304 | 44 | 348 | 347.0 | 2,612 |
| Apr-16 | 304 | 44 | 348 | 5 | 0 | 1 | 5 | 1 | | 304 | 44 | 348 | 348.0 | 2,612 |
| May-16 | 304 | 44 | 348 | 5 | 0 | 1 | 5 | 0 | | 304 | 45 | 349 | 348.5 | 2,612 |
| Jun-16 | 304 | 45 | 349 | 5 | 1 | 1 | 4 | 0 | 1 | 306 | 45 | 351 | 350.0 | 2,612 |
| Jul-16 | 306 | 45 | 351 | 5 | 0 | 1 | 5 | 0 | | 306 | 46 | 352 | 351.5 | 2,612 |
| Aug-16 | 306 | 46 | 352 | 5 | 0 | 1 | 4 | 0 | | 307 | 47 | 354 | 353.0 | 2,612 |
| Sep-16 | 307 | 47 | 354 | 5 | 0 | 1 | 5 | 1 | | 307 | 47 | 354 | 354.0 | 2,612 |
| Oct-16 | 307 | 47 | 354 | 5 | 0 | 1 | 5 | 0 | | 307 | 48 | 355 | 354.5 | 2,612 |
| Nov-16 | 307 | 48 | 355 | 5 | 0 | 1 | 4 | 0 | | 308 | 49 | 357 | 356.0 | 2,612 |
| Dec-16 | 308 | 49 | 357 | 5 | 0 | 1 | 5 | 0 | | 308 | 50 | 358 | 357.5 | 2,612 |
| Jan-17 | 308 | 50 | 358 | 4 | 1 | 1 | 4 | 0 | 1 | 309 | 50 | 359 | 358.5 | 2,612 |
| Feb-17 | 309 | 50 | 359 | 4 | 0 | 1 | 5 | 0 | | 308 | 51 | 359 | 359.0 | 2,612 |

# University Village Retirement Center
## Occupancy Projections

| | | | | 75 | | 55 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 63 | 12 | 55 | 0 | | | | | | | | |
| Mar-17 | 308 | 51 | 359 | 5 | 0 | 1 | 4 | | | | 309 | 52 | 361 | 360.0 | 2,612 |
| Apr-17 | 309 | 52 | 361 | 4 | 0 | 1 | 4 | 1 | | | 309 | 52 | 361 | 361.0 | 2,612 |
| May-17 | 309 | 52 | 361 | 4 | 0 | 1 | 4 | | | | 309 | 53 | 362 | 361.5 | 2,612 |
| Jun-17 | 309 | 53 | 362 | 5 | 1 | 1 | 4 | | | 1 | 311 | 53 | 364 | 363.0 | 2,612 |
| Jul-17 | 311 | 53 | 364 | 4 | 0 | 1 | 4 | 1 | | | 311 | 53 | 364 | 364.0 | 2,612 |
| Aug-17 | 311 | 53 | 364 | 4 | 0 | 1 | 4 | 1 | | | 311 | 53 | 364 | 364.0 | 2,612 |
| Sep-17 | 311 | 53 | 364 | 5 | 0 | 1 | 5 | | | | 311 | 54 | 365 | 364.5 | 2,612 |
| Oct-17 | 311 | 54 | 365 | 4 | 0 | 1 | 4 | 1 | | | 311 | 54 | 365 | 365.0 | 2,612 |
| Nov-17 | 311 | 54 | 365 | 4 | 0 | 1 | 4 | | | | 311 | 55 | 366 | 365.5 | 2,612 |
| Dec-17 | 311 | 55 | 366 | 6 | 0 | 1 | 4 | 1 | | | 313 | 55 | 368 | 367.0 | 2,612 |
| Jan-18 | 313 | 55 | 368 | 4 | 1 | 1 | 3 | 1 | 1 | | 315 | 54 | 369 | 368.5 | 2,690 |
| Feb-18 | 315 | 54 | 369 | 4 | 0 | 1 | 4 | 1 | | | 315 | 54 | 369 | 369.0 | 2,690 |
| Mar-18 | 315 | 54 | 369 | 5 | 0 | 1 | 3 | 1 | | | 317 | 54 | 371 | 370.0 | 2,690 |
| Apr-18 | 317 | 54 | 371 | 4 | 0 | 1 | 3 | 1 | | | 318 | 54 | 372 | 371.5 | 2,690 |
| May-18 | 318 | 54 | 372 | 4 | 0 | 1 | 4 | 1 | | | 318 | 54 | 372 | 372.0 | 2,690 |
| Jun-18 | 318 | 54 | 372 | 5 | 1 | 1 | 4 | 1 | | 1 | 320 | 53 | 373 | 372.5 | 2,690 |
| Jul-18 | 320 | 53 | 373 | 4 | 0 | 1 | 3 | 1 | | | 321 | 53 | 374 | 373.5 | 2,690 |
| Aug-18 | 321 | 53 | 374 | 4 | 0 | 1 | 4 | 1 | | | 321 | 53 | 374 | 374.0 | 2,690 |
| Sep-18 | 321 | 53 | 374 | 5 | 0 | 1 | 3 | 1 | | | 323 | 53 | 376 | 375.0 | 2,690 |
| Oct-18 | 323 | 53 | 376 | 4 | 0 | 1 | 4 | 1 | | | 323 | 53 | 376 | 376.0 | 2,690 |
| Nov-18 | 323 | 53 | 376 | 4 | 0 | 1 | 4 | 1 | | | 323 | 53 | 376 | 376.0 | 2,690 |
| Dec-18 | 323 | 53 | 376 | 6 | 0 | 1 | 4 | 1 | | | 325 | 53 | 378 | 377.0 | 2,690 |
| Jan-19 | 325 | 53 | 378 | 4 | 1 | 1 | 3 | 1 | 1 | | 327 | 52 | 379 | 378.5 | 2,771 |
| Feb-19 | 327 | 52 | 379 | 4 | 0 | 1 | 4 | 1 | | | 327 | 52 | 379 | 379.0 | 2,771 |
| Mar-19 | 327 | 52 | 379 | 5 | 0 | 1 | 3 | 1 | | | 329 | 52 | 381 | 380.0 | 2,771 |
| Apr-19 | 329 | 52 | 381 | 4 | 0 | 1 | 3 | 1 | | | 330 | 52 | 382 | 381.5 | 2,771 |
| May-19 | 330 | 52 | 382 | 4 | 0 | 1 | 4 | 1 | | | 330 | 52 | 382 | 382.0 | 2,771 |
| Jun-19 | 330 | 52 | 382 | 5 | 1 | 1 | 4 | 1 | | 1 | 332 | 51 | 383 | 382.5 | 2,771 |
| Jul-19 | 332 | 51 | 383 | 4 | 0 | 1 | 3 | 1 | | | 333 | 51 | 384 | 383.5 | 2,771 |
| Aug-19 | 333 | 51 | 384 | 4 | 0 | 1 | 4 | 1 | | | 333 | 51 | 384 | 384.0 | 2,771 |
| Sep-19 | 333 | 51 | 384 | 5 | 0 | 1 | 3 | 1 | | | 335 | 51 | 386 | 385.0 | 2,771 |
| Oct-19 | 335 | 51 | 386 | 4 | 0 | 1 | 4 | 1 | | | 335 | 51 | 386 | 386.0 | 2,771 |
| Nov-19 | 335 | 51 | 386 | 5 | 0 | 1 | 4 | 1 | | | 336 | 51 | 387 | 386.5 | 2,771 |
| Dec-19 | 336 | 51 | 387 | 5 | 0 | 1 | 4 | 1 | | | 337 | 51 | 388 | 387.5 | 2,771 |
| Jan-20 | 337 | 51 | 388 | 4 | 1 | 1 | 3 | 1 | 1 | | 339 | 50 | 389 | 388.5 | 2,854 |
| Feb-20 | 339 | 50 | 389 | 5 | 0 | 1 | 3 | 1 | | | 341 | 50 | 391 | 390.0 | 2,854 |
| Mar-20 | 341 | 50 | 391 | 4 | 0 | 1 | 3 | 1 | | | 342 | 50 | 392 | 391.5 | 2,854 |
| Apr-20 | 342 | 50 | 392 | 4 | 0 | 1 | 3 | 1 | | | 343 | 50 | 393 | 392.5 | 2,854 |
| May-20 | 343 | 50 | 393 | 5 | 0 | 1 | 4 | 1 | | | 344 | 50 | 394 | 393.5 | 2,854 |
| Jun-20 | 344 | 50 | 394 | 4 | 1 | 1 | 4 | 1 | | 1 | 345 | 49 | 394 | 394.0 | 2,854 |
| Jul-20 | 345 | 49 | 394 | 4 | 0 | 1 | 4 | | | | 345 | 50 | 395 | 394.5 | 2,854 |
| Aug-20 | 345 | 50 | 395 | 5 | 0 | 1 | 4 | 1 | | | 346 | 50 | 396 | 395.5 | 2,854 |
| Sep-20 | 346 | 50 | 396 | 4 | 0 | 1 | 5 | | | | 345 | 51 | 396 | 396.0 | 2,854 |

# University Village Retirement Center
## Occupancy Projections

| | | | | 75 | | 55 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 63 | 12 | 55 | 0 | | | | | | |
| Oct-20 | 345 | 51 | 396 | 5 | 0 | 1 | 4 | 1 | 346 | 51 | 397 | 396.5 | 2,854 |
| Nov-20 | 346 | 51 | 397 | 5 | 0 | 1 | 5 | | 346 | 52 | 398 | 397.5 | 2,854 |
| Dec-20 | 346 | 52 | 398 | 4 | 0 | 1 | 4 | 1 | 346 | 52 | 398 | 398.0 | 2,854 |
| Jan-21 | 346 | 52 | 398 | 4 | 1 | 1 | 4 | 1 | 347 | 52 | 399 | 398.5 | 2,939 |
| Feb-21 | 347 | 52 | 399 | 5 | 0 | 1 | 3 | 1 | 349 | 52 | 401 | 400.0 | 2,939 |
| Mar-21 | 349 | 52 | 401 | 4 | 0 | 1 | 4 | 1 | 349 | 52 | 401 | 401.0 | 2,939 |
| Apr-21 | 349 | 52 | 401 | 4 | 0 | 1 | 3 | | 350 | 53 | 403 | 402.0 | 2,939 |
| May-21 | 350 | 53 | 403 | 5 | 0 | 1 | 4 | 1 | 351 | 53 | 404 | 403.5 | 2,939 |
| Jun-21 | 351 | 53 | 404 | 4 | 1 | 1 | 4 | 1 | 352 | 52 | 404 | 404.0 | 2,939 |
| Jul-21 | 352 | 52 | 404 | 4 | 0 | 1 | 4 | 1 | 352 | 52 | 404 | 404.0 | 2,939 |
| Aug-21 | 352 | 52 | 404 | 5 | 0 | 1 | 4 | | 353 | 53 | 406 | 405.0 | 2,939 |
| Sep-21 | 353 | 53 | 406 | 4 | 0 | 1 | 4 | 1 | 353 | 53 | 406 | 406.0 | 2,939 |
| Oct-21 | 353 | 53 | 406 | 5 | 0 | 1 | 4 | 1 | 354 | 53 | 407 | 406.5 | 2,939 |
| Nov-21 | 354 | 53 | 407 | 5 | 0 | 1 | 4 | 1 | 355 | 53 | 408 | 407.5 | 2,939 |
| Dec-21 | 355 | 53 | 408 | 4 | 0 | 1 | 5 | | 354 | 54 | 408 | 408.0 | 2,939 |
| Jan-22 | 354 | 54 | 408 | 4 | 1 | 1 | 4 | 1 | 355 | 54 | 409 | 408.5 | 3,028 |
| Feb-22 | 355 | 54 | 409 | 5 | 0 | 1 | 4 | 1 | 356 | 54 | 410 | 409.5 | 3,028 |
| Mar-22 | 356 | 54 | 410 | 4 | 0 | 1 | 4 | 1 | 356 | 54 | 410 | 410.0 | 3,028 |
| Apr-22 | 356 | 54 | 410 | 4 | 0 | 1 | 3 | | 357 | 55 | 412 | 411.0 | 3,028 |
| May-22 | 357 | 55 | 412 | 5 | 0 | 1 | 3 | 1 | 359 | 55 | 414 | 413.0 | 3,028 |
| Jun-22 | 359 | 55 | 414 | 4 | 1 | 1 | 4 | 1 | 360 | 54 | 414 | 414.0 | 3,028 |
| Jul-22 | 360 | 54 | 414 | 4 | 0 | 1 | 4 | 1 | 360 | 54 | 414 | 414.0 | 3,028 |
| Aug-22 | 360 | 54 | 414 | 5 | 0 | 1 | 4 | | 361 | 55 | 416 | 415.0 | 3,028 |
| Sep-22 | 361 | 55 | 416 | 4 | 0 | 1 | 5 | | 360 | 56 | 416 | 416.0 | 3,028 |
| Oct-22 | 360 | 56 | 416 | 5 | 0 | 1 | 4 | 1 | 361 | 56 | 417 | 416.5 | 3,028 |
| Nov-22 | 361 | 56 | 417 | 5 | 0 | 1 | 4 | 1 | 362 | 56 | 418 | 417.5 | 3,028 |
| Dec-22 | 362 | 56 | 418 | 4 | 0 | 1 | 5 | | 361 | 57 | 418 | 418.0 | 3,028 |
| Jan-23 | 361 | 57 | 418 | 4 | 1 | 1 | 4 | 1 | 362 | 57 | 419 | 418.5 | 3,119 |
| Feb-23 | 362 | 57 | 419 | 5 | 0 | 1 | 3 | 1 | 364 | 57 | 421 | 420.0 | 3,119 |
| Mar-23 | 364 | 57 | 421 | 4 | 0 | 1 | 4 | 1 | 364 | 57 | 421 | 421.0 | 3,119 |
| Apr-23 | 364 | 57 | 421 | 4 | 0 | 1 | 3 | 1 | 365 | 57 | 422 | 421.5 | 3,119 |
| May-23 | 365 | 57 | 422 | 5 | 0 | 1 | 4 | | 366 | 58 | 424 | 423.0 | 3,119 |
| Jun-23 | 366 | 58 | 424 | 4 | 1 | 1 | 5 | 1 | 366 | 58 | 424 | 424.0 | 3,119 |
| Jul-23 | 366 | 58 | 424 | 4 | 0 | 1 | 4 | 1 | 366 | 58 | 424 | 424.0 | 3,119 |
| Aug-23 | 366 | 58 | 424 | 5 | 0 | 1 | 3 | 1 | 368 | 58 | 426 | 425.0 | 3,119 |
| Sep-23 | 368 | 58 | 426 | 4 | 0 | 1 | 4 | 1 | 368 | 58 | 426 | 426.0 | 3,119 |
| Oct-23 | 368 | 58 | 426 | 5 | 0 | 1 | 5 | | 368 | 59 | 427 | 426.5 | 3,119 |
| Nov-23 | 368 | 59 | 427 | 5 | 0 | 1 | 5 | | 368 | 60 | 428 | 427.5 | 3,119 |
| Dec-23 | 368 | 60 | 428 | 4 | 0 | 1 | 5 | | 367 | 61 | 428 | 428.0 | 3,119 |

**University Village Retirement Center**
**Occupancy Projections**

| | 75 | | 55 | |
|---|---|---|---|---|
| 63 | | 12 | 55 | 0 |

**Independent Living**

| Second Person | Lifecare Beginning Occupancy | Rental Beginning Occupancy | Lifecare Move-Ins | Rental Move-Ins | Lifecare Move-Outs | Rental Move-Outs | Lifecare Ending Occupancy | Rental Ending Occupancy | Total Ending Occupancy | Avg. Occupancy | Mo. Serv. Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-14 | 75 | 0 | 2 | | 1 | | 76 | 0 | 76 | 75.5 | 945 |
| Feb-14 | 76 | 0 | 2 | | 1 | | 77 | 0 | 77 | 76.5 | 945 |
| Mar-14 | 77 | 0 | 2 | 1 | 1 | | 78 | 1 | 79 | 77.5 | 945 |
| Apr-14 | 78 | 1 | 2 | | 1 | | 79 | 1 | 80 | 78.5 | 945 |
| May-14 | 79 | 1 | 2 | | 1 | | 80 | 1 | 81 | 79.5 | 945 |
| Jun-14 | 80 | 1 | 2 | | 1 | | 81 | 1 | 82 | 80.5 | 945 |
| Jul-14 | 81 | 1 | 2 | | 1 | | 82 | 1 | 83 | 81.5 | 945 |
| Aug-14 | 82 | 1 | 2 | | 1 | | 83 | 1 | 84 | 82.5 | 945 |
| Sep-14 | 83 | 1 | 2 | 1 | 1 | | 84 | 2 | 86 | 83.5 | 945 |
| Oct-14 | 84 | 2 | 2 | | 1 | | 85 | 2 | 87 | 84.5 | 945 |
| Nov-14 | 85 | 2 | 2 | | 1 | | 86 | 2 | 88 | 85.5 | 945 |
| Dec-14 | 86 | 2 | 2 | | 1 | | 87 | 2 | 89 | 86.5 | 945 |
| Jan-15 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Feb-15 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Mar-15 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Apr-15 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| May-15 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Jun-15 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Jul-15 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Aug-15 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Sep-15 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Oct-15 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Nov-15 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Dec-15 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Jan-16 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Feb-16 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Mar-16 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Apr-16 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| May-16 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Jun-16 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Jul-16 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Aug-16 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Sep-16 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Oct-16 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Nov-16 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |
| Dec-16 | 87 | 2 | 1 | | 1 | | 87 | 2 | 89 | 87.0 | 945 |

| Total Mo. Serv. Fees | Ending Occupancy Percentage |
|---|---|
| 804,405 | 69.28% |
| 808,322 | 69.51% |
| 812,240 | 69.96% |
| 814,852 | 69.96% |
| 817,463 | 70.40% |
| 822,687 | 70.85% |
| 827,910 | 71.30% |
| 831,828 | 71.52% |
| 834,439 | 71.75% |
| 838,357 | 72.20% |
| 842,275 | 72.42% |
| 846,192 | 72.87% |
| 851,416 | 73.32% |
| 856,639 | 73.77% |
| 860,556 | 73.99% |
| 861,862 | 73.99% |
| 863,168 | 74.22% |
| 867,086 | 74.66% |
| 871,003 | 74.89% |
| 874,921 | 75.34% |
| 878,838 | 75.56% |
| 882,756 | 76.01% |
| 887,979 | 76.46% |
| 893,203 | 76.91% |
| 898,426 | 77.35% |
| 902,344 | 77.58% |
| 906,261 | 78.03% |
| 908,873 | 78.03% |
| 910,179 | 78.25% |
| 914,096 | 78.70% |
| 918,014 | 78.92% |
| 921,932 | 79.37% |
| 924,543 | 79.37% |
| 925,849 | 79.60% |
| 929,767 | 80.04% |
| 933,684 | 80.27% |
| 936,296 | 80.49% |
| 937,602 | 80.49% |

| | |
|---|---|
| 940,213 | 80.94% |
| 942,825 | 80.94% |
| 944,131 | 81.17% |
| 948,049 | 81.61% |
| 950,660 | 81.61% |
| 950,660 | 81.61% |
| 951,966 | 81.84% |
| 953,272 | 81.84% |
| 954,578 | 82.06% |
| 958,495 | 82.51% |
| 991,285 | 82.74% |
| 992,630 | 82.74% |
| 995,320 | 83.18% |
| 999,355 | 83.41% |
| 1,000,701 | 83.41% |
| 1,002,046 | 83.63% |
| 1,004,736 | 83.86% |
| 1,006,081 | 83.86% |
| 1,008,771 | 84.30% |
| 1,011,461 | 84.30% |
| 1,011,461 | 84.30% |
| 1,014,151 | 84.75% |
| 1,048,731 | 84.98% |
| 1,050,117 | 84.98% |
| 1,052,888 | 85.43% |
| 1,057,044 | 85.65% |
| 1,058,429 | 85.65% |
| 1,059,814 | 85.87% |
| 1,062,585 | 86.10% |
| 1,063,971 | 86.10% |
| 1,066,741 | 86.55% |
| 1,069,512 | 86.55% |
| 1,070,898 | 86.77% |
| 1,073,668 | 87.00% |
| 1,108,732 | 87.22% |
| 1,113,013 | 87.67% |
| 1,117,294 | 87.89% |
| 1,120,148 | 88.12% |
| 1,123,002 | 88.34% |
| 1,124,429 | 88.34% |
| 1,125,855 | 88.57% |
| 1,128,709 | 88.79% |
| 1,130,136 | 88.79% |

| | |
|---|---|
| 1,131,563 | 89.01% |
| 1,134,417 | 89.24% |
| 1,135,844 | 89.24% |
| 1,171,389 | 89.46% |
| 1,175,798 | 89.91% |
| 1,178,738 | 89.91% |
| 1,181,677 | 90.36% |
| 1,186,087 | 90.58% |
| 1,187,556 | 90.58% |
| 1,187,556 | 90.58% |
| 1,190,496 | 91.03% |
| 1,193,435 | 91.03% |
| 1,194,905 | 91.26% |
| 1,197,845 | 91.48% |
| 1,199,314 | 91.48% |
| 1,236,808 | 91.70% |
| 1,239,835 | 91.93% |
| 1,241,349 | 91.93% |
| 1,244,377 | 92.38% |
| 1,250,432 | 92.83% |
| 1,253,460 | 92.83% |
| 1,253,460 | 92.83% |
| 1,256,488 | 93.27% |
| 1,259,515 | 93.27% |
| 1,261,029 | 93.50% |
| 1,264,057 | 93.72% |
| 1,265,571 | 93.72% |
| 1,305,097 | 93.95% |
| 1,309,775 | 94.39% |
| 1,312,893 | 94.39% |
| 1,314,452 | 94.62% |
| 1,319,130 | 95.07% |
| 1,322,249 | 95.07% |
| 1,322,249 | 95.07% |
| 1,325,367 | 95.52% |
| 1,328,486 | 95.52% |
| 1,330,045 | 95.74% |
| 1,333,164 | 95.96% |
| 1,334,723 | 95.96% |

| Total Mo. Serv. Fees |
|---|
| 71,348 |
| 72,293 |
| 73,238 |
| 74,183 |
| 75,128 |
| 76,073 |
| 77,018 |
| 77,963 |
| 78,908 |
| 79,853 |
| 80,798 |
| 81,743 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |
| 82,215 |

**University Village Retirement Center**
**Entrance Fees**

| | FYE 2014 | FYE 2015 | FYE 2016 | FYE 2017 | FYE 2018 | FYE 2019 | FYE 2020 |
|---|---|---|---|---|---|---|---|
| **Lifecare** | | | | | | | |
| Move-Ins | 63 | 63 | 60 | 53 | 53 | 53 | 53 |
| Rental conversions to Lifecare | - | - | 2 | 2 | 2 | 2 | 2 |
| Avg. Resident Deposit | 104,810 | 138,000 | 138,000 | 152,292 | 167,318 | 183,109 | 199,697 |
| Reduction of cash collected | 13,206 | 9,108 | 9,108 | 10,051 | 11,043 | 12,085 | 13,180 |
| Avg EF Collected | 118,016 | 147,107 | 147,107 | 162,344 | 178,362 | 195,194 | 212,877 |
| | | | | | | | |
| Entrance Fees Received | 7,435,007 | 9,267,771 | 9,120,663 | 8,928,898 | 9,809,883 | 10,735,691 | 11,708,218 |
| **Type C (Rentals)** | | | | | | | |
| Move Ins | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Community Fee (non refundable) | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Total Community Fees | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 |
| | | | | | | | |
| Entrance Fee Refunds Paid | 48 | 52 | 53 | 50 | 49 | 49 | 49 |
| Avg. Refund | (74,865) | (74,865) | (74,865) | (74,865) | (74,865) | (74,865) | (74,865) |
| HC LOC Draws | (800,000) | (850,000) | (850,000) | (850,000) | (850,000) | (850,000) | (850,000) |
| Entrance Fees Refunded | (4,393,520) | (4,742,980) | (4,817,845) | (4,593,250) | (4,518,385) | (4,518,385) | (4,518,385) |
| | | | | | | | |
| PIPP Receipts | | - | - | - | - | - | - |
| PIPP Refunds | (900,000) | (900,000) | (900,000) | (500,000) | (500,000) | (500,000) | (500,000) |
| Subtotal - PIPP Receipts | (900,000) | (900,000) | (900,000) | (500,000) | (500,000) | (500,000) | (500,000) |
| | | | | | | | |
| Net Resident Deposits | 2,141,487 | 3,624,791 | 3,402,818 | 3,835,648 | 4,791,498 | 5,717,306 | 6,689,833 |

# University Vi
## FTE Projecti

| | Dec-14 | 2014 Average | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Administration:** | | | | | | | | | | | | |
| Administrator | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Executive Assistant | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Accounting Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Accounting | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Receptionist - Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor HR | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| HR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Resident Relations | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| Purchasing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 |
| | | | | | | | | | | | | |
| Receptionist - BU | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| Subtotal - BU | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| | | | | | | | | | | | | |
| Total FTE's | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 |
| | | | | | | | | | | | | |
| Replacement FTE's | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |
| | | | | | | | | | | | | |
| Total FTE's Administr | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 |
| | | | | | | | | | | | | |
| **Activities** | | | | | | | | | | | | |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Masterpiece consultan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Asst Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | | | |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Masterpiece coordinat | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | | | |
| Total FTE's | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| | | | | | | | | | | | | |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| Total FTE's Activities | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| | | | | | | | | | | | | |
| **Building Maintenance** | | | | | | | | | | | | |
| Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supervisor Other | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | | | |
| Staff | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 |
| | | | | | | | | | | | | |
| Total FTE's | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 |
| | | | | | | | | | | | | |
| Replacement FTE's | 0.00 | 0.00 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 |
| | | | | | | | | | | | | |
| Total FTE's Building I | 10.15 | 10.15 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 |
| | | | | | | | | | | | | |
| **Dining Services** | | | | | | | | | | | | |
| Supervisor 1 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor - Other | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Cooks | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 |

# University Vi
# FTE Projectic

| | Dec-14 | 2014 Average | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Dining | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| | | | | | | | | | | | | |
| Cooks / Line Servers | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 |
| Office Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Baker | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| Dietary Staff | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 |
| Dining Staff | 11.75 | 11.60 | 11.75 | 11.75 | 11.75 | 11.75 | 11.75 | 11.95 | 11.95 | 11.95 | 11.95 | 11.95 |
| Dining Staff - Training | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| Subtotal - BU | 26.73 | 26.58 | 26.73 | 26.73 | 26.73 | 26.73 | 26.73 | 26.93 | 26.93 | 26.93 | 26.93 | 26.93 |
| | | | | | | | | | | | | |
| Total FTE's | 33.73 | 33.58 | 33.73 | 33.73 | 33.73 | 33.73 | 33.73 | 33.93 | 33.93 | 33.93 | 33.93 | 33.93 |
| | | | | | | | | | | | | |
| Replacement FTE's | 2.05 | 2.03 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.07 | 2.07 | 2.07 | 2.07 | 2.07 |
| | | | | | | | | | | | | |
| Total FTE's Dietary Se | 35.77 | 35.61 | 35.77 | 35.77 | 35.77 | 35.77 | 35.77 | 35.99 | 35.99 | 35.99 | 35.99 | 35.99 |

## Commons

| | Dec-14 | 2014 Average | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - |
| Total FTE's | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | | | | | | | | | | | |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | - | | | | | | | | | | | |
| Total FTE's Commons | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Emergency Services

| | Dec-14 | 2014 Average | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | | | | | | | | | | | | |
| Staff | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| | | | | | | | | | | | | |
| Total FTE's | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| | | | | | | | | | | | | |
| Replacement FTE's | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | | | | | | | | | | | | |
| Total FTE's Emergenc | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 |

## Housekeeping

| | Dec-14 | 2014 Average | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | | | |
| Housekeepers | 10.00 | 10.00 | 10.52 | 10.58 | 10.63 | 10.65 | 10.66 | 10.71 | 10.76 | 10.81 | 10.85 | 10.90 |
| Houseman | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| Subtotal - BU | 15.00 | 15.00 | 15.52 | 15.58 | 15.63 | 15.65 | 15.66 | 15.71 | 15.76 | 15.81 | 15.85 | 15.90 |
| | | | | | | | | | | | | |
| Total FTE's | 17.00 | 17.00 | 17.52 | 17.58 | 17.63 | 17.65 | 17.66 | 17.71 | 17.76 | 17.81 | 17.85 | 17.90 |
| | | | | | | | | | | | | |
| Replacement FTE's | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | | | | | | | | | | | | |
| Total FTE's Housekee | 18.00 | 18.00 | 18.52 | 18.58 | 18.63 | 18.65 | 18.66 | 18.71 | 18.76 | 18.81 | 18.85 | 18.90 |

**University Vi**
**FTE Projecti**

| | Dec-14 | 2014 Average | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Laundry** | | | | | | | | | | | | |
| Staff | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Total FTE's | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Laundry | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| **Marketing** | | | | | | | | | | | | |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Sales Staff | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Staff | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 |
| Subtotal - NBU | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Total FTE's | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Marketing | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |
| **Nursing** | | | | | | | | | | | | |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| LPN's | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| CNA's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| Total FTE's | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |
| Replacement FTE's | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| Total FTE's Nursing | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 |
| **Social Services** | | | | | | | | | | | | |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Total FTE's | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Social Ser | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| **Transportation** | | | | | | | | | | | | |
| Drivers | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

## University Vi
## FTE Projecti

| | Dec-14 | 2014 Average | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispatcher | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Total FTE's | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Replacement FTE's | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |
| Total FTE's Transport: | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 |
| Subtotal FTE's w/o Re | 102.61 | 102.46 | 103.13 | 103.19 | 103.24 | 103.26 | 103.27 | 103.52 | 103.57 | 103.62 | 103.67 | 103.72 |
| Subtotal Replacement | 5.40 | 5.38 | 5.48 | 5.48 | 5.48 | 5.48 | 5.48 | 5.50 | 5.50 | 5.50 | 5.50 | 5.50 |
| Grand Total FTE's | 108.01 | 107.84 | 108.61 | 108.67 | 108.72 | 108.74 | 108.75 | 109.02 | 109.07 | 109.12 | 109.17 | 109.21 |

| | |
|---|---|
| RC Total FTEs w/o re | 102.46 |
| Villa Total FTEs w/o | 8.65 |
| Total | 111.11 |

**University Vi**
**FTE Projecti**

| | Nov-15 | Dec-15 | 2015 Average | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administration: | | | | | | | | | | | | | |
| Administrator | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Executive Assistant | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Accounting Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Accounting | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Receptionist - Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor HR | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| HR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Resident Relations | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| Purchasing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 |
| | | | | | | | | | | | | | |
| Receptionist - BU | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| Subtotal - BU | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| | | | | | | | | | | | | | |
| Total FTE's | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 |
| | | | | | | | | | | | | | |
| Replacement FTE's | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |
| | | | | | | | | | | | | | |
| Total FTE's Administr | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 |
| | | | | | | | | | | | | | |
| Activities | | | | | | | | | | | | | |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Masterpiece consultan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Asst Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | | | | |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Masterpiece coordinat | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | | | | |
| Total FTE's | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| | | | | | | | | | | | | | |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | |
| Total FTE's Activities | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| | | | | | | | | | | | | | |
| Building Maintenance | | | | | | | | | | | | | |
| Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supervisor Other | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | | | | |
| Staff | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 |
| | | | | | | | | | | | | | |
| Total FTE's | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 |
| | | | | | | | | | | | | | |
| Replacement FTE's | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 |
| | | | | | | | | | | | | | |
| Total FTE's Building I | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 |
| | | | | | | | | | | | | | |
| Dining Services | | | | | | | | | | | | | |
| Supervisor 1 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor - Other | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Cooks | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 |

**University Vi**
**FTE Projecti**

| | Nov-15 | Dec-15 | 2015 Average | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Dining | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| | | | | | | | | | | | | | |
| Cooks / Line Servers | 4.55 | 4.55 | 4.55 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 |
| Office Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Baker | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| Dietary Staff | 8.18 | 8.18 | 8.18 | 8.68 | 8.68 | 8.68 | 8.68 | 8.68 | 8.68 | 8.68 | 8.68 | 8.68 | 8.68 |
| Dining Staff | 11.95 | 11.95 | 11.87 | 12.15 | 12.15 | 12.15 | 12.15 | 12.15 | 12.15 | 12.15 | 12.15 | 12.15 | 12.15 |
| Dining Staff - Training | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| Subtotal - BU | 26.93 | 26.93 | 26.84 | 28.33 | 28.33 | 28.33 | 28.33 | 28.33 | 28.33 | 28.33 | 28.33 | 28.33 | 28.33 |
| | | | | | | | | | | | | | |
| Total FTE's | 33.93 | 33.93 | 33.84 | 35.33 | 35.33 | 35.33 | 35.33 | 35.33 | 35.33 | 35.33 | 35.33 | 35.33 | 35.33 |
| | | | | | | | | | | | | | |
| Replacement FTE's | 2.07 | 2.07 | 2.06 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 |
| | | | | | | | | | | | | | |
| Total FTE's Dietary Sc | 35.99 | 35.99 | 35.90 | 37.47 | 37.47 | 37.47 | 37.47 | 37.47 | 37.47 | 37.47 | 37.47 | 37.47 | 37.47 |

**Commons**

| | Nov-15 | Dec-15 | Average | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total FTE's | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | - | | | | | | | | | | | | |
| Total FTE's Commons | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Emergency Services**

| | Nov-15 | Dec-15 | Average | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | | | | | | | | | | | | | |
| Staff | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| | | | | | | | | | | | | | |
| Total FTE's | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| | | | | | | | | | | | | | |
| Replacement FTE's | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | | | | | | | | | | | | | |
| Total FTE's Emergenc | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 |

**Housekeeping**

| | Nov-15 | Dec-15 | Average | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | | | | |
| Housekeepers | 10.97 | 11.03 | 10.76 | 11.10 | 11.15 | 11.19 | 11.23 | 11.24 | 11.29 | 11.34 | 11.39 | 11.42 | 11.44 |
| Houseman | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| Subtotal - BU | 15.97 | 16.03 | 15.76 | 16.10 | 16.15 | 16.19 | 16.23 | 16.24 | 16.29 | 16.34 | 16.39 | 16.42 | 16.44 |
| | | | | | | | | | | | | | |
| Total FTE's | 17.97 | 18.03 | 17.76 | 18.10 | 18.15 | 18.19 | 18.23 | 18.24 | 18.29 | 18.34 | 18.39 | 18.42 | 18.44 |
| | | | | | | | | | | | | | |
| Replacement FTE's | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | | | | | | | | | | | | | |
| Total FTE's Housekee | 18.97 | 19.03 | 18.76 | 19.10 | 19.15 | 19.19 | 19.23 | 19.24 | 19.29 | 19.34 | 19.39 | 19.42 | 19.44 |

**University Vi**
**FTE Projecti**

| | Nov-15 | Dec-15 | 2015 Average | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Laundry** | | | | | | | | | | | | | |
| Staff | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Total FTE's | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Laundry | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| **Marketing** | | | | | | | | | | | | | |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Sales Staff | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Staff | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 |
| Subtotal - NBU | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Total FTE's | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Marketing | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |
| **Nursing** | | | | | | | | | | | | | |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| LPN's | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| CNA's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| Total FTE's | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |
| Replacement FTE's | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| Total FTE's Nursing | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 |
| **Social Services** | | | | | | | | | | | | | |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Total FTE's | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Social Ser | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| **Transportation** | | | | | | | | | | | | | |
| Drivers | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

**University Vi**
**FTE Projecti**

| | Nov-15 | Dec-15 | 2015 Average | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dispatcher | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Total FTE's | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Replacement FTE's | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |
| Total FTE's Transport: | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 |
| Subtotal FTE's w/o Re | 103.78 | 103.84 | 103.48 | 105.31 | 105.36 | 105.41 | 105.44 | 105.45 | 105.50 | 105.55 | 105.60 | 105.63 | 105.65 |
| Subtotal Replacement | 5.50 | 5.50 | 5.49 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 |
| Grand Total FTE's | 109.28 | 109.34 | 108.97 | 110.89 | 110.94 | 110.98 | 111.02 | 111.03 | 111.08 | 111.13 | 111.18 | 111.21 | 111.23 |

| | |
|---|---|
| RC Total FTEs w/o re | 103.48 |
| Villa Total FTEs w/o | 8.73 |
| Total | 112.21 |

**University Vi**
**FTE Projecti**

| Administration: | Nov-16 | Dec-16 | 2016 Average | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Administrator | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Executive Assistant | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Accounting Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Accounting | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Receptionist - Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor HR | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| HR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Resident Relations | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| Purchasing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 |
| Receptionist - BU | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| Subtotal - BU | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| Total FTE's | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 |
| Replacement FTE's | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |
| Total FTE's Administr | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 |

**Activities**

| | Nov-16 | Dec-16 | 2016 Average | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Masterpiece consultan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Asst Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.50 | 1.50 |
| Masterpiece coordinat | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.50 | 2.50 |
| Total FTE's | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.50 | 4.50 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Activities | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.50 | 4.50 |

**Building Maintenance**

| | Nov-16 | Dec-16 | 2016 Average | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor Other | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 |
| Staff | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 9.15 | 9.15 | 9.15 | 10.15 | 10.15 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 9.15 | 9.15 | 9.15 | 10.15 | 10.15 |
| Total FTE's | 10.15 | 10.15 | 10.15 | 11.15 | 11.15 | 12.15 | 12.15 | 12.15 | 13.15 | 13.15 |
| Replacement FTE's | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.09 | 0.09 | 0.09 | 0.10 | 0.10 |
| Total FTE's Building M | 10.23 | 10.23 | 10.23 | 11.23 | 11.23 | 12.24 | 12.24 | 12.24 | 13.25 | 13.25 |

**Dining Services**

| | Nov-16 | Dec-16 | 2016 Average | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor 1 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor - Other | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Cooks | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 |

**University Vi**
**FTE Projecti**

| | Nov-16 | Dec-16 | 2016 Average | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Dining | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| | | | | | | | | | | |
| Cooks / Line Servers | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.95 | 5.95 | 5.95 | 6.65 | 6.65 |
| Office Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Baker | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 1.00 | 1.00 | 1.00 | 1.00 |
| Dietary Staff | 8.68 | 8.68 | 8.68 | 9.38 | 9.38 | 10.08 | 10.78 | 10.78 | 11.48 | 11.48 |
| Dining Staff | 12.35 | 12.35 | 12.18 | 12.35 | 12.55 | 13.45 | 13.65 | 13.85 | 15.25 | 15.25 |
| Dining Staff - Training | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| Subtotal - BU | 28.53 | 28.53 | 28.36 | 29.23 | 29.43 | 31.73 | 32.88 | 33.08 | 35.88 | 35.88 |
| | | | | | | | | | | |
| Total FTE's | 35.53 | 35.53 | 35.36 | 36.23 | 36.43 | 38.73 | 39.88 | 40.08 | 42.88 | 42.88 |
| | | | | | | | | | | |
| Replacement FTE's | 2.17 | 2.17 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 |
| | | | | | | | | | | |
| Total FTE's Dietary Se | 37.69 | 37.69 | 37.51 | 38.38 | 38.58 | 40.88 | 42.03 | 42.23 | 45.03 | 45.03 |

Commons

| | Nov-16 | Dec-16 | 2016 Average | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | - | - | - | - | - | - | 1.00 | 1.00 | 1.00 | 1.00 |
| Staff | - | - | - | - | - | - | 1.40 | 1.40 | 1.40 | 1.40 |
| | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | 2.40 | 2.40 | 2.40 | 2.40 |
| | - | - | - | - | - | - | - | - | - | - |
| Total FTE's | - | - | - | - | - | - | 2.40 | 2.40 | 2.40 | 2.40 |
| | | | | | | | | | | |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.10 | 0.10 | 0.10 |
| | | | | | | | | | | |
| Total FTE's Commons | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 2.50 | 2.50 | 2.50 |

Emergency Services

| | Nov-16 | Dec-16 | 2016 Average | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | | | | | | | | | | |
| Staff | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| | | | | | | | | | | |
| Total FTE's | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| | | | | | | | | | | |
| Replacement FTE's | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | | | | | | | | | | |
| Total FTE's Emergenc | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 |

Housekeeping

| | Nov-16 | Dec-16 | 2016 Average | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | |
| Housekeepers | 11.48 | 11.53 | 11.32 | 11.70 | 12.03 | 12.35 | 12.71 | 13.03 | 13.34 | 13.67 |
| Houseman | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| Subtotal - BU | 16.48 | 16.53 | 16.32 | 16.70 | 17.03 | 17.35 | 17.71 | 18.03 | 18.34 | 18.67 |
| | | | | | | | | | | |
| Total FTE's | 18.48 | 18.53 | 18.32 | 18.70 | 19.03 | 19.35 | 19.71 | 20.03 | 20.34 | 20.67 |
| | | | | | | | | | | |
| Replacement FTE's | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | | | | | | | | | | |
| Total FTE's Housekee | 19.48 | 19.53 | 19.32 | 19.70 | 20.03 | 20.35 | 20.71 | 21.03 | 21.34 | 21.67 |

**University Vi**
**FTE Projectic**

| | Nov-16 | Dec-16 | 2016 Average | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Laundry** | | | | | | | | | | |
| Staff | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 |
| Total FTE's | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Laundry | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 |
| **Marketing** | | | | | | | | | | |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Sales Staff | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Staff | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 |
| Subtotal - NBU | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Total FTE's | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Marketing | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |
| **Nursing** | | | | | | | | | | |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| LPN's | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| CNA's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| Total FTE's | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |
| Replacement FTE's | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| Total FTE's Nursing | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 |
| **Social Services** | | | | | | | | | | |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Total FTE's | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Social Ser | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| **Transportation** | | | | | | | | | | |
| Drivers | 6.00 | 6.00 | 6.00 | 6.50 | 6.50 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |

**University Vi**
**FTE Projecti**

| | Nov-16 | Dec-16 | 2016 Average | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Dispatcher | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 6.00 | 6.00 | 6.00 | 6.50 | 6.50 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| Total FTE's | 6.00 | 6.00 | 6.00 | 6.50 | 6.50 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| Replacement FTE's | 0.60 | 0.60 | 0.60 | 0.65 | 0.65 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| Total FTE's Transport: | 6.60 | 6.60 | 6.60 | 7.15 | 7.15 | 7.70 | 7.70 | 7.70 | 7.70 | 7.70 |
| Subtotal FTE's w/o Re | 105.90 | 105.94 | 105.56 | 108.31 | 108.84 | 113.47 | 117.37 | 117.89 | 122.50 | 122.83 |
| Subtotal Replacement | 5.60 | 5.60 | 5.58 | 5.63 | 5.63 | 5.69 | 5.79 | 5.79 | 5.80 | 5.80 |
| Grand Total FTE's | 111.49 | 111.54 | 111.14 | 113.95 | 114.47 | 119.16 | 123.16 | 123.68 | 128.31 | 128.63 |
| RC Total FTEs w/o re | | | 105.56 | 108.31 | 108.84 | 113.47 | 117.37 | 117.89 | 122.50 | 122.83 |
| Villa Total FTEs w/o | | | 8.77 | 9.15 | 9.15 | 9.15 | 9.15 | 9.15 | 9.15 | 9.15 |
| Total | | | 114.33 | 117.46 | 117.99 | 122.62 | 126.52 | 127.04 | 131.65 | 131.98 |

University Village Benefits Summary
Benefits Summary

| | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NBU FTE's | | | | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 |
| BU FTE's | | | | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.31 | 74.31 | 74.31 | 74.16 |
| BU FTE's - Replacement | | | | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | 5.40 | 5.40 | 5.40 | 5.38 |
| NBU Total Wages | | | | 151,117 | 137,101 | 156,568 | 146,832 | 151,854 | 155,780 | 152,939 | 152,939 | 156,272 | 153,647 | 149,091 | 166,751 | 1,830,890 |
| BU Total Wages | | | | 174,705 | 157,798 | 174,705 | 175,569 | 174,787 | 173,933 | 186,332 | 179,832 | 174,031 | 186,835 | 174,518 | 180,335 | 2,113,379 |
| | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Fee | Less: FICA | Adjusted Fee | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEO Admin & Unemploy - (Tim) | 0.00% | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | % | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Worker's Comp - NBU | | 100.0% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | Annual Premium | | | | | | | | | | | | | |
| Worker's Comp - BU Premium | UV share | 92.0% | $ 76,170 | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,562 | 6,562 | 6,562 | 6,562 | 6,562 | 77,402 |
| Worker's Comp - BU CY Claims | | 0.0% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Worker's Comp - BU Liability Accrual | | 0.0% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 401K - NBU | | 1.4% | | 2,226 | 2,029 | 2,339 | 2,257 | 2,236 | 2,357 | 2,342 | 2,251 | 2,364 | 2,352 | 2,197 | 2,511 | 27,461 |
| 401K - Executive Director | | | | | | | | | | | | | | | | - |
| Annual worker's comp premium increase | | 3.0% | | | | | | | | | | | | | | |

| | Jun '14 $/hr | Jun '15 $/hr | Jun '16 $/hr | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension - BU (with surcharge) | $ 0.73 | $ 0.73 | $ 0.73 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,477 | 8,477 | 8,477 | 101,521 |

| | Cost/mo | Usage | Estimated Employees | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NBU - Total FTE | | | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | |
| Less: NBU - Parttime FTE | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NBU - Eligible FTE | | | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | |
| NBU - Single Employer Share | $ 380.84 | 49.5% | 14 | 5,332 | 5,332 | 5,332 | 5,332 | 5,332 | 5,332 | 5,332 | 5,332 | 5,332 | 5,344 | 5,344 | 5,344 | 64,018 |
| NBU - Depend. Emp + Spouse | $ 713.09 | 10.6% | 3 | 2,139 | 2,139 | 2,139 | 2,139 | 2,139 | 2,139 | 2,139 | 2,139 | 2,139 | 2,133 | 2,133 | 2,133 | 25,652 |
| NBU - Depend. Emp + child | $ 583.07 | 7.1% | 2 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,164 | 1,164 | 1,164 | 13,988 |
| NBU - Depend. Family | $ 891.25 | 7.1% | 2 | 1,783 | 1,783 | 1,783 | 1,783 | 1,783 | 1,783 | 1,783 | 1,783 | 1,783 | 1,775 | 1,775 | 1,775 | 21,367 |
| Flex plan fees | $ 5.00 | | 13 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 780 |
| Insurance - Executive Director | | | | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | 1,578 | 1,578 | 1,578 | 17,767 |
| | | | | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 12,059 | 12,059 | 12,059 | 143,573 |
| BU - Total FTE | | | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.31 | 74.31 | 74.31 | |
| Less: BU - Parttime FTE | | | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) |
| BU - Eligible FTE | | | 73.61 | 73.61 | 73.61 | 73.61 | 73.61 | 73.61 | 73.61 | 73.61 | 73.61 | 73.61 | 73.81 | 73.81 | 73.81 | |
| BU - Single Employer Share | $ 350.20 | 62.5% | 46 | 16,109 | 16,109 | 16,109 | 16,109 | 16,109 | 16,109 | 16,109 | 16,109 | 16,109 | 17,607 | 17,607 | 17,607 | 197,803 |
| BU - Depend. Emp + Spouse | $ 652.24 | 5% | 4 | 2,609 | 2,609 | 2,609 | 2,609 | 2,609 | 2,609 | 2,609 | 2,609 | 2,609 | 2,844 | 2,844 | 2,844 | 32,012 |
| BU - Depend. Emp + child | $ 534.05 | 1% | 1 | 534 | 534 | 534 | 534 | 534 | 534 | 534 | 534 | 534 | 582 | 582 | 582 | 6,553 |
| BU - Depend. Family | $ 814.21 | 1% | 1 | 814 | 814 | 814 | 814 | 814 | 814 | 814 | 814 | 814 | 887 | 887 | 887 | 9,990 |
| Life Insurance - BU | $ 3.30 | | 100 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 3,960 |

| | 2014 | 2015/16 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 22,250 | 22,250 | 22,250 | 250,318 |
| October Rate Increase - NBU | 9% | 9% | | | | | | | | | | | | | | |
| October Rate Increase - BU | 9% | 9% | | | | | | | | | | | | | | |

**University Village Retirement Center**
**Payroll Projections Summary**

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries & Wages - Base | 295,402 | 267,226 | 295,858 | 286,798 | 296,815 | 292,359 | 302,398 | 302,398 | 292,929 | 303,540 | 293,892 | 303,918 | 3,533,535 |
| Salaries & Wages - Replacement | 11,184 | 10,101 | 11,184 | 10,823 | 11,184 | 11,142 | 11,514 | 11,514 | 11,142 | 11,549 | 11,176 | 11,549 | 134,061 |
| Salaries & Wages - PPD Accrual | 9,297 | 8,412 | 9,313 | 9,029 | 9,344 | 9,202 | 9,519 | 9,519 | 9,222 | 9,550 | 9,245 | 9,559 | 111,211 |
| Salaries & Wages - Overtime | 2,077 | 1,298 | 1,437 | 1,391 | 1,437 | 1,432 | 1,479 | 1,479 | 1,432 | 1,483 | 1,435 | 1,483 | 17,864 |
| Salaries & Wages - Commissions | 7,861 | 7,861 | 13,481 | 14,361 | 7,861 | 15,577 | 14,361 | 7,861 | 15,577 | 14,361 | 7,861 | 20,577 | 147,599 |
| Subtotal - Salaries & Wages | 325,821 | 294,898 | 331,273 | 322,401 | 326,641 | 329,713 | 339,271 | 332,771 | 330,303 | 340,482 | 323,608 | 347,086 | 3,944,269 |
| Taxes - FICA | 24,925 | 22,560 | 25,342 | 24,664 | 24,988 | 25,223 | 25,954 | 25,457 | 25,268 | 26,047 | 23,917 | 25,375 | 299,720 |
| Taxes - Unemployment Barg. Uni | 12,604 | 8,981 | 6,736 | 4,257 | 1,298 | 317 | 328 | 328 | 317 | 328 | 318 | 328 | 36,140 |
| PEO Admin & Unemployment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Worker's Compensation | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,562 | 6,562 | 6,562 | 6,562 | 6,562 | 77,402 |
| 401K Matching | 2,226 | 2,029 | 2,339 | 2,257 | 2,236 | 2,357 | 2,342 | 2,251 | 2,364 | 2,352 | 2,197 | 2,511 | 27,461 |
| Pension | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,477 | 8,477 | 8,477 | 101,521 |
| Healthcare Benefits | 30,486 | 30,486 | 30,486 | 30,486 | 30,486 | 30,486 | 30,486 | 30,486 | 30,486 | 32,336 | 32,336 | 32,336 | 371,384 |
| Subtotal - Taxes & Benefits | 85,066 | 78,882 | 79,728 | 76,488 | 73,833 | 73,208 | 73,935 | 73,538 | 73,451 | 76,102 | 73,807 | 75,589 | 913,628 |
| Total Payroll Expenses | 410,887 | 373,780 | 411,001 | 398,890 | 400,474 | 402,921 | 413,206 | 406,309 | 403,754 | 416,585 | 397,415 | 422,675 | 4,857,897 |
| | 26% | 27% | 24% | 24% | 23% | 22% | 22% | 22% | 22% | 22% | 23% | 22% | 23% |
| **Salaries & Wages - Base** | | | | | | | | | | | | | |
| Administration | 57,063 | 51,661 | 57,196 | 55,564 | 57,562 | 56,347 | 58,225 | 58,225 | 56,500 | 58,642 | 56,750 | 58,642 | 682,377 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities | 15,931 | 14,389 | 15,931 | 15,417 | 15,931 | 15,480 | 16,190 | 16,190 | 15,668 | 16,300 | 15,774 | 16,300 | 189,501 |
| Building Maintenance | 30,096 | 27,184 | 30,096 | 29,286 | 30,262 | 29,873 | 30,868 | 30,868 | 29,873 | 30,999 | 29,999 | 30,999 | 360,404 |
| Dining Services | 78,983 | 71,544 | 79,209 | 76,654 | 79,438 | 78,625 | 81,246 | 81,246 | 78,625 | 81,593 | 78,961 | 81,593 | 947,716 |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | 15,869 | 14,333 | 15,869 | 15,357 | 15,869 | 15,818 | 16,345 | 16,345 | 15,818 | 16,345 | 15,818 | 16,345 | 190,133 |
| Grounds Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Housekeeping Services | 36,315 | 32,801 | 36,315 | 35,144 | 36,315 | 35,959 | 37,158 | 37,158 | 35,959 | 37,158 | 36,103 | 37,405 | 433,793 |
| Laundry | 3,897 | 3,520 | 3,897 | 3,771 | 3,897 | 3,884 | 4,014 | 4,014 | 3,884 | 4,014 | 3,884 | 4,014 | 46,692 |
| Marketing | 24,976 | 22,783 | 25,224 | 24,410 | 25,307 | 24,490 | 25,406 | 25,406 | 24,587 | 25,406 | 24,587 | 25,537 | 298,119 |
| Nursing | 15,128 | 13,527 | 14,976 | 14,604 | 15,091 | 14,928 | 15,426 | 15,426 | 14,928 | 15,426 | 14,928 | 15,426 | 179,813 |
| Social Services | 4,561 | 4,120 | 4,561 | 4,414 | 4,561 | 4,414 | 4,561 | 4,561 | 4,547 | 4,698 | 4,547 | 4,698 | 54,244 |
| Transportation | 12,582 | 11,364 | 12,582 | 12,176 | 12,582 | 12,541 | 12,959 | 12,959 | 12,541 | 12,959 | 12,541 | 12,959 | 150,743 |
| Risk Management | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal Salaries & Wages - | 295,402 | 267,226 | 295,858 | 286,798 | 296,815 | 292,359 | 302,398 | 302,398 | 292,929 | 303,540 | 293,892 | 303,918 | 3,533,535 |
| **Salaries & Wages - Essential Position Coverage** | | | | | | | | | | | | | |
| Administration | 901 | 813 | 901 | 871 | 901 | 898 | 928 | 928 | 898 | 928 | 898 | 928 | 10,790 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Building Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dining Services | 4,001 | 3,614 | 4,001 | 3,872 | 4,001 | 3,983 | 4,116 | 4,116 | 3,983 | 4,151 | 4,017 | 4,151 | 48,006 |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | 2,036 | 1,839 | 2,036 | 1,970 | 2,036 | 2,029 | 2,097 | 2,097 | 2,029 | 2,097 | 2,029 | 2,097 | 24,392 |
| Grounds Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Housekeeping Services | 1,873 | 1,691 | 1,873 | 1,812 | 1,873 | 1,867 | 1,929 | 1,929 | 1,867 | 1,929 | 1,867 | 1,929 | 22,436 |
| Laundry | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marketing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nursing | 1,115 | 1,007 | 1,115 | 1,079 | 1,115 | 1,112 | 1,149 | 1,149 | 1,112 | 1,149 | 1,112 | 1,149 | 13,363 |
| Social Services | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transportation | 1,258 | 1,136 | 1,258 | 1,218 | 1,258 | 1,254 | 1,296 | 1,296 | 1,254 | 1,296 | 1,254 | 1,296 | 15,074 |
| Subtotal - Replacement | 11,184 | 10,101 | 11,184 | 10,823 | 11,184 | 11,142 | 11,514 | 11,514 | 11,142 | 11,549 | 11,176 | 11,549 | 134,061 |

**University Village Retirement Center**
**Payroll Projections Summary**

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**University Village Retirement Center**
**Payroll Projections Summary**

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salaries & Wages - PPD Accrual** | | | | | | | | | | | | | |
| Administration | 2,168 | 1,963 | 2,173 | 2,111 | 2,187 | 2,141 | 2,213 | 2,213 | 2,147 | 2,228 | 2,157 | 2,228 | 25,930 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities | 613 | 553 | 613 | 593 | 613 | 595 | 623 | 623 | 603 | 627 | 607 | 627 | 7,288 |
| Building Maintenance | 1,077 | 973 | 1,077 | 1,048 | 1,083 | 1,071 | 1,107 | 1,107 | 1,071 | 1,109 | 1,073 | 1,109 | 12,905 |
| Dining Services | 2,164 | 1,963 | 2,173 | 2,103 | 2,182 | 2,153 | 2,225 | 2,225 | 2,153 | 2,228 | 2,156 | 2,228 | 25,953 |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | 610 | 551 | 610 | 591 | 610 | 608 | 629 | 629 | 608 | 629 | 608 | 629 | 7,313 |
| Grounds Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Housekeeping Services | 1,301 | 1,175 | 1,301 | 1,259 | 1,301 | 1,291 | 1,334 | 1,334 | 1,291 | 1,334 | 1,294 | 1,340 | 15,555 |
| Laundry | 78 | 70 | 78 | 75 | 78 | 78 | 80 | 80 | 78 | 80 | 78 | 80 | 934 |
| Marketing | 444 | 406 | 449 | 435 | 449 | 435 | 451 | 451 | 437 | 451 | 437 | 454 | 5,300 |
| Nursing | 303 | 271 | 300 | 292 | 302 | 299 | 309 | 309 | 299 | 309 | 299 | 309 | 3,596 |
| Social Services | 175 | 158 | 175 | 170 | 175 | 170 | 175 | 175 | 175 | 181 | 175 | 181 | 2,086 |
| Transportation | 363 | 328 | 363 | 351 | 363 | 362 | 374 | 374 | 362 | 374 | 362 | 374 | 4,348 |
| Risk Management | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - PPD Accrual | 9,297 | 8,412 | 9,313 | 9,029 | 9,344 | 9,202 | 9,519 | 9,519 | 9,222 | 9,550 | 9,245 | 9,559 | 111,211 |
| | | | | | | | | | | | | | |
| **Salaries & Wages - Overtime** | | | | | | | | | | | | | |
| Administration | 730 | 81 | 90 | 87 | 90 | 90 | 93 | 93 | 90 | 93 | 90 | 93 | 1,719 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Building Maintenance | 202 | 183 | 202 | 196 | 202 | 201 | 208 | 208 | 201 | 208 | 201 | 208 | 2,422 |
| Dining Services | 631 | 570 | 631 | 611 | 631 | 628 | 649 | 649 | 628 | 652 | 631 | 652 | 7,563 |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | 122 | 110 | 122 | 118 | 122 | 121 | 125 | 125 | 121 | 125 | 121 | 125 | 1,458 |
| Grounds Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Housekeeping Services | 281 | 254 | 281 | 272 | 281 | 280 | 289 | 289 | 280 | 289 | 280 | 289 | 3,365 |
| Laundry | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marketing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nursing | 112 | 101 | 112 | 108 | 112 | 111 | 115 | 115 | 111 | 115 | 111 | 115 | 1,336 |
| Social Services | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transportation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - Overtime | 2,077 | 1,298 | 1,437 | 1,391 | 1,437 | 1,432 | 1,479 | 1,479 | 1,432 | 1,483 | 1,435 | 1,483 | 17,864 |
| | | | | | | | | | | | | | |
| **Salaries & Wages - Commissions/Bonuses** | | | | | | | | | | | | | |
| Administration | - | - | - | - | - | - | - | - | - | - | - | 5,000 | 5,000 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Building Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dining Services | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Grounds Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Housekeeping Services | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Laundry | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marketing | 7,861 | 7,861 | 13,481 | 14,361 | 7,861 | 15,577 | 14,361 | 7,861 | 15,577 | 14,361 | 7,861 | 15,577 | 142,599 |
| Nursing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Social Services | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transportation | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Risk Management | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - Commissions/Bon | 7,861 | 7,861 | 13,481 | 14,361 | 7,861 | 15,577 | 14,361 | 7,861 | 15,577 | 14,361 | 7,861 | 20,577 | 147,599 |

**University Village Retirement Center**
**Payroll Projections Summary**

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**University Village Retirement Center**
**Payroll Projections Summary**

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Taxes - FICA** | | | | | | | | | | | | | |
| Administration | 4,656 | 4,171 | 4,618 | 4,485 | 4,647 | 4,550 | 4,702 | 4,702 | 4,562 | 4,735 | 3,743 | 3,940 | 53,509 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities | 1,266 | 1,143 | 1,266 | 1,225 | 1,266 | 1,230 | 1,286 | 1,286 | 1,245 | 1,295 | 1,253 | 1,295 | 15,054 |
| Building Maintenance | 2,400 | 2,168 | 2,400 | 2,336 | 2,413 | 2,383 | 2,462 | 2,462 | 2,383 | 2,472 | 2,392 | 2,472 | 28,743 |
| Dining Services | 6,562 | 5,943 | 6,580 | 6,368 | 6,598 | 6,532 | 6,750 | 6,750 | 6,532 | 6,780 | 6,561 | 6,780 | 78,737 |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | 1,426 | 1,288 | 1,426 | 1,380 | 1,426 | 1,421 | 1,469 | 1,469 | 1,421 | 1,469 | 1,421 | 1,469 | 17,082 |
| Grounds Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Housekeeping Services | 3,042 | 2,748 | 3,042 | 2,944 | 3,042 | 3,014 | 3,114 | 3,114 | 3,014 | 3,114 | 3,025 | 3,134 | 36,349 |
| Laundry | 304 | 275 | 304 | 294 | 304 | 303 | 313 | 313 | 303 | 313 | 303 | 313 | 3,643 |
| Marketing | 2,546 | 2,375 | 2,995 | 2,999 | 2,572 | 3,098 | 3,077 | 2,579 | 3,106 | 3,077 | 2,516 | 3,180 | 34,120 |
| Nursing | 1,274 | 1,140 | 1,262 | 1,230 | 1,271 | 1,258 | 1,300 | 1,300 | 1,258 | 1,300 | 1,258 | 1,300 | 15,155 |
| Social Services | 362 | 327 | 362 | 351 | 362 | 351 | 362 | 362 | 361 | 373 | 361 | 373 | 4,309 |
| Transportation | 1,087 | 981 | 1,087 | 1,051 | 1,087 | 1,083 | 1,119 | 1,119 | 1,083 | 1,119 | 1,083 | 1,119 | 13,018 |
| Risk Management | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - Taxes - FICA | 24,925 | 22,560 | 25,342 | 24,664 | 24,988 | 25,223 | 25,954 | 25,457 | 25,268 | 26,047 | 23,917 | 25,375 | 299,720 |
| | | | | | | | | | | | | | |
| **Taxes - Unemployment Barg. Unit** | | | | | | | | | | | | | |
| Administration | 2,327 | 1,045 | 480 | 236 | - | - | - | - | - | - | - | - | 4,088 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities | 650 | 419 | 190 | 77 | - | - | - | - | - | - | - | - | 1,336 |
| Building Maintenance | 1,233 | 1,019 | 834 | 304 | - | - | - | - | - | - | - | - | 3,391 |
| Dining Services | 3,343 | 2,766 | 2,337 | 1,690 | 1,064 | 166 | 172 | 172 | 166 | 173 | 167 | 173 | 12,390 |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | 732 | 662 | 628 | 316 | 29 | 29 | 30 | 30 | 29 | 30 | 29 | 30 | 2,574 |
| Grounds Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Housekeeping Services | 1,563 | 1,370 | 1,309 | 1,074 | 88 | 61 | 63 | 63 | 61 | 63 | 61 | 63 | 5,841 |
| Laundry | 156 | 141 | 156 | 151 | 63 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 724 |
| Marketing | 1,200 | 322 | 81 | - | - | - | - | - | - | - | - | - | 1,603 |
| Nursing | 655 | 586 | 163 | 24 | 25 | 25 | 26 | 26 | 25 | 26 | 25 | 26 | 1,628 |
| Social Services | 186 | 148 | - | - | - | - | - | - | - | - | - | - | 334 |
| Transportation | 558 | 504 | 558 | 384 | 28 | 28 | 29 | 29 | 28 | 29 | 28 | 29 | 2,231 |
| Risk Management | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - Taxes - Unemploy | 12,604 | 8,981 | 6,736 | 4,257 | 1,298 | 317 | 328 | 328 | 317 | 328 | 318 | 328 | 36,140 |
| | | | | | | | | | | | | | |
| **Total Payroll Expenses** | 363,351 | 326,440 | 363,351 | 351,322 | 352,927 | 355,253 | 365,553 | 358,555 | 355,888 | 366,857 | 347,843 | 372,790 | 4,280,129 |

# University Village Retirement Center

### Regional Office

| | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Salaries & Wages:** | | | | | | | | | | | | | | |
| 91 | 5502 | 70 | Corporate | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 5585 | 70 | Office Staff | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 5594 | 70 | MIS- Training | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 5595 | 70 | MIS- Networking | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 5592 | 70 | HR | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | Salaries & Wages - NBU | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | |
| | | | Salaries and Wages - BU | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | Total Salaries and Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 5700 | 70 | PPD - NBU | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 5200 | 70 | PPD - BU | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | **Subtotal - Salaries & Wages** | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | **Other Employee Expenses:** | | | | | | | | | | | | | | |
| 91 | 5100 | 70 | Employee FICA Payroll Taxes- BU | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 5600 | 70 | Employee FICA Payroll Taxes-NBU | - | - | - | - | - | - | - | - | - | - | - | - | - | 3% |
| 91 | 5101 | 70 | Employee Unemployment Insur-BU | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 5601 | 70 | Employee Unemployment Insur-NBU | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | **Subtotal - Other Employee Expenses** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | **General Expenses:** | | | | | | | | | | | | | | |
| 91 | 6133 | 70 | Special Funtions Food | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 6409 | 70 | Small Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 6410 | 70 | Equipment Rental | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 6415 | 70 | Mileage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 6420 | 70 | Travel/Seminar | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 6422 | 70 | Business Meals | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 6430 | 70 | Dues & Subscriptions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 6438 | 70 | Inservice | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 6447 | 70 | Printing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 6448 | 70 | Copier Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 6449 | 70 | Data Processing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 6455 | 70 | Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 6456 | 70 | Postage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 6502 | 70 | Phone | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 6546 | 70 | Contract Service | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 7002 | 70 | Utilities - Electric | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | **Total - Regional Office** | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

## University Village Retirement Center

54.16667

**Administrative Services**

| | | | | **Salaries & Wages:** | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **General Expenses:** | | | | | | | | | | | | | |
| 91570330 | 91 | 5703 | 30 | Employee Benefits-nbu | 42 | 242 | 42 | 42 | 1,042 | 42 | 42 | 842 | 42 | 242 | 42 | 9,642 | 12,304 |
| 91571330 | 91 | 5713 | 30 | Employee/Physical Lab | 146 | 146 | 391 | 146 | 146 | 391 | 146 | 146 | 391 | 146 | 146 | 391 | 2,732 |
| 91613330 | 91 | 6133 | 30 | Special Functions Food | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 720 |
| 91621130 | 91 | 6211 | 30 | Equipment R & M | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91640930 | 91 | 6409 | 30 | Small Equipment Purchases | - | - | 150 | - | - | 150 | - | - | 150 | - | - | 150 | 600 |
| 91641030 | 91 | 6410 | 30 | Equipment Rental | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91641530 | 91 | 6415 | 30 | Mileage | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 240 |
| 91642030 | 91 | 6420 | 30 | Travel/Seminar | 300 | - | 5,026 | - | 2,000 | - | - | - | - | - | - | - | 7,326 |
| 91642230 | 91 | 6422 | 30 | Business Meals | | - | - | - | - | - | - | - | - | - | - | - | - |
| 91643030 | 91 | 6430 | 30 | Dues & Subscriptions | - | - | 200 | - | - | - | 395 | - | 397 | - | - | - | 992 |
| 91643230 | 91 | 6432 | 30 | Classified Advertising | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| 91643830 | 91 | 6438 | 30 | Development & Training | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 1,488 |
| 91644730 | 91 | 6447 | 30 | Printing | 125 | 25 | 25 | 25 | 25 | 225 | 25 | 25 | 25 | 25 | 25 | 25 | 600 |
| 91644830 | 91 | 6448 | 30 | Copier | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 3,000 | 2,000 | 2,000 | 2,000 | 25,000 |
| 91644930 | 91 | 6449 | 30 | Data Processing | 1,675 | 1,675 | 1,675 | 1,675 | 1,675 | 1,675 | 1,675 | 1,675 | 1,675 | 1,675 | 2,275 | 1,675 | 20,700 |

**University Village Retirement Center**
**Payroll Assumptions**
**Administration**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Receptionist - Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Receptionist - BU | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |

**University Village Retirement Center**
**Payroll Assumptions**
**Regional Office**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Staff (alloc of 1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MIS- Training (alloc of 1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Resident Relations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HR (alloc of 1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries & Wages - NBU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Wage Rate Assumption | Increase Rate Date | Increase | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | Oct-05 | 4.00% | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 | #### | 34.00 | 34.00 | 35.36 | 35.36 | 35.36 |
| Office Staff (alloc of 1 | Oct-02 | 4.00% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MIS- Training (alloc o | Jul-02 | 4.00% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Resident Relations | Apr-06 | 4.00% | 41.20 | 41.20 | 41.20 | 41.20 | 42.85 | 42.85 | 42.85 | #### | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 |
| HR (alloc of 1) | Jul-05 | 4.00% | 33.71 | 33.71 | 33.71 | 33.71 | 33.71 | 33.71 | 33.71 | #### | 35.06 | 35.06 | 35.06 | 35.06 | 35.06 |
| - | Jun-02 | 4.00% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | Jun-02 | 4.00% | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Projected Base Salaries & Wages | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Office Staff (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MIS- Training (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Resident Relations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HR (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - Base | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Replacement Coverage | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Staff (alloc of 1) | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MIS- Training (alloc of 1) | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Resident Relations | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HR (alloc of 1) | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's - Essential Position Coverage | | - | - | - | - | - | - | - | - | - | - | - | - | - |

**University Village Retirement Center**
**Payroll Assumptions**
**Regional Office**

| Replacement Coverage | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Office Staff (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MIS- Training (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Resident Relations | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HR (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | | | | | - | | | | | | - | |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Salaries & Wages - Replacement Coverage** | - | - | - | - | - | - | - | - | - | - | - | - | - |

| PPD Accrual | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Office Staff (alloc of 1) | 4.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| MIS- Training (alloc of 1) | 5.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Resident Relations | 6.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| HR (alloc of 1) | 4.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Subtotal - NBU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Subtotal - BU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| **Total Salaries & Wages - PPD Accrual** | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Overtime Provision | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Office Staff (alloc of 1) | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| MIS- Training (alloc of 1) | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Resident Relations | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| HR (alloc of 1) | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Subtotal - NBU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Subtotal - BU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| **Total - Overtime Provision** | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Commissions/Bonuses | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Office Staff (alloc of 1) | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MIS- Training (alloc of 1) | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Resident Relations | 2% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HR (alloc of 1) | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Commissions/Bonuses** | | - | - | - | - | - | - | - | - | - | - | - | - | - |

University Village Retirement Center
Payroll Assumptions
Regional Office

# University Village Retirement Center

## Lifestyles

| | **Salaries & Wages:** | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **General Expenses:** | | | | | | | | | | | | | |
| 91613352 | Special Functions Food | 1,961 | 3,194 | 1,718 | 2,038 | 2,806 | 1,439 | 1,588 | 1,619 | 2,069 | 1,858 | 2,168 | 7,424 | 29,882 |
| 91642552 | Special Events | 990 | 1,260 | 1,170 | 1,080 | 1,260 | 1,170 | 1,260 | 1,080 | 1,440 | 1,080 | 1,170 | 4,500 | 17,460 |
| 91645552 | Supplies | 369 | 554 | 392 | 594 | 617 | 464 | 414 | 347 | 401 | 711 | 572 | 1,292 | 6,723 |
| 91641052 | Equiptment Rental | - | - | - | - | - | - | - | - | - | - | - | 900 | 900 |
| 91671052 | Equipment | 248 | - | - | 356 | - | - | 135 | - | - | 266 | - | - | 1,004 |
| 91670052 | Contract Services-Masterpiece | 4,889 | 4,889 | 4,889 | 4,889 | 4,889 | 4,889 | 4,889 | 4,889 | 4,889 | 4,889 | 4,889 | 4,889 | 58,672 |
| 91673052 | Special Events- Masterpiece | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91672052 | Supplies - Masterpiece | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91654652 | Contract Services | 1,295 | 921 | 921 | 921 | 921 | 921 | 1,295 | 921 | 921 | 921 | 921 | 921 | 11,800 |
| 91645952 | Uniforms | 160 | | 0 | | | | | | 0 | 0 | | 0 | 0 | 160 |
| | **Subtotal - General Expenses** | 9,912 | 10,818 | 9,090 | 9,877 | 10,493 | 8,883 | 9,581 | 8,856 | 9,720 | 9,724 | 9,720 | 19,926 | 126,600 |

**University Village Retirement Center**
**Payroll Assumptions**
**Lifestyles**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Masterpiece consultant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Asst Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Masterpiece coordinator | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Total FTE's | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |

# University Village Retirement Center

### Building Maintenance Services

| | **Salaries & Wages:**<br>**General Expenses** | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | **Total** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91621168 | Equiptment R & M | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91621868 | Refurbishment | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 9,000 | 42,000 |
| 91622068 | Maint - Bldg | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 32,100 |
| 91623068 | Maint - Equipt | 6,652 | 6,652 | 6,652 | 6,652 | 6,652 | 10,652 | 10,652 | 10,652 | 6,652 | 6,652 | 6,652 | 6,652 | 91,824 |
| 91640968 | Small Equipment | | - | - | - | - | - | - | - | - | - | - | - | - |
| 91641068 | Equipment Rental | | - | - | - | - | - | - | - | - | - | - | - | - |
| 91645568 | Supplies | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 31,152 |
| 91645968 | Uniforms | 757 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 4,244 |
| 91651268 | TV System Exp | 4,494 | 4,494 | 4,494 | 4,494 | 4,494 | 4,494 | 4,494 | 4,494 | 4,494 | 4,494 | 4,494 | 4,494 | 53,926 |
| 91654668 | Contract Serv | 6,912 | 7,842 | 6,912 | 7,842 | 6,912 | 7,842 | 6,912 | 7,842 | 6,912 | 7,842 | 7,817 | 7,842 | 89,429 |
| | **Subtotal General Expenses** | 27,086 | 27,576 | 26,646 | 27,576 | 26,646 | 31,576 | 30,646 | 31,576 | 26,646 | 27,576 | 27,551 | 33,576 | 344,675 |

**University Village Retirement Center**
**Payroll Assumptions**
**Bldg Maintenance**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supervisor Other | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor Other | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Staff (Nbu) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Staff | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 |
| Total FTE's | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 |

## University Village Retirement Center

**Dining Services**

| | | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Salaries & Wages:** | | | | | | | | | | | | | |
| | | | | **General Expenses** | | | | | | | | | | | | | |
| | | | | **Raw Food Expenses:** | | | | | | | | | | | | | |
| 91613144 | 91 | 6131 | 44 | Raw Food Costs | 47,756 | 43,416 | 48,379 | 47,059 | 48,877 | 47,662 | 49,624 | 49,935 | 48,566 | 50,496 | 49,168 | 51,118 | 582,055 |
| | | | | **Subtotal - Raw Food Expens** | 47,756 | 43,416 | 48,379 | 47,059 | 48,877 | 47,662 | 49,624 | 49,935 | 48,566 | 50,496 | 49,168 | 51,118 | 582,055 |
| | | | | **Other General Expenses** | | | | | | | | | | | | | |
| 91613344 | 91 | 6133 | 44 | Special events supplies | 75 | 100 | 57 | 25 | 450 | 25 | 150 | 25 | 50 | 100 | 100 | 350 | 1,507 |
| 91615844 | 91 | 6158 | 44 | Linens/Laundry | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 4,500 |
| 91621144 | 91 | 6211 | 44 | Equipment R & M | 616 | 616 | 616 | 616 | 616 | 616 | 616 | 616 | 616 | 616 | 616 | 616 | 7,392 |
| 91640944 | 91 | 6409 | 44 | Small Equiptment | 1,665 | 1,665 | 1,665 | 1,665 | 1,665 | 1,665 | 1,665 | 1,665 | 1,665 | 1,665 | 1,665 | 1,665 | 19,980 |
| 91641044 | 91 | 6410 | 44 | Equiptment Rental | 878 | 878 | 878 | 878 | 878 | 878 | 878 | 878 | 878 | 878 | 878 | 878 | 10,536 |
| 91645544 | 91 | 6455 | 44 | Supplies | 3,137 | 3,137 | 3,137 | 3,137 | 3,137 | 3,137 | 3,137 | 3,137 | 3,137 | 3,137 | 3,137 | 3,137 | 37,638 |
| 91645944 | 91 | 6459 | 44 | Uniform | 2,440 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 9,040 |
| 91613644 | 91 | 6136 | 44 | Convenience store | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| 91654644 | 91 | 6546 | 44 | Contract Services | | 200 | | | 200 | | | | 200 | | 200 | | 800 |
| | | | | **Subtotal General Expenses** | 9,386 | 7,771 | 7,528 | 7,496 | 8,121 | 7,496 | 7,621 | 7,696 | 7,521 | 7,571 | 7,771 | 7,821 | 93,793 |

**University Village Retirement Center**
**Payroll Assumptions**
**Dietary/Dining**
RC/Commons

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor 1 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor - Other | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Cooks | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 |
| Baker | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Dining | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| Cooks / Line Servers | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 |
| Office Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Baker | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| Dietary Staff | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 |
| Dining Staff | 11.55 | 11.55 | 11.55 | 11.55 | 11.55 | 11.55 | 11.55 | 11.55 | 11.55 | 11.75 | 11.75 | 11.75 | 11.60 |
| Dining Staff - Training | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| Subtotal - BU | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.73 | 26.73 | 26.73 | 26.58 |
| Total FTE's | 33.53 | 33.53 | 33.53 | 33.53 | 33.53 | 33.53 | 33.53 | 33.53 | 33.53 | 33.73 | 33.73 | 33.73 | 33.58 |

## University Village Retirement Center
## Raw Food Cost Calculation

| | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Avg./Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Avg. Independent Units Occupied | | 308 | 309.5 | 311 | 312 | 313 | 315 | 317 | 318.5 | 319.5 | 321 | 322.5 | 324 | 316 |
| Total Avg. Assisted Living Units Occupied | | 76 | 77 | 78 | 79 | 80 | 81 | 82 | 83 | 84 | 85 | 86 | 87 | 81 |
| Total Avg. Skilled Nursing Beds Occupied | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Number of Days Each Month | | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 30 |
| | | | | | | | | | | | | | | |
| Number of Meals Served | # Meals/Day | | | | | | | | | | | | | |
| Ind Living (/day) | 1 | 9,548 | 8,666 | 9,641 | 9,360 | 9,703 | 9,450 | 9,827 | 9,874 | 9,585 | 9,951 | 9,675 | 10,044 | 115,324 |
| Ind Living - 2nd Person | 1 | 2,341 | 2,142 | 2,403 | 2,355 | 2,465 | 2,415 | 2,527 | 2,558 | 2,505 | 2,620 | 2,565 | 2,682 | 29,575 |
| Asst Living (/day) | 3 | | | | | | | | | | | | | - |
| Asst Living - 2nd Person | 3 | | | | | | | | | | | | | - |
| Skilled Nursing (/day) | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ind Res Meals - Not Prepared | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Res Guest Meals (/month) - Purchased | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Emp Meals (/month) - Purchased | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| NonResident - Other (/day) - Purchased | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Marketing (/day) - Comp | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Activities (/day) - Comp | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| NonResident - Other (/day) - Comp | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Total Number of Meals Served | | 11,889 | 10,808 | 12,044 | 11,715 | 12,168 | 11,865 | 12,354 | 12,431 | 12,090 | 12,571 | 12,240 | 12,726 | 144,898 |
| | | | | | | | | | | | | | | |
| Raw Food Costs/Meal Served | Cost/Meal | | | | | | | | | | | | | |
| Ind Living (/day) | 4.02 | 38,354 | 34,811 | 38,728 | 37,599 | 38,977 | 37,961 | 39,475 | 39,662 | 38,503 | 39,973 | 38,864 | 40,347 | 463,254 |
| Ind Living - 2nd Person | 4.02 | 9,402 | 8,604 | 9,651 | 9,460 | 9,900 | 9,701 | 10,149 | 10,273 | 10,063 | 10,523 | 10,304 | 10,772 | 118,801 |
| Asst Living (/day) | 4.02 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Asst Living - 2nd Person | 4.02 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Skilled Nursing (/day) | 4.02 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ind Res Meals - Not Prepared | 4.02 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Res Guest Meals (/month) - Purchased | 4.02 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emp Meals (/month) - Purchased | 2.00 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| NonResident - Other (/day) - Purchased | 4.02 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marketing (/day) - Comp | 4.02 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities (/day) - Comp | 4.02 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| NonResident - Other (/day) - Comp | 4.02 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0.00 | 4.02 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - Raw Food Expenses | | 47,756 | 43,416 | 48,379 | 47,059 | 48,877 | 47,662 | 49,624 | 49,935 | 48,566 | 50,496 | 49,168 | 51,118 | 582,055 |
| Raw Food Cost by Category | Per Meal Allocation | | | | | | | | | | | | | |
| Bakery & Pastries | 10% | 4,776 | 4,342 | 4,838 | 4,706 | 4,888 | 4,766 | 4,962 | 4,994 | 4,857 | 5,050 | 4,917 | 5,112 | 58,206 |
| Beverages | 10% | 4,776 | 4,342 | 4,838 | 4,706 | 4,888 | 4,766 | 4,962 | 4,994 | 4,857 | 5,050 | 4,917 | 5,112 | 58,206 |
| Dairy Products | 10% | 4,776 | 4,342 | 4,838 | 4,706 | 4,888 | 4,766 | 4,962 | 4,994 | 4,857 | 5,050 | 4,917 | 5,112 | 58,206 |
| Other Groceries | 20% | 9,551 | 8,683 | 9,676 | 9,412 | 9,775 | 9,532 | 9,925 | 9,987 | 9,713 | 10,099 | 9,834 | 10,224 | 116,411 |
| Meat, Fish & Fowl | 40% | 19,102 | 17,366 | 19,351 | 18,824 | 19,551 | 19,065 | 19,850 | 19,974 | 19,426 | 20,198 | 19,667 | 20,447 | 232,822 |
| Produce | 10% | 4,776 | 4,342 | 4,838 | 4,706 | 4,888 | 4,766 | 4,962 | 4,994 | 4,857 | 5,050 | 4,917 | 5,112 | 58,206 |
| Subtotal - Raw Food Cost | 100% | 47,756 | 43,416 | 48,379 | 47,059 | 48,877 | 47,662 | 49,624 | 49,935 | 48,566 | 50,496 | 49,168 | 51,118 | 582,055 |

# University Village Retirement Center

### Commons

| | | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Salaries & Wages:** | | | | | | | | | | | | | |
| 91550244 | 91 | 5502 | 44 | Supervisor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91550244 | 91 | 5502 | 44 | Staff | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | 0 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | 0 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | 0 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | 0 | | | | | | | | | | | | | | |
| 91500443 | 91 | 5004 | 43 | Supervisor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91500443 | 91 | 5004 | 43 | Staff | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | 0 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | 0 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | 0 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | 0 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | **Total Salary and Wages** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91570043 | 91 | 5700 | 43 | PPD - NBU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91520043 | 91 | 5200 | 43 | PPD - BU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | **Subtotal - Salaries & Wages** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | **Other Employee Expenses:** | | | | | | | | | | | | | |
| 91560043 | 91 | 5600 | 43 | Employee FICA  Payroll Taxe: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 91510043 | 91 | 5100 | 43 | Employee FICA  Payroll Taxe: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 91560143 | 91 | 5601 | 43 | Employee Unemployment Insu | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 91510143 | 91 | 5101 | 43 | Employee Unemployment Insu | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | **Subtotal - Other Employee E** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | **General Expenses** | | | | | | | | | | | | | |
| | | | | **Raw Food Expenses:** | | | | | | | | | | | | | |
| 91613143 | 91 | 6131 | 43 | Raw Food Costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | **Subtotal - Raw Food Expense** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | **Other General Expenses** | | | | | | | | | | | | | |
| 91645543 | 91 | 6455 | 43 | Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91645943 | 91 | 6459 | 43 | Uniform | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | **Subtotal General Expenses** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | **Total - Dining Services** | - | - | - | - | - | - | - | - | - | - | - | - | - |

**University Village Retirement Center**
**Payroll Assumptions**
**Commons**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's | - | - | - | - | - | - | - | - | - | - | - | - |

| Wage Rate Assumption | Increase Rate Date | Increase % | | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor | Jun-12 | 4.00% | 3.00% | 11.00 | 11.00 | 11.00 | 11.00 | 11.00 | 11.00 | 11.44 | 11.44 | 11.44 | 11.44 | 11.44 | 11.44 | 11.44 |
| Staff | Jun-12 | 4.00% | 3.00% | 9.01 | 9.01 | 9.01 | 9.01 | 9.01 | 9.01 | 9.37 | 9.37 | 9.37 | 9.37 | 9.37 | 9.37 | 9.37 |
| - | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Projected Base Salaries & Wages | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - |

**University Village Retirement Center**
**Payroll Assumptions**
**Commons**

| FTE Assumptions | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - Base | | - | - | - | - | - | - | - | - | - | - | - | - |

| Replacement Coverage | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.0500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.0500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.0500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supervisor | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's - Essential Position Coverage | | - | - | - | - | - | - | - | - | - | - | - | - |

| Replacement Coverage | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - Replacement Coverage | - | - | - | - | - | - | - | - | - | - | - | - |

**University Village Retirement Center**
**Payroll Assumptions**
**Commons**

| FTE Assumptions | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
| PPD Accrual | Percent | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 2.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Supervisor | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Total Salaries & Wages - PPD Accrual | | | - | - | - | - | - | - | - | - | - | - | - | - |

| Overtime Provision | Percent | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Supervisor | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Total - Overtime Provision | | | - | - | - | - | - | - | - | - | - | - | - | - |

| Commissions/Bonuses | Percent | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - | - | - | - |

**University Village Retirement Center**
**Payroll Assumptions**
**Commons**

| FTE Assumptions | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Commissions/Bonuses | | | - | - | - | - | - | - | - | - | - | - | - | - |

| Salaries & Wages w/Extras | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor | | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total - Salaries & Wages w/ Extras | | - | - | - | - | - | - | - | - | - | - | - | - |

| FICA Expense | FICA % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - |

**University Village Retirement Center**
**Payroll Assumptions**
**Commons**

| FTE Assumptions | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total - FICA Expense | | - | - | - | - | - | - | - | - | - | - | - | - |

| Unemployment Expen | % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total - Unemployment | | - | - | - | - | - | - | - | - | - | - | - | - |

| Summary | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Salaries & Wages - NBU | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - BU | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages | - | - | - | - | - | - | - | - | - | - | - | - |

| Average |
|---------|
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| |
| - |

| Total |
|-------|
| - |
| - |
| - |
| - |
| - |
| - |
| |
| - |
| - |

Average

Average

|   |
|---|
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |

|   |
|---|
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |

Total



Average

-
-
-
-
-
-

-

Total

-
-
-
-
-
-

-
-
-
-
-
-

-

Total

-
-
-
-
-
-

-
-
-
-
-

Average

-

Total

-
-
-
-
-
-

-
-
-
-
-
-
-

-

Total

-
-

-

## University Village Retirement Center

**Emergency Services**

| | | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Salaries & Wages:** | | | | | | | | | | | | | |
| | | | | **General Expenses:** | | | | | | | | | | | | | |
| 91645574 | 91 | .6455 | 74 | Supplies | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 984 |
| 91645974 | 91 | 6459 | 74 | Uniforms | 280 | 120 | - | - | - | 120 | - | - | - | - | 120 | - | 640 |
| | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | **Subtotal - General Expenses** | 362 | 202 | 82 | 82 | 82 | 202 | 82 | 82 | 82 | 82 | 202 | 82 | 1,624 |

**University Village Retirement Center**
**Payroll Assumptions**
**Emergency Services**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Staff | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Total FTE's | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |

# University Village Retirement Center

**Grounds Maintenance Services**

| | **Salaries & Wages:** **General Expenses:** | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | **Total** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91624046 | Grounds - Maint | 1,236 | 1,236 | 1,236 | 1,236 | 1,236 | 1,236 | 1,236 | 1,236 | 1,236 | 1,236 | 1,236 | 1,236 | 14,832 |
| 91640946 | Grounds - Small Equipt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91645946 | Grounds - Uniforms | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91654646 | Grounds - Contract Services | 1,924 | 1,924 | 1,924 | 1,924 | 1,924 | 1,924 | 1,924 | 1,924 | 1,924 | 1,924 | 1,924 | 1,924 | 23,085 |
| | **Subtotal - General Expense** | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 37,917 |

**University Village Retirement Center**
**Payroll Assumptions**
**Grounds Maintenance**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Wage Rate Assumption | | Increase Rate Date | Increase % | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | Jun-13 | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | Jun-13 | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | - | Jun-13 | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | Jun-13 | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Projected Base Salaries & Wages | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - Base | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Replacement Coverage | | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | - | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | | 0.0500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | - | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's - Essential Position Coverage | | | - | - | - | - | - | - | - | - | - | - | - | - | - |

**University Village Retirement Center**
**Payroll Assumptions**
**Grounds Maintenance**

| Replacement Coverage | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - Replacement Coverage | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| PPD Accrual | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 1.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| - | 1.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Subtotal - NBU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Staff | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Subtotal - BU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Total Salaries & Wages - PPD Accrual | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Overtime Provision | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Subtotal - NBU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Staff | 0.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Subtotal - BU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Total - Overtime Provision | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Commissions/Bonuses | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Commissions/Bonuses | | - | - | - | - | - | - | - | - | - | - | - | - | - |

## University Village Retirement Center

**Housekeeping Services**

| | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Salaries & Wages:** | | | | | | | | | | | | | |
| | | | **General Expenses:** | | | | | | | | | | | | | |
| 91621148 | 91 | 6211 | 48 Equipment R & M | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91640948 | 91 | 6409 | 48 Small Equipment | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| 91645548 | 91 | 6455 | 48 Supplies | 1,292 | 1,296 | 1,304 | 1,304 | 1,313 | 1,321 | 1,329 | 1,333 | 1,338 | 1,346 | 1,350 | 1,359 | 15,884 |
| 91645948 | 91 | 6459 | 48 Uniforms | 790 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 2,000 |
| 91654648 | 91 | 6546 | 48 Contract Services | 28 | 28 | 39 | 28 | 28 | 39 | 28 | 39 | 28 | 28 | 39 | 28 | 380 |
| | | | **Subtotal - General Expense** | 2,310 | 1,634 | 1,653 | 1,642 | 1,651 | 1,670 | 1,667 | 1,682 | 1,676 | 1,684 | 1,699 | 1,697 | 20,664 |

**University Village Retirement Center**
**Payroll Assumptions**
**Housekeeping**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | | | | |
| Housekeepers | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |
| Houseman | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| Subtotal - BU | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| | | | | | | | | | | | | | |
| Total FTE's | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 |

## University Village Retirement Center

**Laundry**

| | | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Salaries & Wages:** | | | | | | | | | | | | | |
| | | | | **General Expenses:** | | | | | | | | | | | | | |
| 91615850 | 91 | 6158 | 50 | Linen | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 12,840 |
| 91645550 | 91 | 6455 | 50 | Supplies | 831 | 831 | 831 | 831 | 831 | 831 | 831 | 831 | 831 | 831 | 831 | 831 | 9,972 |
| 91654650 | 91 | 6546 | 50 | Contract Services | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91645950 | 91 | 6459 | 50 | Uniforms | 80 | | | | | | | | | | | | 80 |
| | | | | **Subtotal - General Expens** | 1,981 | 1,901 | 1,901 | 1,901 | 1,901 | 1,901 | 1,901 | 1,901 | 1,901 | 1,901 | 1,901 | 1,901 | 22,892 |

**University Village Retirement Center**
**Payroll Assumptions**
**Laundry**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | |
| Staff | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | | | | |
| Total FTE's | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |

# University Village Retirement Center

**Marketing Services**

| Salaries & Wages: | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General Expenses:** | | | | | | | | | | | | | |
| Special Events (outside events) | 90 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 90 | 90 | 13,230 |
| Special Functions (in-house) | 6,755 | 5,585 | 4,235 | 7,385 | 4,235 | 5,585 | 6,755 | 5,585 | 4,235 | 7,385 | 4,370 | 5,630 | 67,734 |
| Dues & Subs | 2,925 | 495 | 270 | 2,700 | 270 | 270 | 2,817 | 270 | 270 | 4,050 | 270 | 270 | 14,877 |
| Printing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies | 819 | 639 | 819 | 639 | 819 | 639 | 819 | 639 | 819 | 639 | 819 | 639 | 8,748 |
| Postage | 7,565 | 6,800 | 6,800 | 6,980 | 6,800 | 6,800 | 680 | 500 | 6,800 | 6,980 | 6,800 | 6,800 | 70,299 |
| Promotional | 3,330 | 1,890 | 720 | 3,330 | 540 | 810 | 3,330 | 1,890 | 810 | 3,330 | 1,080 | 540 | 21,600 |
| Unforms | - | - | - | - | - | 600 | - | - | - | - | - | - | 600 |
| Mileage | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 3,780 |
| Travel/Seminar | - | - | - | - | - | 450 | 270 | - | 3,404 | 360 | - | - | 4,484 |
| Referral resident discount | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 54,000 |
| Direct Mail | 5,400 | 9,270 | 9,090 | 13,590 | 9,270 | 5,040 | 13,140 | 5,220 | 9,090 | 13,590 | 5,580 | 5,580 | 103,860 |
| Print Media | 18,738 | 10,908 | 12,438 | 10,008 | 10,188 | 12,888 | 9,018 | 10,683 | 17,298 | 11,988 | 8,568 | 7,488 | 140,211 |
| Internet | 4,938 | 3,003 | 3,003 | 4,803 | 3,003 | 3,138 | 4,803 | 3,003 | 3,003 | 4,803 | 3,003 | 3,003 | 43,510 |
| Collateral Materials | 6,075 | - | - | 4,275 | - | 1,800 | 4,275 | - | - | 4,275 | - | - | 20,700 |
| Community Relations | 540 | 90 | 540 | 540 | 540 | 1,890 | 810 | 90 | 9,090 | 540 | 4,860 | 90 | 19,620 |
| List Management-Ad Firm | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 1,620 |
| Contract Services | 5,032 | 1,838 | 2,558 | 4,313 | 2,558 | 1,838 | 5,033 | 1,838 | 2,558 | 4,313 | 2,558 | 1,838 | 36,273 |
| **Subtotal - General Expenses** | 67,156 | 46,907 | 46,862 | 64,952 | 44,612 | 48,137 | 58,139 | 36,107 | 63,766 | 68,642 | 42,947 | 36,917 | 625,145 |

**University Village Retirement Center**
**Payroll Assumptions**
**Marketing**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Sales Staff | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Staff | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 |
| Subtotal - NBU | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Total FTE's | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |

## University Village Retirement Center

**Nursing**

| | | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Salaries & Wages:** | | | | | | | | | | | | | |
| | | | | **General Expenses** | | | | | | | | | | | | | |
| 91581536 | 91 | 5815 | 36 | Medical Director | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91654656 | 91 | 6546 | 56 | Contract Services | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 456 |
| 91614756 | 91 | 6147 | 56 | Health Care Days | 20,750 | 20,750 | 78,250 | 20,750 | 20,750 | 78,250 | 21,000 | 21,250 | 78,750 | 21,250 | 21,250 | 78,750 | 481,750 |
| 91644756 | 91 | 6447 | 56 | Printing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91645556 | 91 | 6455 | 56 | Supplies | 188 | 40 | 40 | 188 | 40 | 40 | 188 | 40 | 40 | 188 | 40 | 40 | 1,072 |
| 91645964 | 91 | 6459 | 64 | Uniforms | 320 | | | | | | | | | | | | 320 |
| | | | | **Subtotal - General Expense** | 21,296 | 20,828 | 78,328 | 20,976 | 20,828 | 78,328 | 21,226 | 21,328 | 78,828 | 21,476 | 21,328 | 78,828 | 483,598 |

**University Village Retirement Center**
**Payroll Assumptions**
**Nursing**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | | | | | | | | | | | | | |
| LPN's | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| CNA's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| Total FTE's | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |

## University Village Retirement Center

### Social Services

| | | | | Salaries & Wages: | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91550276 | 91 | 5502 | 76 | Supervisor | 4,561 | 4,120 | 4,561 | 4,414 | 4,561 | 4,414 | 4,561 | 4,561 | 4,547 | 4,698 | 4,547 | 4,698 | 54,244 |
| 91550276 | 91 | 5502 | 76 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | Subtotal - NBU | 4,561 | 4,120 | 4,561 | 4,414 | 4,561 | 4,414 | 4,561 | 4,561 | 4,547 | 4,698 | 4,547 | 4,698 | 54,244 |
| | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | **Subtotal Salary & Wages** | 4,561 | 4,120 | 4,561 | 4,414 | 4,561 | 4,414 | 4,561 | 4,561 | 4,547 | 4,698 | 4,547 | 4,698 | 54,244 |
| 91520076 | 91 | 5200 | 76 | PPD - NBU | 175 | 158 | 175 | 170 | 175 | 170 | 175 | 175 | 175 | 181 | 175 | 181 | 2,086 |
| 91520076 | 91 | 5200 | 76 | PPD - BU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | **Subtotal - Salaries & Wage:** | 4,737 | 4,278 | 4,737 | 4,584 | 4,737 | 4,584 | 4,737 | 4,737 | 4,721 | 4,879 | 4,721 | 4,879 | 56,330 |
| | | | | **Other Employee Expenses:** | | | | | | | | | | | | | |
| 91510076 | 91 | 5100 | 76 | Employee FICA  Payroll Tax | 362 | 327 | 362 | 351 | 362 | 351 | 362 | 362 | 361 | 373 | 361 | 373 | 4,309 |
| 91510076 | 91 | 5100 | 76 | Employee FICA  Payroll Tax | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91510176 | 91 | 5101 | 76 | Employee Unemployment (S | 186 | 148 | - | - | - | - | - | - | - | - | - | - | 334 |
| 91560176 | 91 | 5601 | 76 | Employee Unemployment (S | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | **Subtotal - Other Employee** | 549 | 475 | 362 | 351 | 362 | 351 | 362 | 362 | 361 | 373 | 361 | 373 | 4,643 |
| | | | | **General Expenses:** | | | | | | | | | | | | | |
| | | | | Contract Services | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91645976 | 91 | 6459 | 76 | Uniforms | 40 | - | - | - | - | - | - | - | - | - | - | - | 40 |
| | | | | Fuel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | Equipt Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | **Subtotal - General Expense:** | 40 | - | - | - | - | - | - | - | - | - | - | - | 40 |
| | | | | **Total - Social Services** | 5,325 | 4,754 | 5,099 | 4,935 | 5,099 | 4,935 | 5,099 | 5,099 | 5,083 | 5,252 | 5,083 | 5,252 | 61,014 |

**University Village Retirement Center**
**Payroll Assumptions**
**Social Services**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

# University Village Retirement Center

**Transportation Services**

| | | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Salaries & Wages:** | | | | | | | | | | | | | |
| | | | | **General Expenses:** | | | | | | | | | | | | | |
| 91623086 | 91 | 6230 | 86 | Equip Maintenance | 2,406 | 2,406 | 2,406 | 2,406 | 2,406 | 2,406 | 2,406 | 2,406 | 2,406 | 2,406 | 2,406 | 2,406 | 28,872 |
| 91621686 | 91 | 6216 | 86 | Fuel | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 21,720 |
| 91645586 | 91 | 6455 | 86 | Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91645986 | 91 | 6459 | 86 | Uniforms | 240 | - | 70 | - | - | - | - | 70 | - | - | - | - | 380 |
| 91654686 | 91 | 6546 | 86 | Contract Services | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 2,640 |
| | | | | **Subtotal - General Expenses** | 4,676 | 4,436 | 4,506 | 4,436 | 4,436 | 4,436 | 4,436 | 4,506 | 4,436 | 4,436 | 4,436 | 4,436 | 53,612 |

**University Village Retirement Center**
**Payroll Assumptions**
**Transportation**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Dispatcher | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Total FTE's | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

# University Village Retirement Center

**Other Operating Expenses**

| | | | Utilities | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91700168 | 91 | 7001 | 68 Gas | 4,299 | 4,299 | 4,299 | 4,299 | 4,299 | 4,299 | 4,299 | 4,299 | 4,299 | 4,299 | 4,299 | 4,299 | 51,588 |
| 91700268 | 91 | 7002 | 68 Electric | 41,831 | 43,506 | 37,883 | 44,369 | 46,607 | 57,837 | 57,395 | 57,397 | 58,125 | 48,353 | 48,353 | 44,320 | 585,976 |
| 91700368 | 91 | 7003 | 68 Water | 7,043 | 7,113 | 7,025 | 5,924 | 6,489 | 7,206 | 9,297 | 7,887 | 8,897 | 7,248 | 7,248 | 7,248 | 88,625 |
| 91700468 | 91 | 7004 | 68 Sewer | 14,086 | 14,226 | 14,050 | 11,848 | 12,978 | 14,412 | 18,594 | 15,774 | 17,794 | 14,496 | 14,496 | 14,496 | 177,250 |
| 91700568 | 91 | 7005 | 68 Trash / Recycling | 5,285 | 5,285 | 5,285 | 5,285 | 5,285 | 5,285 | 5,285 | 5,285 | 5,285 | 5,285 | 5,285 | 5,285 | 63,420 |

# University Village Retirement Center

### Risk Management

| | | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 |
|---|---|---|---|---|---|---|---|---|
| **Salaries & Wages:** | | | | | | | | |
| 91559772 | 91 | 5597 | 72 | Supervisor | - | - | - | - |
| | | | | Subtotal - NBU | - | - | - | - |
| | | | | Subtotal - BU | - | - | - | - |
| | | | | **Subtotal Salary & Wages** | - | - | - | - |
| 91570072 | 91 | 5700 | 72 | PPD -NBU | - | - | - | - |
| 91520072 | 91 | 5200 | 72 | PPD -BU | - | - | - | - |
| | | | | **Subtotal - Salaries & Wages** | - | - | - | - |
| | | | | **Other Employee Expenses:** | | | | |
| 91560072 | 91 | 5600 | 72 | Employee FICA  Payroll Taxes-NBU | - | - | - | - |
| 91510072 | 91 | 5100 | 72 | Employee FICA  Payroll Taxes-BU | - | - | - | - |
| 91560172 | 91 | 5601 | 72 | Employee Unemployment (SUTA)-NE | - | - | - | - |
| 91510172 | 91 | 5101 | 72 | Employee Unemployment (SUTA)-BL | - | - | - | - |
| | | | | **Subtotal - Other Employee Expenses** | - | - | - | - |
| | | | | **General Expenses:** | | | | |
| | | | | | - | - | - | - |
| | | | | | - | - | - | - |
| | | | | | - | - | - | - |
| | | | | | - | - | - | - |
| | | | | | - | - | - | - |
| | | | | **Subtotal - General Expenses** | - | - | - | - |
| | | | | **Total - Transportation** | - | - | - | - |

| May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 |
|--------|--------|--------|--------|--------|--------|--------|--------|-------|--|--------|
| - | - | - | - | - | - | - | - | - | | |
| | | | | | | | | - | | |
| | | | | | | | | - | | |
| - | - | - | - | - | - | - | - | - | | |
| | | | | | | | | - | | |
| - | - | - | - | - | - | - | - | - | | |
| - | - | - | - | - | - | - | - | - | | |
| - | - | - | - | - | - | - | - | - | | - |
| - | - | - | - | - | - | - | - | - | | - |
| - | - | - | - | - | - | - | - | - | | - |
| - | - | - | - | - | - | - | - | - | | - |
| - | - | - | - | - | - | - | - | - | 3% | - |
| - | - | - | - | - | - | - | - | - | | - |
| - | - | - | - | - | - | - | - | - | | |
| - | - | - | - | - | - | - | - | - | | - |
| - | - | - | - | - | - | - | - | - | | - |
| - | - | - | - | - | - | - | - | - | | - |
| - | - | - | - | - | - | - | - | - | | - |
| - | - | - | - | - | - | - | - | - | | - |
| - | - | - | - | - | - | - | - | - | | - |
| - | - | - | - | - | - | - | - | - | | - |
| - | - | - | - | - | - | - | - | - | | - |

| Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| -      | -      | -      | -      | -      | -      | -      | -      | -      | -      |
| -      | -      | -      | -      | -      | -      | -      | -      | -      | -      |
| -      | -      | -      | -      | -      | -      | -      | -      | -      | -      |
| -      | -      | -      | -      | -      | -      | -      | -      | -      | -      |
| -      | -      | -      | -      | -      | -      | -      | -      | -      | -      |
| -      | -      | -      | -      | -      | -      | -      | -      | -      | -      |
| -      | -      | -      | -      | -      | -      | -      | -      | -      | -      |
| -      | -      | -      | -      | -      | -      | -      | -      | -      | -      |
| -      | -      | -      | -      | -      | -      | -      | -      | -      | -      |
| -      | -      | -      | -      | -      | -      | -      | -      | -      | -      |
| -      | -      | -      | -      | -      | -      | -      | -      | -      | -      |
| -      | -      | -      | -      | -      | -      | -      | -      | -      | -      |
| -      | -      | -      | -      | -      | -      | -      | -      | -      | -      |

| | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | | - | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - | - | - | - | - |

| Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total |
| --- | --- | --- | --- | --- |
| - | - | - | - | - |
| - | - | - | - | - |
| - | - | - | - | - |
| - | - | - | - | - |
| - | - | - | - | - |
| - | - | - | - | - |
| - | - | - | - | - |
| - | - | - | - | - |
| - | - | - | - | - |
| - | - | - | - | - |
| - | - | - | - | - |
| - | - | - | - | - |

# University Village Retirement Center
# Payroll Assumptions
# Risk Management

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 |
|---|---|---|---|---|---|
| Staff | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's | - | - | - | - | - |

| Wage Rate Assumptions | Increase Rate Date | Increase % | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 |
|---|---|---|---|---|---|---|---|---|
| Staff | Feb-05 | 3.50% | 29.29 | 29.29 | 30.32 | 30.32 | 30.32 | 30.32 |
| | - | 3.50% | - | - | - | - | - | - |
| | - | 3.50% | - | - | - | - | - | - |
| | Jun-05 | 3.50% | - | - | - | - | - | - |
| | - | 3.50% | - | - | - | - | - | - |

| Projected Base Salaries & Wages | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 |
|---|---|---|---|---|---|
| Staff | - | - | - | - | - |
| | - | - | - | - | - |
| | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - |
| | - | - | - | - | - |
| | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - |
| Total Salaries & Wages - Base | - | - | - | - | - |

| Replacement Coverage | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 |
|---|---|---|---|---|---|---|
| Staff | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 |
|---|---|---|---|---|---|---|---|
| - | | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's - Essential Position Coverage | | | - | - | - | - | - |

| Replacement Coverage | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 |
|---|---|---|---|---|---|---|---|
| Staff | | | - | - | - | - | - |
| - | | | - | - | - | - | - |
| - | | | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| - | | | - | - | - | - | - |
| Subtotal - BU | | | - | - | - | - | - |
| Total Salaries & Wages - Replacement Coverage | | | - | - | - | - | - |

| PPD Accrual | | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 |
|---|---|---|---|---|---|---|---|
| Staff | | 0.0% | 0 | 0 | 0 | 0 | 0 |
| - | | 1.0% | 0 | 0 | 0 | 0 | 0 |
| - | | 1.0% | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | | 0 | 0 | 0 | 0 | 0 |
| | | 1.0% | 0 | 0 | 0 | 0 | 0 |
| - | | 0.0% | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | 0 | 0 | 0 | 0 | 0 |
| Total Salaries & Wages - PPD Accrual | | | - | - | - | - | - |

| Overtime Provision | | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 |
|---|---|---|---|---|---|---|---|
| Staff | | 0.0% | 0 | 0 | 0 | 0 | 0 |
| - | | 0.0% | 0 | 0 | 0 | 0 | 0 |
| - | | 0.0% | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | | 0 | 0 | 0 | 0 | 0 |
| | | 0.0% | 0 | 0 | 0 | 0 | 0 |
| - | | 0.0% | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | 0 | 0 | 0 | 0 | 0 |

| Total - Overtime Provision | | | | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|

| Commissions/Bonuses | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 |
|---|---|---|---|---|---|---|---|---|
| Staff | | 0% | 0% | - | - | - | - | - |
| - | | 0% | | - | - | - | - | - |
| - | | 0% | | - | - | - | - | - |
| Subtotal - NBU | | | | - | - | - | - | - |
| - | | | | | | | | |
| | | 0% | 2% | - | - | - | - | - |
| - | | 0% | | - | - | - | - | - |
| Subtotal - BU | | | | - | - | - | - | - |
| Total Commissions/Bonuses | | | | - | - | - | - | - |

| Salaries & Wages w/Extras | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 |
|---|---|---|---|---|---|---|---|---|
| Staff | | | | - | - | - | - | - |
| - | | | | - | - | - | - | - |
| - | | | | - | - | - | - | - |
| Subtotal - NBU | | | | - | - | - | - | - |
| | | | | - | - | - | - | - |
| - | | | | - | - | - | - | - |
| Subtotal - BU | | | | - | - | - | - | - |
| Total - Salaries & Wages w/ Extras | | | | - | - | - | - | - |

| FICA Expense | FICA % | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 |
|---|---|---|---|---|---|---|---|---|
| Staff | 7.65% | | | - | - | - | - | - |
| - | 7.65% | | | - | - | - | - | - |
| - | 7.65% | | | - | - | - | - | - |
| Subtotal - NBU | | | | - | - | - | - | - |
| | 7.65% | | | - | - | - | - | - |
| - | 7.65% | | | - | - | - | - | - |
| Subtotal - BU | | | | - | - | - | - | - |
| Total - FICA Expense | | | | - | - | - | - | - |

| Unemployment Expense | % | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 |
|---|---|---|---|---|---|---|---|---|
| Staff | 0.00% | | | - | - | - | - | - |
| - | 0.00% | | | - | - | - | - | - |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| - | 0.00% | - | - | - | - | - |
| Subtotal - NBU |  | - | - | - | - | - |
|  | 3.93% | - | - | - | - | - |
| - | 3.93% | - | - | - | - | - |
| Subtotal - BU |  | - | - | - | - | - |
| Total - Unemployment |  | - | - | - | - | - |

| Summary | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 |
|---|---|---|---|---|---|
| Total Salaries & Wages - NBU | - | - | - | - | - |
| Total Salaries & Wages - BU | - | - | - | - | - |
| Total Salaries & Wages | - | - | - | - | - |

| Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average | | Jan-15 | Feb-15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| - | - | - | - | - | - | - | - | | - | - |

| Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | | Jan-15 | Feb-15 |
|---|---|---|---|---|---|---|---|---|---|
| 30.32 | 30.32 | 30.32 | 30.32 | 30.32 | 30.32 | 30.32 | | 30.32 | 31.38 |
| - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | | - | - |

| Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | - | | - | - |

| Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average | | Jan-15 | Feb-15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| - | - | - | - | - | - | - | - | | - | - |

| Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | - | | - | - |
| - | - | - | - | - | - | - | - | | - | - |

| Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 |
| - | - | - | - | - | - | - | - | | - | - |

| Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 |

| | - | - | - | - | - | - | - | | - | - |

| | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-00 | Jan-15 | Feb-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | - | | - | - |
| | - | - | - | - | - | - | - | - | | - | - |
| | - | - | - | - | - | - | - | - | | - | - |
| | - | - | - | - | - | - | - | - | | - | - |
| | - | - | - | - | - | - | - | - | | - | - |
| | - | - | - | - | - | - | - | - | | - | - |
| | - | - | - | - | - | - | - | - | | - | - |
| | - | - | - | - | - | - | - | - | | - | - |

| | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 |
|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |

| | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 |
|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |

| | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 |
|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |

| | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | - | | - | - |
| | - | - | - | - | - | - | - | - | | - | - |
| | - | - | - | - | - | - | - | - | | - | - |

| Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | - | - | - | - | - | - | - | - | - | - |

| Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31.38 | 31.38 | 31.38 | 31.38 | 31.38 | 31.38 | 31.38 | 31.38 | 31.38 | 31.38 | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

| Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | - | - | - | - | - | - | - | - | - | - |

| Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

| Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| - | - | - | - | - | - | - | - | - | - | - |

| Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |

| - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|

| Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

| Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

| Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

| Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

| | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

| Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|-------|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | - | - | - | - | - | - | - | - | - | - |

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 31.38 | 32.47 | 32.47 | 32.47 | 32.47 | 32.47 | 32.47 | 32.47 | 32.47 | 32.47 |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |

Annual

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | - | - | - | - | - | - | - | - | - |

| Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |

| Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - |

| Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | - | - | - | - | - | - | - | - | - | - | - |

| | Jan-00 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - |

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |

| Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |

| Nov-16 | Dec-16 | | 1/1/2009 |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | |
| - | - | - | |

| Nov-16 | Dec-16 |
|---|---|
| 32.47 | 32.47 |
| - | - |
| - | - |
| - | - |
| - | - |

| | | Annual |
|---|---|---|
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |

| Nov-16 | Dec-16 | |
|---|---|---|
| 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 |

| | | |
|---|---|---|
| 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 |
| | | |
| 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 |
| | | |
| - | - | - |

| Nov-16 | Dec-16 | |
|---|---|---|
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| | | |
| - | - | - |
| - | - | - |
| - | - | - |
| | | |
| - | - | - |

| Nov-16 | Dec-16 | |
|---|---|---|
| 0 | 0 | - |
| 0 | 0 | - |
| 0 | 0 | - |
| 0 | 0 | - |
| | | |
| 0 | 0 | - |
| 0 | 0 | - |
| 0 | 0 | - |
| | | |
| - | - | - |

| Nov-16 | Dec-16 | |
|---|---|---|
| 0 | 0 | - |
| 0 | 0 | - |
| 0 | 0 | - |
| 0 | 0 | - |
| | | |
| 0 | 0 | - |
| 0 | 0 | - |
| 0 | 0 | - |

| - | - | - |
|---|---|---|

| Nov-16 | Dec-16 | Jan-00 |
|--------|--------|--------|
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |

| Nov-16 | Dec-16 | |
|--------|--------|---|
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |

| Nov-16 | Dec-16 | |
|--------|--------|---|
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |

| Nov-16 | Dec-16 | |
|--------|--------|---|
| - | - | - |
| - | - | - |

| | | |
|---|---|---|
| - | - | - |
| - | - | - |
| | | |
| - | - | - |
| - | - | - |
| - | - | - |
| | | |
| - | - | - |

| Nov-16 | Dec-16 | Total |
|---|---|---|
| - | - | - |
| - | - | - |
| | | |
| - | - | - |

## University Village Retirement Center

| | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Long Term Debt Expenses** | | | | | | | | | | | | | |
| 91 | 9210 | 42 | Mortgage | 25,271 | 25,179 | 25,086 | 24,993 | 24,899 | 24,806 | 24,806 | 24,618 | 24,524 | 24,430 | 24,335 | 24,240 | 297,185 |
| 91 | 9220 | 42 | Capital Financing | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 1,020 |
| 91 | 9230 | 42 | Other Interest | 413 | 413 | 413 | 413 | 1,913 | 413 | 413 | 413 | 413 | 413 | 413 | 413 | 6,456 |
| 91 | 9340 | 42 | Master Trust LOC | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 9345 | 42 | Interest Rate Cap | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 9350 | 42 | Debt service Line of Credit | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 9175 | 32 | Trustee Fees | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 24,600 |
| 91 | 3215 | 1 | PIP Discounts | 26,235 | 26,069 | 25,902 | 25,735 | 25,569 | 25,402 | 25,235 | 25,069 | 24,902 | 24,735 | 24,569 | 24,402 | 303,823 |
| | | | **Total - Long Term Debt Expenses** | 54,055 | 53,795 | 53,536 | 53,276 | 54,516 | 52,756 | 52,589 | 52,235 | 51,974 | 51,713 | 51,452 | 51,190 | 633,084 |

| | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Principal | | 44,525 | 44,618 | 44,711 | 44,804 | 44,897 | 44,991 | 45,084 | 45,178 | 45,272 | 45,367 | 45,461 | 45,556 | 540,464 |
| PIP Balance | ######### | 7,870,568 | 7,820,568 | 7,770,568 | 7,720,568 | 7,670,568 | 7,620,568 | 7,570,568 | 7,520,568 | 7,470,568 | 7,420,568 | 7,370,568 | 7,320,568 | 7,020,568 |
| PIP Refunds | | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | |

| | | | Ret. Ctr & Commons | | Total |
|---|---|---|---|---|---|
| Beginning Principal | | | 12,651,000 | | |
| Jan '13 | Interest = | 2.62% | Months = | | 300 |
| Jan '14 | Interest = | 2.50% | Months = | | 300 |
| Jan '15 | Interest = | 3.00% | Months = | | 300 |
| 72 | Dec-12 | 35,668 | 37,614 | 12,651,000 | |

## University Village Retirement Center

| | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Non-Operating Revenues:** | | | | | | | | | | | | | | |
| | **Interest Income** | | | | | | | | | | | | | | |
| 91 4400 00 | MLR Interest Incom | 0.10% | 374 | 376 | 378 | 380 | 381 | 383 | 385 | 387 | 389 | 391 | 393 | 394 | 4,611 |
| | Reserve Fund | 4.25% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | DS Principal Accou | 3.75% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Total - Investment Income** | | 374 | 376 | 378 | 380 | 381 | 383 | 385 | 387 | 389 | 391 | 393 | 394 | 4,611 |
| | Gain/Loss on Sale of Assets | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Gain/Loss on Sale of REAP | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Total - Gain/Loss on Sale** | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Earnings Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MLR | 0.10% | 4,489,000 | 4,511,222 | 4,533,444 | 4,555,666 | 4,577,888 | ######## | ######## | 4,644,554 | 4,666,776 | ######## | 4,711,220 | 4,733,442 |
| Reserve Fund | 4.25% | - | - | - | - | - | - | - | - | - | - | - | - |
| DS Principal Accou | 3.75% | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal | | 4,489,000 | 4,511,222 | 4,533,444 | 4,555,666 | 4,577,888 | ######## | ######## | 4,644,554 | 4,666,776 | ######## | 4,711,220 | 4,733,442 |

# University Village Retirement Center

|  |  |  | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | **Earned Entrance Fees** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 91 | 4000 | 00 Earned Entrance Fees | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 2,478,000 |
| 91 | 4005 | 00 Plan Fee Revenue | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 36,000 |
| 91 | 4010 | 00 Debt Service Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
|  |  | **Total - Earned Entrance Fees** | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 | 2,514,000 |
|  |  | **Mortgage Coverage Ratio Net Entrance Fees** |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Move-Ins - Lifecare | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 63 |
|  |  | Rental conversions to Lifecare | - | - | - | - | - | - | - | - | - | - | - | - |  |
|  |  | Avg Entrance Fee | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 |  |
|  |  | Move Ins - Rental | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 12 |
| 91 | 4020 02 | Community Fee Income | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 |
|  |  | Monthly Entrance Fees Collected | 590,080 | 590,080 | 590,080 | 590,080 | 590,080 | 708,096 | 590,080 | 590,080 | 708,096 | 590,080 | 590,080 | 708,096 | 7,435,007 |
|  |  | Monthly Entrance Fees Refunded | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (4,393,520) |
|  |  | Monthly PIP Refunds | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (900,000) |
|  |  | **Monthly Net Entrance Fees** | 148,953 | 148,953 | 148,953 | 148,953 | 148,953 | 266,969 | 148,953 | 148,953 | 266,969 | 148,953 | 148,953 | 266,969 | 2,141,487 |
|  |  | **Cumulative Net Entrance Fees** | 148,953 | 297,906 | 446,860 | 595,813 | 744,766 | 1,011,735 | 1,160,689 | 1,309,642 | 1,576,611 | 1,725,564 | 1,874,518 | 2,141,487 |  |

University Village Retirement Center
FTE Projections

|  | | Jan | Feb | Mar | Apr | May |
|---|---|---|---|---|---|---|
| Administration: | | | | | | |
| 30 | Administrator | 1 | 1 | 1 | 1 | 1 |
| 30 | Executive Assistant | 1 | 1 | 1 | 1 | 1 |
| 30 | Accounting (alloc of 2) | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 |
| 30 | Receptionist | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| 30 | Supervisor HR | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| 30 | HR (alloc of 4) | 1.28 | 1.28 | 1.28 | 0.96 | 0.96 |
| 30 | Supervisor Purchasing (alloc of 1) | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 30 | Purchasing (alloc of 1) - bu | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 30 | Accounting - BU (alloc of 4) | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 |
| 30 | Receptionist - BU | 5.8 | 5.8 | 5.8 | 4.8 | 4.8 |
| 30 | Purchasing - BU (alloc of 1) | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 |
| 30 | Administrative-BU | 0 | 0 | 0 | 1 | 1 |
| 30 | Replacement FTE's | 0.64 | 0.64 | 0.64 | 0.54 | 0.54 |
| 70 | Corporate (alloc of 1) | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 70 | Office Staff (alloc of 1) | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 70 | MIS- Training (alloc of 1) | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 70 | MIS- Networking (alloc of 1) | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 70 | HR (alloc of 1) | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 70 | Replacement FTE's | 0 | 0 | 0 | 0 | 0 |
| 52 | Supervisor | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 52 | Staff - Bu | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 |
| 52 | Therapist - bu | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 52 | Replacement FTE's | 0.14 | 0.14 | 0.14 | 0.14 | 0.14 |
| 68 | Supervisor 1(Levitt) | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 68 | Supervisor Other (Anon NC) | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 68 | Staff | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 68 | Phone System Manager | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 68 | Staff - Bu | 8.45 | 8.45 | 8.45 | 8.45 | 8.45 |
| 68 | Replacement FTE's | 0.4225 | 0.4225 | 0.4225 | 0.4225 | 0.4225 |
| 44 | Supervisor 1 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| 44 | Supervisor - Other | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| 44 | Cooks | 3 | 3 | 3 | 3 | 3 |
| 44 | Baker | 0.8 | 0.8 | 0.8 | 0 | 0 |
| 44 | Dining | 4 | 4 | 4 | 4 | 4 |
| 44 | Cooks - Bu | 5.8 | 5.8 | 5.8 | 8.6 | 8.6 |
| 44 | Office Staff - Bu | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 44 | Baker - Bu | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| 44 | Dietary Staff - Bu | 18 | 18 | 18 | 16 | 14 |
| 44 | Dining Staff - Fulltime - Bu | 27.5 | 27.5 | 27.5 | 27.5 | 23.5 |
| 44 | Replacement FTE's | 5.68 | 5.68 | 5.68 | 5.72 | 5.12 |
| 74 | Supervisor | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 74 | Staff - Bu | 6.8 | 6.8 | 7.3 | 7.3 | 7.3 |
| 74 | Replacement FTE's | 0.68 | 0.68 | 0.73 | 0.73 | 0.73 |
| 46 | Staff - Bu | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 |
| 46 | Replacement FTE's | 0.09 | 0.09 | 0.09 | 0.09 | 0.09 |
| 48 | Supervisor | 2 | 2 | 2 | 2 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 48 Staff - Bu | 25 | 25 | 25 | 25 | 25 |
| 48  Replacement FTE's | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 |
| 50 Staff - Bu | 3 | 3 | 3 | 3 | 3 |
| 50  Replacement FTE's | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 54 Supervisor | 1 | 1 | 1 | 1 | 1 |
| 54 Staff | 1 | 1 | 1 | 1 | 1 |
| 54 Staff - Bu | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 54  Replacement FTE's | 0 | 0 | 0 | 0 | 0 |
| 56 Supervisor | 1 | 1 | 1 | 1 | 1 |
| 64 LPN's | 4 | 4 | 4 | 4 | 4 |
| 64 CNA's | 1 | 1 | 1 | 1 | 1 |
| 64  Replacement FTE's | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 72 Supervisor | 1 | 1 | 1 | 1 | 1 |
| 86 Supervisor | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 |
| 86 Drivers - Bu | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 |
| 86  Replacement FTE's | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 |

| Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 |
| 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| 0.96 | 0.96 | 0.96 | 0.96 | 0.96 | 0.96 | 0.96 |
| 0.6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 |
| 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 |
| 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 |
| 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 |
| 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 0.14 | 0.14 | 0.14 | 0.14 | 0.14 | 0.14 | 0.14 |
| 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 8.45 | 8.45 | 8.45 | 8.45 | 8.45 | 8.45 | 8.45 |
| 0.4225 | 0.4225 | 0.4225 | 0.4225 | 0.4225 | 0.4225 | 0.4225 |
| 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 8.6 | 8.6 | 8.6 | 8.6 | 8.6 | 8.6 | 8.6 |
| 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| 23.5 | 23.5 | 23.5 | 23.5 | 23.5 | 23.5 | 23.5 |
| 5.12 | 5.12 | 5.12 | 5.12 | 5.12 | 5.12 | 5.12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7.3 | 7.3 | 7.3 | 7.3 | 7.3 | 7.3 | 7.3 |
| 0.73 | 0.73 | 0.73 | 0.73 | 0.73 | 0.73 | 0.73 |
| 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 |
| 0.09 | 0.09 | 0.09 | 0.09 | 0.09 | 0.09 | 0.09 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 |
| 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 |
| 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 |

| Sep div/acc/dep | | | | | Jan | Feb | Mar | Apr | May |
|---|---|---|---|---|---|---|---|---|---|
| 91 | 3000 | 20 | 91300020 | Monthly Service Fees CPI | 533,772 | 528,434 | 523,150 | 517,918 | 512,739 |
| 91 | 3000 | 21 | 91300021 | Monthly Service Fees Non-CPI | 109,327 | 106,963 | 109,936 | 118,249 | 126,509 |
| 91 | 3005 | 20 | 91300520 | Monthly Service Fees CPI - 2nd p | 58,994 | 58,404 | 57,820 | 57,242 | 56,670 |
| 91 | 3005 | 21 | 91300521 | Monthly Service Fees Non-CPI - | 12,083 | 12,088 | 12,380 | 12,958 | 13,530 |
| 91 | 3207 | 00 | 9132070 | Selected Service Discount | (6,500) | (6,500) | (6,500) | (6,500) | (6,500) |
| 91 | 3210 | 00 | 9132100 | Meal Credits - IL | (11,625) | (10,500) | (11,625) | (11,250) | (11,625) |
| 91 | 3211 | 00 | 9132110 | Promotional Rate Discount | (27,726) | - | - | - | - |
| 91 | 3212 | 00 | 9132120 | Referral Discount | (5,167) | (4,667) | (5,167) | (5,000) | (5,167) |
| 91 | 3213 | 00 | 9132130 | Move-In Discount | (3,200) | (3,200) | (3,200) | (3,200) | (3,200) |
| 91 | 3214 | 00 | 9132140 | Combo Discount | - | - | - | - | - |
| 91 | 3215 | 00 | 9132150 | PIP Discount | (15,000) | (14,850) | (14,702) | (14,554) | (14,409) |
| 91 | 3216 | 00 | 9132160 | CPI Discount | (66,600) | (65,600) | (64,600) | (63,600) | (62,600) |
| 91 | 3218 | 00 | 9132180 | Buydown Discount | (500) | (500) | (500) | (500) | (500) |
| 91 | 4101 | 0 | 9141010 | Guest Meals | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| 91 | 4102 | 0 | 9141020 | Employee Meals | | | | | |
| 91 | 4103 | 0 | 9141030 | Special Functions | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| 91 | 4106 | 0 | 9141060 | Tray Service Revenue | - | - | - | - | - |
| 91 | 4112 | 0 | 9141120 | Housekeeping Service Revenu | 40 | 40 | 40 | 40 | 40 |
| 91 | 4115 | 0 | 9141150 | Covered Parking Revenue | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 91 | 4118 | 0 | 9141180 | Beauty/ Barber Shop | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 |
| 91 | 4126 | 0 | 9141260 | Laundry | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| 91 | 4140 | 0 | 9141400 | Telephone Income | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 |
| 91 | 4170 | 0 | 9141700 | Maintenance Service Revenue | 300 | 300 | 300 | 300 | 300 |
| 91 | 4190 | 0 | 9141900 | Guest Apart Rental Revenue | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 |
| 91 | 5500 | 30 | 91550030 | Administrator | 8,715 | 7,871 | 8,715 | 8,433 | 8,715 |
| 91 | 5585 | 30 | 91558530 | Executive Assistant | 3,296 | 2,977 | 3,296 | 3,190 | 3,296 |
| 91 | 5588 | 30 | 91558830 | Accounting (alloc of 2) | 6,184 | 5,586 | 6,184 | 5,985 | 6,184 |
| 91 | 5590 | 30 | 91559030 | Receptionist | 1,755 | 1,585 | 1,755 | 1,698 | 1,755 |
| 91 | 5592 | 30 | 91559230 | Supervisor HR | 1,311 | 1,184 | 1,311 | 1,268 | 1,311 |
| 91 | 5592 | 30 | 91559230 | HR (alloc of 4) | 3,347 | 3,023 | 3,347 | 2,429 | 2,510 |
| 91 | 5552 | 30 | 91555230 | Supervisor Purchasing (alloc o | 2,819 | 2,547 | 2,819 | 2,729 | 2,819 |
| 91 | 5552 | 30 | 91555230 | Purchasing (alloc of 1) | 1,985 | 1,793 | 1,985 | 1,921 | 1,985 |
| 91 | 5088 | 30 | 91508830 | Accounting - BU (alloc of 4) | 5,023 | 4,537 | 5,023 | 4,861 | 5,023 |
| 91 | 5090 | 30 | 91509030 | Receptionist - BU | 9,448 | 8,534 | 9,448 | 7,567 | 7,819 |
| 91 | 5052 | 30 | 91505230 | Purchasing - BU (alloc of 1) | 1,895 | 1,712 | 1,895 | 1,834 | 1,895 |
| 91 | 5085 | 30 | 91508530 | Administrative-BU | - | - | - | 1,561 | 1,613 |
| 91 | 5700 | 30 | 91570030 | PPD  NBU | 286 | 259 | 286 | 269 | 278 |
| 91 | 5200 | 30 | 91520030 | PPD  BU | 1,192 | 1,077 | 1,192 | 998 | 1,031 |
| 91 | 5100 | 30 | 91510030 | Employee FICA  Payroll Taxes | 1,343 | 1,213 | 1,343 | 1,287 | 1,330 |
| 91 | 5101 | 30 | 91510130 | Employee Unemployment Insu | 174 | 157 | 174 | 128 | 11 |
| 91 | 5102 | 30 | 91510230 | Employee Workers Compensa | 9,643 | 8,741 | 9,679 | 9,489 | 9,414 |
| 91 | 5205 | 30 | 91520530 | Employee Health Benefits - BL | 13,656 | 13,656 | 13,714 | 13,808 | 13,109 |
| 91 | 5207 | 30 | 91520730 | Employee Pension | 1,179 | 1,179 | 1,183 | 1,190 | 1,133 |
| 91 | 5600 | 30 | 91560030 | Employee FICA  Payroll Taxes | 2,272 | 2,052 | 2,272 | 2,136 | 2,207 |
| 91 | 5601 | 30 | 91560130 | Employee Unemployment Insu | - | - | - | - | - |
| 91 | 5602 | 30 | 91560230 | Employee Workers Compensa | 4,327 | 3,919 | 4,334 | 4,056 | 4,193 |
| 91 | 5705 | 30 | 91570530 | Employee Health Benefits - NE | 4,416 | 4,416 | 4,416 | 4,261 | 4,261 |
| 91 | 5707 | 30 | 91570730 | Employee 401K Match | 1,154 | 1,045 | 1,156 | 1,082 | 1,118 |
| 91 | 6535 | 30 | 91653530 | Employee Unemployment & PI | 2,913 | 2,639 | 2,919 | 2,731 | 2,823 |
| 91 | 5703 | 30 | 91570330 | Employee Benefits | 2,061 | 2,061 | 2,500 | 2,061 | 2,061 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91 | 5713 | 30 | 91571330 | Employee/Physical Lab | 1,200 | 1,200 | 1,200 | 867 | 867 |
| 91 | 6133 | 30 | 91613330 | Special Functions Food | 500 | 500 | 500 | 500 | 500 |
| 91 | 6211 | 30 | 91621130 | Equipment R & M | 200 | - | - | 200 | - |
| 91 | 6409 | 30 | 91640930 | Small Equipment Purchases | 195 | 195 | 195 | 195 | 195 |
| 91 | 6410 | 30 | 91641030 | Equipment Rental | 500 | - | - | - | - |
| 91 | 6415 | 30 | 91641530 | Mileage | 250 | 250 | 250 | 250 | 250 |
| 91 | 6420 | 30 | 91642030 | Travel/Seminar | 500 | 500 | 500 | 500 | 500 |
| 91 | 6422 | 30 | 91642230 | Business Meals | 25 | 25 | 25 | 25 | 25 |
| 91 | 6430 | 30 | 91643030 | Dues & Subscriptions | 800 | 800 | 800 | 800 | 800 |
| 91 | 6432 | 30 | 91643230 | Classified Advertising | 2,671 | 2,671 | 2,671 | 2,671 | 2,671 |
| 91 | 6438 | 30 | 91643830 | Inservice | 100 | 100 | 100 | 100 | 100 |
| 91 | 6447 | 30 | 91644730 | Printing | 710 | 710 | 710 | 710 | 710 |
| 91 | 6448 | 30 | 91644830 | Copier | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 |
| 91 | 6449 | 30 | 91644930 | Data Processing | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 |
| 91 | 6455 | 30 | 91645530 | Supplies | 712 | 712 | 712 | 712 | 712 |
| 91 | 6456 | 30 | 91645630 | Postage | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 |
| 91 | 6459 | 30 | 91645930 | Uniforms | 50 | 50 | 50 | 50 | 50 |
| 91 | 6502 | 30 | 91650230 | Telephone | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 |
| 91 | 6507 | 30 | 91650730 | Promotional | 250 | 250 | 250 | - | - |
| 91 | 6519 | 30 | 91651930 | Public Relations | 250 | 250 | 250 | 250 | 250 |
| 91 | 6546 | 30 | 91654630 | Contract Services | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| 91 | 6565 | 30 | 91656530 | Professional Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 91 | 6570 | 30 | 91657030 | Legal & Acct Fees | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 |
| 91 | 7112 | 30 | 91711230 | Licenses, Permits & Fees | 400 | 400 | 400 | 400 | 400 |
| 91 | 7113 | 30 | 91711330 | Bank Charges | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| 91 | | 70 | 9170 | Corporate | 3,083 | 2,785 | 3,083 | 2,984 | 3,083 |
| 91 | 5585 | 70 | 91558570 | Office Staff | 1,739 | 1,571 | 1,739 | 1,683 | 1,739 |
| 91 | 5594 | 70 | 91559470 | MIS- Training | 2,120 | 1,915 | 2,120 | 2,052 | 2,120 |
| 91 | 5595 | 70 | 91559570 | MIS- Networking | 3,517 | 3,177 | 3,517 | 3,403 | 3,517 |
| 91 | | 70 | 9170 | HR | 3,303 | 2,983 | 3,470 | 3,196 | 3,303 |
| 91 | 5700 | 70 | 91570070 | PPD - NBU | 519 | 468 | 519 | 502 | 519 |
| 91 | 5600 | 70 | 91560070 | Employee FICA  Payroll Taxes-N | 1,092 | 987 | 1,105 | 1,057 | 1,092 |
| 91 | 6133 | 70 | 91613370 | Special Funtions Food | 75 | 75 | 75 | 75 | 75 |
| 91 | 6409 | 70 | 91640970 | Small Equipment | 25 | 25 | 25 | 25 | 25 |
| 91 | 6410 | 70 | 91641070 | Equipment Rental | 37 | 37 | 37 | 37 | 37 |
| 91 | 6415 | 70 | 91641570 | Mileage | 150 | 150 | 150 | 150 | 150 |
| 91 | 6420 | 70 | 91642070 | Travel/Seminar | 449 | 449 | 449 | 449 | 449 |
| 91 | 6422 | 70 | 91642270 | Business Meals | 75 | 75 | 75 | 75 | 75 |
| 91 | 6430 | 70 | 91643070 | Dues & Subscriptions | 25 | 25 | 25 | 25 | 25 |
| 91 | 6447 | 70 | 91644770 | Printing | 37 | 37 | 37 | 37 | 37 |
| 91 | 6448 | 70 | 91644870 | Copier Expense | 150 | 150 | 150 | 150 | 150 |
| 91 | 6449 | 70 | 91644970 | Data Processing | 75 | 75 | 75 | 75 | 75 |
| 91 | 6455 | 70 | 91645570 | Supplies | 524 | 524 | 524 | 524 | 524 |
| 91 | 6456 | 70 | 91645670 | Postage | 63 | 63 | 63 | 63 | 63 |
| 91 | 6502 | 70 | 91650270 | Phone | 624 | 624 | 624 | 624 | 624 |
| 91 | 6546 | 70 | 91654670 | Contract Service | 1,422 | 1,422 | 1,422 | 1,422 | 1,422 |
| 91 | | 70 | 9170 | Utilities - Electric | 82 | 82 | 82 | 97 | 112 |
| 91 | 5502 | 52 | 91550252 | Supervisor | 2,197 | 1,985 | 2,197 | 2,127 | 2,197 |
| 91 | 5004 | 52 | 91500452 | Staff | 4,605 | 4,159 | 4,605 | 4,456 | 4,605 |
| 91 | 5375 | 52 | 91537552 | Therapist | 1,506 | 1,360 | 1,506 | 1,457 | 1,506 |
| 91 | 5700 | 52 | 91570052 | PPD - NBU | 21 | 19 | 21 | 20 | 21 |
| 91 | 5200 | 52 | 91520052 | PPD - BU | 230 | 208 | 230 | 223 | 230 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91 | 5600 | 52 | 91560052 | Employee FICA  Payroll Taxes | 170 | 153 | 170 | 164 | 170 |
| 91 | 5100 | 52 | 91510052 | Employee FICA  Payroll Taxes | 485 | 438 | 485 | 469 | 485 |
| 91 | 5601 | 52 | 91560152 | Employee Unemployment Insu | - | - | - | - | - |
| 91 | 5101 | 52 | 91510152 | Employee Unemployment Insu | 63 | 57 | 54 | 47 | 9 |
| 91 | 6133 | 52 | 91613352 | Special Functions Food | 1,900 | 2,365 | 3,745 | 2,485 | 2,940 |
| 91 | 6425 | 52 | 91642552 | Special Events | 900 | 900 | 900 | 600 | 600 |
| 91 | 6455 | 52 | 91645552 | Supplies | 200 | 200 | 200 | 350 | 300 |
| 91 | 6546 | 52 | 91654652 | Contract Services-Masterpiece | 714 | 714 | 714 | 714 | 714 |
| 91 | 5502 | 68 | 91550268 | Supervisor 1(Levitt) | 4,268 | 3,855 | 4,268 | 4,131 | 4,268 |
| 91 | 5582 | 68 | 91558268 | Supervisor Other (Anon NC) | 1,929 | 1,742 | 1,929 | 1,867 | 1,929 |
| 91 | 5504 | 68 | 91550468 | Staff | 1,918 | 1,732 | 1,918 | 1,856 | 1,918 |
| 91 | 5580 | 68 | 91558068 | Phone System Manager | 2,469 | 2,230 | 2,469 | 2,389 | 2,469 |
| 91 | 5004 | 68 | 91500468 | Staff | 17,157 | 15,497 | 17,157 | 16,604 | 17,157 |
| 91 | 5700 | 68 | 91570068 | PPD - NBU | 103 | 93 | 103 | 100 | 103 |
| 91 | 5200 | 68 | 91520068 | PPD - BU | 849 | 767 | 849 | 822 | 849 |
| 91 | 5600 | 68 | 91560068 | Employee FICA  Payroll Taxes | 818 | 738 | 818 | 791 | 818 |
| 91 | 5100 | 68 | 91510068 | Employee FICA  Payroll Taxes | 1,378 | 1,244 | 1,378 | 1,333 | 1,378 |
| 91 | 5601 | 68 | 91560168 | Employee Unemployment Insu | - | - | - | - | - |
| 91 | 5101 | 68 | 91510168 | Employee Unemployment Insu | 178 | 161 | 178 | 68 | 9 |
| 91 | 6211 | 68 | 91621168 | Equiptment R & M | 300 | 300 | 300 | 300 | 300 |
| 91 | 6218 | 68 | 91621868 | Refurbishment | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 |
| 91 | 6220 | 68 | 91622068 | Maint - Bldg | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 |
| 91 | 6230 | 68 | 91623068 | Maint - Equipt | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| 91 | 6409 | 68 | 91640968 | Small Equipment | 300 | 300 | 300 | 300 | 300 |
| 91 | 6410 | 68 | 91641068 | Equipment Rental | - | - | - | - | - |
| 91 | 6455 | 68 | 91645568 | Supplies | 4,693 | 4,693 | 4,693 | 4,693 | 4,693 |
| 91 | 6459 | 68 | 91645968 | Uniforms | 325 | 325 | 325 | 325 | 325 |
| 91 | 6512 | 68 | 91651268 | TV System Exp | 4,805 | 4,805 | 4,805 | 4,805 | 4,805 |
| 91 | 6546 | 68 | 91654668 | Contract Serv | 8,585 | 8,585 | 8,585 | 8,585 | 8,585 |
| 91 | | 68 | 9168 | Allocate Regional | - | (1,604) | (1,776) | (1,718) | (1,776) |
| 91 | 5502 | 44 | 91550244 | Supervisor 1 | 4,255 | 3,843 | 4,255 | 4,118 | 4,255 |
| 91 | 5502 | 44 | 91550244 | Supervisor - Other | 4,449 | 4,018 | 4,449 | 4,305 | 4,449 |
| 91 | 5570 | 44 | 91557044 | Cooks | 7,215 | 6,517 | 7,215 | 6,983 | 7,215 |
| 91 | 5576 | 44 | 91557644 | Baker | 2,125 | 1,920 | 2,125 | - | - |
| 91 | 5573 | 44 | 91557344 | Dining | 6,566 | 5,931 | 6,566 | 6,354 | 6,566 |
| 91 | 5070 | 44 | 91507044 | Cooks | 10,607 | 9,581 | 10,607 | 15,221 | 15,728 |
| 91 | 5004 | 44 | 91500444 | Office Staff | 1,093 | 987 | 1,093 | 1,058 | 1,093 |
| 91 | 5076 | 44 | 91507644 | Baker | 2,421 | 2,187 | 2,421 | 2,343 | 2,421 |
| 91 | 5004 | 44 | 91500444 | Dietary Staff | 23,477 | 21,205 | 23,477 | 20,195 | 18,260 |
| 91 | 5073 | 44 | 91507344 | Dining Staff - Fulltime | 22,549 | 20,367 | 22,549 | 21,821 | 17,453 |
| 91 | 5073 | 44 | 91507344 | Dining Staff - Parttime | 12,642 | 11,419 | 12,642 | 12,234 | 12,642 |
| 91 | 5700 | 44 | 91570044 | PPD - NBU | 1,029 | 930 | 1,029 | 874 | 903 |
| 91 | 5200 | 44 | 91520044 | PPD - BU | 7,109 | 6,421 | 7,109 | 7,121 | 6,595 |
| 91 | 5600 | 44 | 91560044 | Employee FICA  Payroll Taxes | 1,961 | 1,772 | 1,961 | 1,732 | 1,789 |
| 91 | 5100 | 44 | 91510044 | Employee FICA  Payroll Taxes | 6,112 | 5,521 | 6,112 | 6,119 | 5,676 |
| 91 | 5601 | 44 | 91560144 | Employee Unemployment Insu | - | - | - | - | - |
| 91 | 5101 | 44 | 91510144 | Employee Unemployment Insu | 653 | 590 | 653 | 552 | 407 |
| 91 | 6131 | 44 | 91613144 | Raw Food Costs | 50,127 | 44,772 | 49,383 | 47,970 | 49,755 |
| 91 | 6133 | 44 | 91613344 | Special events | 148 | 148 | 148 | 148 | 148 |
| 91 | 6158 | 44 | 91615844 | Linens/Laundry | 460 | 460 | 460 | 460 | 460 |
| 91 | 6211 | 44 | 91621144 | Equipment R & M | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 91 | 6409 | 44 | 91640944 | Small Equiptment | 2,335 | 2,335 | 2,335 | 2,335 | 2,335 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91 | 6455 | 44 | 91645544 | Supplies | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 |
| 91 | 6459 | 44 | 91645944 | Uniform | 400 | 400 | 400 | 400 | 400 |
| 91 | 6546 | 44 | 91654644 | Contract Services | 100 | 100 | 100 | 100 | 100 |
| 91 | 5502 | 74 | 91550274 | Supervisor | 1,127 | 1,018 | 1,127 | 1,090 | 1,127 |
| 91 | 5004 | 74 | 91500474 | Staff | 9,694 | 8,756 | 10,407 | 10,071 | 10,407 |
| 91 | 5700 | 74 | 91570074 | PPD - NBU | 11 | 10 | 11 | 10 | 11 |
| 91 | 5200 | 74 | 91520074 | PPD - BU | 960 | 867 | 1,030 | 997 | 1,030 |
| 91 | 5600 | 74 | 91560074 | Employee FICA  Payroll Taxes | 87 | 79 | 87 | 84 | 87 |
| 91 | 5100 | 74 | 91510074 | Employee FICA  Payroll Taxes | 815 | 736 | 875 | 847 | 875 |
| 91 | 5601 | 74 | 91560174 | Employee Unemployment Insu | - | - | - | - | - |
| 91 | 5101 | 74 | 91510174 | Employee Unemployment Insu | 105 | 95 | 113 | 110 | 65 |
| 91 | 6455 | 74 | 91645574 | Supplies | 265 | 265 | 265 | 265 | 265 |
| 91 | 6459 | 74 | 91645974 | Uniforms | 100 | 100 | 100 | 100 | 100 |
| 91 | 5004 | 46 | 91500446 | Staff | 2,771 | 2,503 | 2,771 | 2,681 | 2,771 |
| 91 | 5700 | 46 | 91570046 | PPD - NBU | - | - | - | - | - |
| 91 | 5200 | 46 | 91520046 | PPD - BU | 138 | 125 | 138 | 133 | 138 |
| 91 | 5600 | 46 | 91560046 | Employee FICA  Payroll Taxes | - | - | - | - | - |
| 91 | 5100 | 46 | 91510046 | Employee FICA  Payroll Taxes | 223 | 201 | 223 | 215 | 223 |
| 91 | 5601 | 46 | 91560146 | Employee Unemployment Insu | - | - | - | - | - |
| 91 | 5101 | 46 | 91510146 | Employee Unemployment Insu | 29 | 26 | 29 | 28 | 13 |
| 91 | 6240 | 46 | 91624046 | Grounds - Maint | 550 | 550 | 550 | 550 | 550 |
| 91 | 6409 | 46 | 91640946 | Grounds - Small Equipt | - | - | - | - | - |
| 91 | 6459 | 46 | 91645946 | Grounds - Uniforms | - | - | - | - | - |
| 91 | 6546 | 46 | 91654646 | Grounds - Contract Services | 1,620 | 1,620 | 1,620 | 1,700 | 1,700 |
| 91 | 5502 | 48 | 91550248 | Supervisor | 4,741 | 4,283 | 4,741 | 4,589 | 4,741 |
| 91 | 5004 | 48 | 91500448 | Staff | 34,391 | 31,063 | 34,391 | 33,282 | 34,391 |
| 91 | 5700 | 48 | 91570048 | PPD -NBU | 47 | 43 | 47 | 46 | 47 |
| 91 | 5200 | 48 | 91520048 | PPD - BU | 1,703 | 1,538 | 1,703 | 1,648 | 1,703 |
| 91 | 5600 | 48 | 91560048 | Employee FICA  Payroll Taxes | 366 | 331 | 366 | 355 | 366 |
| 91 | 5100 | 48 | 91510048 | Employee FICA  Payroll Taxes | 2,761 | 2,494 | 2,761 | 2,672 | 2,761 |
| 91 | 5601 | 48 | 91560148 | Employee Unemployment -NB | - | - | - | - | - |
| 91 | 5101 | 48 | 91510148 | Employee Unemployment-BU | 357 | 323 | 357 | 346 | 349 |
| 91 | 6211 | 48 | 91621148 | Equipment R & M | 50 | 50 | 50 | 50 | 50 |
| 91 | 6409 | 48 | 91640948 | Small Equipment | 175 | 175 | 175 | 175 | 175 |
| 91 | 6455 | 48 | 91645548 | Supplies | 1,261 | 1,261 | 1,261 | 1,261 | 1,261 |
| 91 | 6459 | 48 | 91645948 | Uniforms | 60 | 60 | 60 | 60 | 60 |
| 91 | 6546 | 48 | 91654648 | Contract Services | 354 | 354 | 354 | 354 | 354 |
| 91 | 5004 | 50 | 91500450 | Staff | 3,752 | 3,389 | 3,752 | 3,631 | 3,752 |
| 91 | 5200 | 50 | 91520050 | PPD - NBU | - | - | - | - | - |
| 91 | 5700 | 50 | 91570050 | PPD - BU | 375 | 339 | 375 | 363 | 375 |
| 91 | 5600 | 50 | 91560050 | Employee FICA  Payroll Taxes | - | - | - | - | - |
| 91 | 5100 | 50 | 91510050 | Employee FICA  Payroll Taxes | 316 | 285 | 316 | 306 | 316 |
| 91 | 5601 | 50 | 91560150 | Employee Unemployment (SU | - | - | - | - | - |
| 91 | 5101 | 50 | 91510150 | Employee Unemployment (SU | 41 | 37 | 41 | 40 | 41 |
| 91 | 6158 | 50 | 91615850 | Linen | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 |
| 91 | 6455 | 50 | 91645550 | Supplies | 925 | 925 | 925 | 925 | 925 |
| 91 | 6546 | 50 | 91654650 | Contract Services | 100 | 100 | 100 | 100 | 100 |
| 91 | 5502 | 54 | 91550254 | Supervisor | 2,971 | 2,684 | 2,971 | 2,876 | 2,971 |
| 91 | 5504 | 54 | 91550454 | Staff | 1,857 | 1,677 | 1,857 | 1,797 | 1,857 |
| 91 | 5004 | 54 | 91500454 | Staff | 9,197 | 8,307 | 9,197 | 8,900 | 9,197 |
| 91 | 5700 | 54 | 91570054 | PPD - NBU | 48 | 44 | 48 | 47 | 48 |
| 91 | 5200 | 54 | 91520054 | PPD - BU | 92 | 83 | 92 | 89 | 92 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91 | 5555 | 54 | 91555554 | Independent Living Move-In Cc | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| 91 | 5055 | 54 | 91505554 | Independent Living Move-In Cc | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| 91 | 5600 | 54 | 91560054 | Employee FICA  Payroll Taxes | 564 | 528 | 564 | 552 | 564 |
| 91 | 5100 | 54 | 91510054 | Employee FICA  Payroll Taxes | 1,246 | 1,177 | 1,246 | 1,223 | 1,246 |
| 91 | 5601 | 54 | 91560154 | Employee Unemployment (SU | - | - | - | - | - |
| 91 | 5101 | 54 | 91510154 | Employee Unemployment (SU | 161 | 152 | 16 | 8 | 8 |
| 91 | 6425 | 54 | 91642554 | Special Functions | 3,333 | 3,333 | 3,333 | 3,333 | 3,333 |
| 91 | 6430 | 54 | 91643054 | Dues & Subs | 63 | 63 | 1,600 | 63 | 280 |
| 91 | 6447 | 54 | 91644754 | Printing | 250 | 250 | 250 | 250 | 250 |
| 91 | 6455 | 54 | 91645554 | Supplies | 500 | 500 | 500 | 500 | 500 |
| 91 | 6456 | 54 | 91645654 | Postage | 542 | 542 | 542 | 542 | 542 |
| 91 | 6507 | 54 | 91650754 | Promotional | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 |
| 91 | 6546 | 54 | 91654654 | Public Relations(Ehler's Group | 5,300 | 5,300 | 5,300 | 5,300 | 5,300 |
| 91 | 6542 | 54 | 91654254 | Glynn Devins- Agency Comp. | 14,000 | 11,500 | 10,000 | 8,000 | 10,000 |
| 91 | 6460 | 54 | 91646054 | Direct Mail- Ad Firm | 56,450 | 11,500 | 38,750 | 14,500 | 46,000 |
| 91 | 6465 | 54 | 91646554 | Print Media- Ad Firm | 11,012 | 6,485 | 6,245 | 8,888 | 6,894 |
| 91 | | 54 | 9154 | Print Production-Ad Firm | 2,500 | 400 | 150 | 150 | 100 |
| 91 | 6470 | 54 | 91647054 | Internet-Ad Firm | - | - | - | - | - |
| 91 | 6475 | 54 | 91647554 | Collateral Materials-Ad Firm | 13,000 | - | 1,000 | 2,000 | 1,000 |
| 91 | | 54 | 9154 | Photography-Ad Firm | - | - | - | - | 15,000 |
| 91 | | 54 | 9154 | List Management-Ad Firm | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 91 | | 54 | 9154 | Travel- Ad Firm | - | 300 | - | - | - |
| 91 | | 54 | 9154 | Reimbursables | 400 | 400 | 400 | 400 | 400 |
| 91 | 6544 | 54 | 91654454 | Contract services - Ad Firm We | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| | | | | REAP expenses | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| 91 | 6555 | 54 | 91655554 | Masterpiece | 714 | 714 | 714 | 714 | 714 |
| 91 | 5507 | 56 | 91550756 | Supervisor | 3,743 | 3,380 | 3,743 | 3,622 | 3,743 |
| 91 | 5022 | 64 | 91502264 | LPN's | 11,762 | 10,623 | 11,762 | 11,382 | 11,762 |
| 91 | 5028 | 64 | 91502864 | CNA's | 1,716 | 1,550 | 1,716 | 1,661 | 1,716 |
| 91 | 5700 | 56 | 91570056 | PPD -NBU | 35 | 32 | 35 | 34 | 35 |
| 91 | 5200 | 64 | 91520064 | PPD - BU | 1,334 | 1,205 | 1,334 | 1,291 | 1,334 |
| 91 | 5600 | 56 | 91560056 | Employee FICA Payroll Taxes- | 289 | 261 | 289 | 280 | 289 |
| 91 | 5100 | 64 | 91510064 | Employee FICA Payroll Taxes- | 1,133 | 1,024 | 1,133 | 1,097 | 1,133 |
| 91 | 5601 | 56 | 91560156 | Employee Unemployment (SU | - | - | - | - | - |
| 91 | 5101 | 64 | 91510164 | Employee Unemployment (SU | 147 | 132 | 52 | 21 | 7 |
| 91 | 5815 | 56 | 91581556 | Medical Director | 500 | 500 | 500 | 500 | 500 |
| 91 | 6546 | 56 | 91654656 | Contract Services | 30 | 30 | 30 | 30 | 30 |
| 91 | 6147 | 56 | 91614756 | Health Care Days | 15,000 | 15,000 | 75,000 | 15,000 | 15,000 |
| 91 | 6447 | 56 | 91644756 | Printing | - | - | - | - | - |
| 91 | 6455 | 56 | 91645556 | Supplies | 50 | 50 | 50 | 50 | 50 |
| 91 | 5502 | 76 | 91550276 | Supervisor | 2,920 | 2,638 | 2,920 | 2,826 | 3,037 |
| 91 | 5700 | 76 | 91570076 | PPD - NBU | 27 | 25 | 27 | 26 | 28 |
| 91 | 5200 | 76 | 91520076 | PPD - BU | - | - | - | - | - |
| 91 | 5600 | 76 | 91560076 | Employee FICA  Payroll Taxes | 225 | 204 | 225 | 218 | 235 |
| 91 | 5502 | 86 | 91550286 | Supervisor - Jeske | 1,182 | 1,068 | 1,182 | 1,144 | 1,182 |
| 91 | 5502 | 86 | 91550286 | Supervisor - Pomeroy | 732 | 662 | 732 | 709 | 732 |
| 91 | 5058 | 86 | 91505886 | Drivers | 6,916 | 6,247 | 6,916 | 6,693 | 6,916 |
| 91 | 5700 | 86 | 91570086 | PPD -NBU | 19 | 17 | 19 | 18 | 19 |
| 91 | 5200 | 86 | 91520086 | PPD -BU | 692 | 625 | 692 | 669 | 692 |
| 91 | 5600 | 86 | 91560086 | Employee FICA  Payroll Taxes | 148 | 134 | 148 | 143 | 148 |
| 91 | 5100 | 86 | 91510086 | Employee FICA  Payroll Taxes | 582 | 526 | 582 | 563 | 582 |
| 91 | 5601 | 86 | 91560186 | Employee Unemployment (SU | - | - | - | - | - |

| 91 | 5101 | 86 | 91510186 | Employee Unemployment (SU | 75 | 68 | 75 | 73 | 48 |
|----|------|----|----------|----------------------------|-----|-----|-----|-----|-----|
| 91 | 6211 | 86 | 91621186 | Equip Maintenance | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| 91 | 6216 | 86 | 91621686 | Fuel | 1,126 | 1,026 | 1,151 | 1,416 | 1,416 |
| 91 | 6455 | 86 | 91645586 | Supplies | 7 | 7 | 7 | 7 | 7 |
| 91 | 6459 | 86 | 91645986 | Uniforms | - | - | - | - | - |
| 91 | 6546 | 86 | 91654686 | Contract Services | 350 | 350 | 350 | 350 | 350 |
| 91 | 7001 | 68 | 91700168 | Gas | 5,500 | 5,500 | 5,500 | 5,500 | 6,500 |
| 91 | 7002 | 68 | 91700268 | Electric | 37,243 | 37,243 | 37,243 | 37,243 | 37,243 |
| 91 | 7003 | 68 | 91700368 | Water | 3,787 | 3,787 | 3,787 | 3,787 | 3,787 |
| 91 | 7004 | 68 | 91700468 | Sewer | 8,233 | 8,233 | 8,233 | 8,233 | 8,233 |
| 91 | 7005 | 68 | 91700568 | Trash | 3,376 | 3,376 | 3,376 | 3,376 | 3,376 |
| 91 | 7340 | 32 | 91734032 | Liability Insurance Premiums | - | - | - | - | - |
| 91 | | 32 | 9132 | Auto Insurance | 2,936 | 2,936 | 2,936 | 2,936 | 2,936 |
| 91 | | 32 | 9132 | Flood Insurance | - | - | - | - | - |
| 91 | | 32 | 9132 | Package/Property Insurance | 14,190 | 14,190 | 14,190 | 14,190 | 14,190 |
| 91 | | 32 | 9132 | Boiler & Machinery Insurance | 231 | 231 | 231 | 231 | 231 |
| 91 | | 32 | 9132 | D&O Insurance | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 |
| | | | | Umbrella Insurance - Premium | 19,625 | 19,625 | 19,625 | 19,625 | 19,625 |
| 91 | 7218 | 32 | 91721832 | Sales Tax | 520 | 520 | 520 | 520 | 520 |
| 91 | 7275 | 32 | 91727532 | Real Estate Taxes | 36,150 | 36,150 | 36,150 | 36,150 | 36,150 |
| 91 | 7276 | 32 | 91727632 | Personal Property | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 |
| 91 | 7400 | 32 | 91740032 | Management Fees | 23,976 | 24,864 | 24,741 | 24,932 | 25,079 |
| 91 | 7405 | 32 | 91740532 | Management Fees - Administra | 480 | 497 | 495 | 499 | 502 |
| 91 | 7410 | 32 | 91741032 | Management Company Travel | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| 91 | 7901 | 32 | 91790132 | Bad Debt Private | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 |
| 91 | | 32 | 9132 | Trustee Fees | 4,250 | 4,250 | 4,250 | 4,250 | 4,250 |
| | | | | Masterpiece (risk mgmt dept) | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| 91 | 9210 | 42 | 91921042 | GMAC | 78,246 | 78,084 | 77,922 | 77,759 | 77,595 |
| 91 | 9230 | 42 | 91923042 | Other Interest | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| 91 | 9340 | 42 | 91934042 | Master Trust LOC | 17,620 | 17,620 | 17,620 | 17,620 | 15,616 |
| 91 | 9345 | 42 | 91934542 | Interest Rate Cap | | 872 | 872 | 872 | 872 |
| 91 | 9350 | 42 | 91935042 | M&T Line of Credit | 772 | 772 | 772 | 772 | 772 |
| 91 | 4010 | 00 | 9140100 | DS Interest Account | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| 91 | | 0 | 910 | Earned Entrance Fees | ###### | ###### | ###### | ###### | ###### |
| 91 | 8440 | 32 | 91844032 | Depreciation- Land Imprments | 875 | 875 | 875 | 875 | 875 |
| 91 | 8450 | 32 | 91845032 | Depreciation- Building | 46,675 | 46,675 | 46,675 | 46,675 | 46,675 |
| 91 | 8455 | 32 | 91845532 | Depreciation- Building Improve | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 |
| 91 | 8460 | 32 | 91846032 | Depreciation- Furniture/ Fixture | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| 91 | 8480 | 32 | 91848032 | Depreciation- Vehicles | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 |
| 91 | | 32 | 9132 | Deferred Financing Costs | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 |
| 91 | | 32 | 9132 | Amort- Deferred Acquisition | 1,340 | 1,340 | 1,340 | 1,340 | 1,340 |
| 91 | | 32 | 9132 | Goodwill | ###### | ###### | ###### | ###### | ###### |

| June | July | Aug | Sept | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|
| 507,612 | 502,535 | 497,510 | 492,535 | 487,610 | 482,734 | 477,906 | 6,064,454 |
| 160,348 | 168,628 | 176,857 | 185,036 | 193,165 | 201,245 | 208,475 | 1,864,736 |
| 56,103 | 55,542 | 54,987 | 54,437 | 53,892 | 53,353 | 52,820 | 670,265 |
| 16,905 | 17,466 | 18,021 | 18,571 | 19,116 | 19,655 | 20,188 | 192,961 |
| (4,250) | (4,250) | (4,250) | (3,500) | (3,250) | (3,250) | (3,250) | (58,500) |
| (5,625) | (5,813) | (5,813) | (5,625) | (5,813) | (5,625) | (5,813) | (96,750) |
| - | - | - | - | - | - | - | (27,726) |
| (5,000) | (5,167) | (5,167) | (5,000) | (5,167) | (5,000) | (5,167) | (60,835) |
| (3,200) | (3,200) | (3,200) | (3,200) | (3,200) | (3,200) | (3,200) | (38,400) |
| - | - | - | - | - | - | - | - |
| (14,265) | (14,122) | (13,981) | (13,841) | (13,703) | (13,566) | (13,430) | (170,423) |
| (61,600) | (71,700) | (70,700) | (69,700) | (68,700) | (67,700) | (66,700) | (799,800) |
| (500) | (500) | (500) | (500) | (500) | (500) | (500) | (6,000) |
| 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 48,000 |
| | | | | | | | |
| 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 14,400 |
| 583 | 583 | 583 | 583 | 583 | 583 | 583 | 4,083 |
| 40 | 40 | 40 | 40 | 40 | 40 | 40 | 480 |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 21,600 |
| 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 14,400 |
| 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 109,000 |
| 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 42,000 |
| 8,771 | 9,063 | 9,063 | 8,771 | 9,063 | 8,771 | 9,063 | 105,013 |
| 3,318 | 3,428 | 3,428 | 3,318 | 3,428 | 3,318 | 3,428 | 39,723 |
| 6,224 | 6,432 | 6,432 | 6,224 | 6,432 | 6,224 | 6,432 | 74,525 |
| 1,766 | 1,825 | 1,825 | 1,766 | 1,825 | 1,766 | 1,825 | 21,142 |
| 1,319 | 1,363 | 1,363 | 1,319 | 1,363 | 1,319 | 1,363 | 15,795 |
| 2,526 | 2,610 | 2,610 | 2,526 | 2,610 | 2,526 | 2,610 | 32,675 |
| 2,838 | - | - | - | - | - | - | 16,571 |
| 1,998 | 2,065 | 2,065 | 1,998 | 2,065 | 1,998 | 2,065 | 23,923 |
| 5,055 | 5,224 | 5,224 | 5,055 | 5,224 | 5,055 | 5,224 | 60,529 |
| 7,870 | 8,132 | 8,132 | 7,870 | 8,132 | 7,870 | 8,132 | 98,954 |
| 1,907 | 1,971 | 1,971 | 1,907 | 1,971 | 1,907 | 1,971 | 22,838 |
| 1,623 | 1,677 | 1,677 | 1,623 | 1,677 | 1,623 | 1,677 | 14,753 |
| 280 | 262 | 262 | 253 | 262 | 253 | 262 | 3,210 |
| 1,038 | 1,072 | 1,072 | 1,038 | 1,072 | 1,038 | 1,072 | 12,894 |
| 1,338 | 1,383 | 1,383 | 1,338 | 1,383 | 1,338 | 1,383 | 16,063 |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 | 705 |
| 9,473 | 9,778 | 9,778 | 9,473 | 9,778 | 9,473 | 9,778 | 114,495 |
| 13,757 | 13,757 | 13,757 | 13,757 | 13,757 | 13,757 | 13,757 | 164,498 |
| 1,133 | 1,133 | 1,133 | 1,133 | 1,133 | 1,133 | 1,133 | 13,791 |
| 2,222 | 2,069 | 2,069 | 2,002 | 2,069 | 2,002 | 2,069 | 25,442 |
| - | - | - | - | - | - | - | - |
| 4,147 | 4,145 | 4,145 | 4,022 | 4,151 | 4,021 | 4,159 | 49,619 |
| 4,310 | 4,227 | 4,227 | 4,227 | 4,227 | 4,227 | 4,227 | 51,650 |
| 1,106 | 1,105 | 1,105 | 1,073 | 1,107 | 1,072 | 1,109 | 13,232 |
| 2,792 | 2,791 | 2,791 | 2,708 | 2,795 | 2,707 | 2,800 | 33,410 |
| 4,000 | 2,061 | 2,061 | 2,061 | 2,061 | 2,900 | 7,600 | 33,488 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 867 | 867 | 867 | 867 | 867 | 867 | 867 | 11,403 |
| 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| - | 200 | - | - | 200 | - | - | 800 |
| 195 | 195 | 195 | 195 | 195 | 195 | 195 | 2,340 |
| - | - | - | - | - | - | 500 | 1,000 |
| 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| 800 | 800 | 800 | 800 | 800 | 800 | 800 | 9,600 |
| 2,671 | 2,671 | 2,671 | 2,671 | 2,671 | 2,671 | 2,671 | 32,052 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| 710 | 710 | 710 | 710 | 710 | 710 | 710 | 8,520 |
| 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 27,600 |
| 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 18,600 |
| 712 | 712 | 712 | 712 | 712 | 712 | 712 | 8,544 |
| 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 15,600 |
| 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 109,200 |
| - | - | - | - | - | - | - | 750 |
| 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 41,400 |
| 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4,800 |
| 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| 2,984 | 3,083 | 3,083 | 2,984 | 3,207 | 3,103 | 3,207 | 36,670 |
| 1,683 | 1,739 | 1,739 | 1,683 | 1,809 | 1,751 | 1,809 | 20,686 |
| 2,052 | 2,205 | 2,205 | 2,134 | 2,205 | 2,134 | 2,205 | 25,463 |
| 3,403 | 3,517 | 3,517 | 3,403 | 3,658 | 3,540 | 3,658 | 41,826 |
| 3,363 | 3,435 | 3,435 | 3,491 | 3,435 | 3,324 | 3,602 | 40,340 |
| 502 | 528 | 528 | 511 | 539 | 522 | 539 | 6,197 |
| 1,070 | 1,110 | 1,110 | 1,087 | 1,136 | 1,100 | 1,149 | 13,095 |
| 75 | 75 | 75 | 75 | 75 | 75 | 75 | 898 |
| 25 | 25 | 25 | 25 | 25 | 25 | 25 | 305 |
| 37 | 37 | 37 | 37 | 37 | 37 | 37 | 449 |
| 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,796 |
| 449 | 449 | 449 | 449 | 449 | 449 | 449 | 5,389 |
| 75 | 75 | 75 | 75 | 75 | 75 | 75 | 898 |
| 25 | 25 | 25 | 25 | 25 | 25 | 25 | 305 |
| 37 | 37 | 37 | 37 | 37 | 37 | 37 | 449 |
| 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,796 |
| 75 | 75 | 75 | 75 | 75 | 75 | 75 | 898 |
| 524 | 524 | 524 | 524 | 524 | 524 | 524 | 6,287 |
| 63 | 63 | 63 | 63 | 63 | 63 | 63 | 754 |
| 624 | 624 | 624 | 624 | 624 | 624 | 624 | 7,491 |
| 1,422 | 1,422 | 1,422 | 1,422 | 1,422 | 1,422 | 1,422 | 17,066 |
| 120 | 120 | 120 | 120 | 105 | 82 | 82 | 1,205 |
| 2,212 | 2,285 | 2,285 | 2,212 | 2,285 | 2,212 | 2,285 | 26,479 |
| 4,634 | 4,789 | 4,789 | 4,634 | 4,789 | 4,634 | 4,789 | 55,489 |
| 1,516 | 1,566 | 1,566 | 1,516 | 1,566 | 1,516 | 1,566 | 18,148 |
| 21 | 21 | 21 | 21 | 21 | 21 | 21 | 247 |
| 232 | 239 | 239 | 232 | 239 | 232 | 239 | 2,774 |

| | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|
| 171 | 176 | 176 | 171 | 176 | 171 | 176 | 2,045 |
| 488 | 504 | 504 | 488 | 504 | 488 | 504 | 5,845 |
| - | - | - | - | - | - | - | - |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 253 |
| 2,290 | 2,310 | 1,760 | 1,730 | 2,200 | 1,750 | 5,200 | 30,675 |
| 600 | 600 | 600 | 600 | 600 | 600 | 3,100 | 10,600 |
| 210 | 250 | 200 | 465 | 300 | 175 | 850 | 3,700 |
| 714 | 714 | 714 | 714 | 714 | 714 | 714 | 8,572 |
| 4,296 | 4,439 | 4,439 | 4,296 | 4,439 | 4,296 | 4,439 | 51,435 |
| 1,942 | 2,006 | 2,006 | 1,942 | 2,006 | 1,942 | 2,006 | 23,246 |
| 1,930 | 1,994 | 1,994 | 1,930 | 1,994 | 1,930 | 1,994 | 23,108 |
| 2,389 | 2,469 | 2,469 | 2,389 | 2,469 | 2,389 | 2,469 | 29,068 |
| 17,268 | 17,844 | 17,844 | 17,268 | 17,844 | 17,268 | 17,844 | 206,753 |
| 103 | 106 | 106 | 103 | 106 | 103 | 106 | 1,235 |
| 855 | 883 | 883 | 855 | 883 | 855 | 883 | 10,235 |
| 815 | 843 | 843 | 815 | 843 | 815 | 843 | 9,799 |
| 1,386 | 1,433 | 1,433 | 1,386 | 1,433 | 1,386 | 1,433 | 16,600 |
| - | - | - | - | - | - | - | - |
| 9 | 9 | 9 | 9 | 9 | 9 | 9 | 658 |
| 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 54,000 |
| 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 45,000 |
| 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 |
| 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| - | - | - | - | - | - | - | - |
| 4,693 | 4,693 | 4,693 | 4,693 | 4,693 | 4,693 | 4,693 | 56,316 |
| 325 | 325 | 325 | 325 | 325 | 325 | 325 | 3,900 |
| 4,805 | 4,805 | 4,805 | 4,805 | 4,805 | 4,805 | 4,805 | 57,660 |
| 8,585 | 8,585 | 8,585 | 8,585 | 8,585 | 8,585 | 8,585 | 103,020 |
| (1,787) | (1,847) | (1,847) | (1,787) | (1,847) | (1,787) | (1,847) | (19,621) |
| 4,283 | 4,426 | 4,426 | 4,283 | 4,426 | 4,283 | 4,426 | 51,278 |
| 4,478 | 4,627 | 4,627 | 4,478 | 4,627 | 4,478 | 4,627 | 53,611 |
| 7,262 | 7,504 | 7,504 | 7,262 | 7,504 | 7,262 | 7,504 | 86,949 |
| - | - | - | - | - | - | - | 6,170 |
| 6,608 | 6,829 | 6,829 | 6,608 | 6,829 | 6,608 | 6,829 | 79,123 |
| 15,830 | 16,357 | 16,357 | 15,830 | 16,357 | 15,830 | 16,357 | 174,662 |
| 1,100 | 1,137 | 1,137 | 1,100 | 1,137 | 1,100 | 1,137 | 13,169 |
| 2,436 | 2,518 | 2,518 | 2,436 | 2,518 | 2,436 | 2,518 | 29,172 |
| 18,378 | 18,990 | 18,990 | 18,378 | 18,990 | 18,378 | 18,990 | 237,709 |
| 17,566 | 18,151 | 18,151 | 17,566 | 18,151 | 17,566 | 18,151 | 230,041 |
| 12,724 | 13,148 | 13,148 | 12,724 | 13,148 | 12,724 | 13,148 | 152,341 |
| 909 | 939 | 939 | 909 | 939 | 909 | 939 | 11,248 |
| 6,638 | 6,859 | 6,859 | 6,638 | 6,859 | 6,638 | 6,859 | 81,707 |
| 1,801 | 1,861 | 1,861 | 1,801 | 1,861 | 1,801 | 1,861 | 22,061 |
| 5,712 | 5,903 | 5,903 | 5,712 | 5,903 | 5,712 | 5,903 | 70,288 |
| - | - | - | - | - | - | - | - |
| 46 | 31 | 31 | 30 | 31 | 30 | 31 | 3,087 |
| 48,330 | 50,127 | 50,313 | 48,870 | 50,685 | 49,230 | 51,011 | 590,573 |
| 148 | 148 | 148 | 148 | 148 | 148 | 148 | 1,776 |
| 460 | 460 | 460 | 460 | 460 | 460 | 460 | 5,520 |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| 2,335 | 2,335 | 2,335 | 2,335 | 2,335 | 2,335 | 2,335 | 28,020 |

| | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|
| 3,052 | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 | 36,624 |
| 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4,800 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| - | - | - | - | - | - | - | 5,488 |
| 10,474 | 10,823 | 10,823 | 10,474 | 10,823 | 10,474 | 10,823 | 124,050 |
| - | - | - | - | - | - | - | 51 |
| 1,037 | 1,072 | 1,072 | 1,037 | 1,072 | 1,037 | 1,072 | 12,282 |
| - | - | - | - | - | - | - | 424 |
| 881 | 910 | 910 | 881 | 910 | 881 | 910 | 10,429 |
| - | - | - | - | - | - | - | - |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 529 |
| 265 | 265 | 265 | 265 | 265 | 265 | 265 | 3,180 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| 2,789 | 2,882 | 2,882 | 2,789 | 2,882 | 2,789 | 2,882 | 33,388 |
| - | - | - | - | - | - | - | - |
| 139 | 143 | 143 | 139 | 143 | 139 | 143 | 1,661 |
| - | - | - | - | - | - | - | - |
| 224 | 231 | 231 | 224 | 231 | 224 | 231 | 2,681 |
| - | - | - | - | - | - | - | - |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 135 |
| 550 | 550 | 550 | 550 | 550 | 550 | 550 | 6,600 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 20,160 |
| 4,589 | 4,741 | 4,741 | 4,589 | 4,741 | 4,589 | 4,741 | 55,827 |
| 34,613 | 35,767 | 35,767 | 34,613 | 35,767 | 34,613 | 35,767 | 414,426 |
| 46 | 47 | 47 | 46 | 47 | 46 | 47 | 558 |
| 1,714 | 1,771 | 1,771 | 1,714 | 1,771 | 1,714 | 1,771 | 20,516 |
| 355 | 366 | 366 | 355 | 366 | 355 | 366 | 4,313 |
| 2,779 | 2,872 | 2,872 | 2,779 | 2,872 | 2,779 | 2,872 | 33,273 |
| - | - | - | - | - | - | - | - |
| 18 | 19 | 19 | 18 | 19 | 18 | 19 | 1,861 |
| 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| 175 | 175 | 175 | 175 | 175 | 175 | 175 | 2,100 |
| 1,261 | 1,261 | 1,261 | 1,261 | 1,261 | 1,261 | 1,261 | 15,132 |
| 60 | 60 | 60 | 60 | 60 | 60 | 60 | 720 |
| 354 | 354 | 354 | 354 | 354 | 354 | 354 | 4,248 |
| 3,776 | 3,902 | 3,902 | 3,776 | 3,902 | 3,776 | 3,902 | 45,215 |
| - | - | - | - | - | - | - | - |
| 378 | 390 | 390 | 378 | 390 | 378 | 390 | 4,522 |
| - | - | - | - | - | - | - | - |
| 318 | 328 | 328 | 318 | 328 | 318 | 328 | 3,805 |
| - | - | - | - | - | - | - | - |
| 9 | 2 | 2 | 2 | 2 | 2 | 2 | 221 |
| 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 2,300 | 1,100 | 14,400 |
| 925 | 925 | 925 | 925 | 925 | 925 | 925 | 11,100 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| 2,991 | 3,090 | 3,090 | 2,991 | 3,090 | 2,991 | 3,090 | 35,806 |
| 1,869 | 1,931 | 1,931 | 1,869 | 1,931 | 1,869 | 1,931 | 22,373 |
| 9,256 | 9,565 | 9,565 | 9,256 | 9,565 | 9,256 | 9,565 | 110,824 |
| 49 | 50 | 50 | 49 | 50 | 49 | 50 | 582 |
| 93 | 96 | 96 | 93 | 96 | 93 | 96 | 1,108 |

| | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|
| 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 |
| 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 84,000 |
| 567 | 579 | 579 | 567 | 579 | 567 | 579 | 6,790 |
| 1,251 | 1,275 | 1,275 | 1,251 | 1,275 | 1,251 | 1,275 | 14,989 |
| - | - | - | - | - | - | - | - |
| 8 | 8 | 8 | 8 | 8 | 8 | 8 | 402 |
| 3,333 | 3,333 | 3,333 | 3,333 | 3,333 | 3,333 | 3,333 | 40,000 |
| 63 | 63 | 63 | 63 | 63 | 63 | 63 | 2,510 |
| 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| 542 | 542 | 542 | 542 | 542 | 542 | 542 | 6,504 |
| 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 20,000 |
| 5,300 | 5,300 | 5,300 | 5,300 | 5,300 | 5,300 | 5,300 | 63,600 |
| 8,000 | 9,000 | 12,000 | 11,500 | 11,000 | 10,000 | 12,000 | 127,000 |
| 7,500 | 18,500 | 34,000 | 37,500 | 42,000 | - | 8,000 | 314,700 |
| 5,546 | 5,168 | 7,240 | 6,631 | 5,982 | 5,325 | 2,000 | 77,416 |
| 100 | 2,000 | 300 | 150 | 150 | 100 | 100 | 6,200 |
| 2,500 | 2,500 | - | - | - | - | - | 5,000 |
| - | 3,000 | - | - | 3,000 | - | 2,000 | 25,000 |
| - | - | - | - | - | - | - | 15,000 |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| 400 | - | - | - | - | - | 400 | 1,100 |
| 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4,800 |
| 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 72,000 |
| 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 36,000 |
| 714 | 714 | 714 | 714 | 714 | 714 | 714 | 8,572 |
| 3,767 | 3,892 | 3,892 | 3,767 | 3,892 | 3,767 | 3,892 | 45,100 |
| 11,838 | 12,232 | 12,232 | 11,838 | 12,232 | 11,838 | 12,232 | 141,732 |
| 1,728 | 1,785 | 1,785 | 1,728 | 1,785 | 1,728 | 1,785 | 20,684 |
| 35 | 36 | 36 | 35 | 36 | 35 | 36 | 421 |
| 1,343 | 1,388 | 1,388 | 1,343 | 1,388 | 1,343 | 1,388 | 16,081 |
| 291 | 301 | 301 | 291 | 301 | 291 | 301 | 3,482 |
| 1,140 | 1,178 | 1,178 | 1,140 | 1,178 | 1,140 | 1,178 | 13,655 |
| - | - | - | - | - | - | - | - |
| 7 | 8 | 8 | 7 | 8 | 7 | 8 | 413 |
| 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| 30 | 30 | 30 | 30 | 30 | 30 | 30 | 360 |
| 75,000 | 15,000 | 15,000 | 75,000 | 15,000 | 15,000 | 75,000 | 420,000 |
| - | - | - | - | - | - | - | - |
| 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| 2,939 | 3,037 | 3,037 | 2,939 | 3,037 | 2,939 | 3,037 | 35,309 |
| 27 | 28 | 28 | 27 | 28 | 27 | 28 | 330 |
| - | - | - | - | - | - | - | - |
| 227 | 235 | 235 | 227 | 235 | 227 | 235 | 2,726 |
| 1,190 | 1,229 | 1,229 | 1,190 | 1,229 | 1,190 | 1,229 | 14,246 |
| 737 | 762 | 762 | 737 | 762 | 737 | 762 | 8,826 |
| 6,961 | 7,193 | 7,193 | 6,961 | 7,193 | 6,961 | 7,193 | 83,344 |
| 19 | 19 | 19 | 19 | 19 | 19 | 19 | 225 |
| 696 | 719 | 719 | 696 | 719 | 696 | 719 | 8,334 |
| 149 | 154 | 154 | 149 | 154 | 149 | 154 | 1,782 |
| 586 | 605 | 605 | 586 | 605 | 586 | 605 | 7,013 |
| - | - | - | - | - | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 367 |
| 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 16,800 |
| 1,072 | 1,247 | 969 | 1,330 | 1,254 | 1,257 | 1,121 | 14,385 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 | 84 |
| - | - | - | - | - | 714 | - | 714 |
| 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4,200 |
| 6,500 | 6,500 | 6,500 | 5,500 | 5,500 | 5,500 | 5,500 | 70,000 |
| 37,243 | 37,243 | 37,243 | 37,243 | 37,243 | 37,243 | 37,243 | 446,916 |
| 3,787 | 3,787 | 3,787 | 3,787 | 3,787 | 3,787 | 3,787 | 45,444 |
| 8,233 | 8,233 | 8,233 | 8,233 | 8,233 | 8,233 | 8,233 | 98,796 |
| 3,376 | 3,376 | 3,376 | 3,376 | 3,376 | 3,376 | 3,376 | 40,512 |
| - | - | - | - | - | - | - | - |
| 2,936 | 2,936 | 2,936 | 2,936 | 2,936 | 2,936 | 2,936 | 35,232 |
| - | - | - | - | - | - | - | - |
| 14,190 | 14,190 | 14,190 | 14,190 | 14,190 | 14,190 | 14,190 | 170,280 |
| 231 | 231 | 231 | 231 | 231 | 231 | 231 | 2,772 |
| 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 36,864 |
| 19,625 | 19,625 | 19,625 | 19,625 | 19,625 | 19,625 | 19,625 | 235,505 |
| 520 | 520 | 520 | 520 | 520 | 520 | 520 | 6,240 |
| 36,150 | 36,150 | 36,150 | 36,150 | 36,150 | 36,150 | 36,150 | 433,800 |
| 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 48,600 |
| 26,786 | 26,502 | 26,676 | 26,893 | 27,063 | 27,251 | 27,378 | 312,142 |
| 536 | 530 | 534 | 538 | 541 | 545 | 548 | 6,243 |
| 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 102,000 |
| 4,250 | 4,250 | 4,250 | 4,250 | 4,250 | 4,250 | 4,250 | 51,000 |
| 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 |
| 77,431 | 77,267 | 77,101 | 76,935 | 76,768 | 76,601 | 76,433 | 928,142 |
| 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| 15,616 | 15,616 | 15,616 | 15,616 | 15,616 | 15,616 | 15,616 | 195,404 |
| 872 | 872 | 872 | 872 | 872 | 872 | 872 | 9,588 |
| 772 | 772 | 772 | 772 | 772 | 772 | 772 | 9,262 |
| 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 360,000 |
| ###### | ###### | ###### | ###### | ###### | ###### | ###### | ####### |
| 875 | 875 | 875 | 875 | 875 | 875 | 875 | 10,500 |
| 46,675 | 46,675 | 46,675 | 46,675 | 46,675 | 46,675 | 46,675 | 560,100 |
| 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 42,600 |
| 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 420,000 |
| 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 46,800 |
| 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 134,400 |
| 1,340 | 1,340 | 1,340 | 1,340 | 1,340 | 1,340 | 1,340 | 16,080 |
| ###### | ###### | ###### | ###### | ###### | ###### | ###### | ####### |

**rev**

| | | | | |
|---|---|---|---|---|
| 91320701 | 91 | 3207 | 1 | Selected Service Discount |
| 91321001 | 91 | 3210 | 1 | Meal Credits - IL |
| 91321101 | 91 | 3211 | 1 | Promotional Rate Discount |
| 91321201 | 91 | 3208 | 1 | Travel Leave Credit |
| 91321301 | 91 | 3213 | 1 | Move-In Discount |
| 91321401 | 91 | 3214 | 1 | Combo Discount |
| 0 | 0 | 0 | 0 | 0 |
| 91321601 | 91 | 3216 | 1 | CPI Discount |
| 91321701 | 91 | 3217 | 1 | Non-CPI Discount |
| 91321801 | 91 | 3218 | 1 | Buydown Discount |
| 91300020 | 91 | 3000 | 20 | Monthly Service Fees CPI |
| 91300021 | 91 | 3000 | 21 | Monthly Service Fees Non-CPI |
| 91300520 | 91 | 3005 | 20 | Monthly Service Fees CPI - 2nd person |
| 91300521 | 91 | 3005 | 21 | Monthly Service Fees Non-CPI - 2nd pers |
| 91300802 | 91 | 3008 | 02 | Rental Income |

**other rev**

| | | | | |
|---|---|---|---|---|
| 91410100 | 91 | 4101 | 0 | Guest Meals |
| 91410000 | 91 | 4100 | 0 | Resident Additional Meals |
| 91410300 | 91 | 4103 | 0 | Special Functions |
| 91410500 | 91 | 4105 | 0 | Deli Income |
| 91410600 | 91 | 4106 | 0 | Tray Service Revenue |
| 91411200 | 91 | 4112 | 0 | Housekeeping Service Revenue |
| 91411500 | 91 | 4115 | 0 | Covered Parking Revenue |
| 91412601 | 91 | 4126 | 01 | Laundry |
| 91414000 | 91 | 4140 | 0 | Telephone Income |
| 91417000 | 91 | 4170 | 0 | Maintenance Service Revenue |
| 91419000 | 91 | 4190 | 0 | Guest Apart Rental Revenue |
| 91410900 | 91 | 4109 | 0 | Home Health |
| 91428000 | 91 | 4280 | 0 | Bank Income |
| 91429000 | 91 | 4290 | 0 | Doctor's Clinic |
| 91411401 | 91 | 4114 | 01 | Transportation Contract |
| 91411801 | 91 | 4118 | 01 | Beauty/ Barber Shop |

**admin**

| | | | | |
|---|---|---|---|---|
| 91508830 | 91 | 5088 | 30 | Accounting - BU |
| 91509030 | 91 | 5090 | 30 | Receptionist - BU |
| 91510030 | 91 | 5100 | 30 | Employee FICA  Payroll Taxes- BU |
| 91510130 | 91 | 5101 | 30 | Employee Unemployment Insur |
| 91510230 | 91 | 5102 | 30 | Employee Workers Comp -BU Premium |
| 91520030 | 91 | 5200 | 30 | PPD |
| 91520530 | 91 | 5205 | 30 | Employee Health Benefits - BU |
| 91520730 | 91 | 5207 | 30 | Employee Pension |
| 91550030 | 91 | 5500 | 30 | Administrator |
| 91550230 | 91 | 5502 | 30 | Executive Assistant |
| 91555230 | 91 | 5552 | 30 | Resident Relations |
| 91558830 | 91 | 5588 | 30 | Accounting |
| 91559030 | 91 | 5590 | 30 | Receptionist - Director |
| 91559230 | 91 | 5592 | 30 | HR |
| 91570330 | 91 | 5703 | 30 | Employee Benefits-nbu |

| 91570730 | 91 | 5707 | 30 Employee 401K Match |
| 91571330 | 91 | 5713 | 30 Employee/Physical Lab |
| 91613330 | 91 | 6133 | 30 Special Functions Food |
| 91621130 | 91 | 6211 | 30 Equipment R & M |
| 91640930 | 91 | 6409 | 30 Small Equipment Purchases |
| 91641030 | 91 | 6410 | 30 Equipment Rental |
| 91641530 | 91 | 6415 | 30 Mileage |
| 91642030 | 91 | 6420 | 30 Travel/Seminar |
| 91642230 | 91 | 6422 | 30 Business Meals |
| 91643030 | 91 | 6430 | 30 Dues & Subscriptions |
| 91643230 | 91 | 6432 | 30 Classified Advertising |
| 91643830 | 91 | 6438 | 30 Development & Training |
| 91644730 | 91 | 6447 | 30 Printing |
| 91644830 | 91 | 6448 | 30 Copier |
| 91644930 | 91 | 6449 | 30 Data Processing |
| 91645430 | 91 | 6454 | 30 Guest room supplies |
| 91645530 | 91 | 6455 | 30 Supplies |
| 91645630 | 91 | 6456 | 30 Postage |
| 91645930 | 91 | 6459 | 30 Uniforms |
| 91650230 | 91 | 6502 | 30 Telephone |
| 91651930 | 91 | 6519 | 30 Public Relations |
| 91653530 | 91 | 6535 | 30 Employee Unemployment & PEO Admin |
| 91654630 | 91 | 6546 | 30 Contract Services |
| 91656530 | 91 | 6565 | 30 Professional Fees |
| 91657030 | 91 | 6570 | 30 Legal & Acct Fees |
| 91711230 | 91 | 7112 | 30 Licenses, Permits & Fees |
| 91711330 | 91 | 7113 | 30 Bank Charges |

**regional**

| 91559570 | 91 | 5595 | 70 MIS- Networking |
| 91560070 | 91 | 5600 | 70 Employee FICA  Payroll Taxes-NBU |
| 91570070 | 91 | 5700 | 70 PPD - NBU |
| 91641570 | 91 | 6415 | 70 Mileage |
| 91642070 | 91 | 6420 | 70 Travel/Seminar |
| 91650270 | 91 | 6502 | 70 Phone |

**lifestyles**

| 91500452 | 91 | 5004 | 52 Staff |
| 91510052 | 91 | 5100 | 52 Employee FICA  Payroll Taxes -BU |
| 91510152 | 91 | 5101 | 52 Employee Unemployment Insur-NBU |
| 91520052 | 91 | 5200 | 52 PPD - BU |
| 91550252 | 91 | 5502 | 52 Supervisor |
| 91613352 | 91 | 6133 | 52 Special Functions Food |
| 91641052 | 91 | 6410 | 52 Equiptment Rental |
| 91642552 | 91 | 6425 | 52 Special Events |
| 91645552 | 91 | 6455 | 52 Supplies |
| 91645952 | 91 | 6459 | 52 Uniforms |
| 91654652 | 91 | 6546 | 52 Contract Services |
| 91670052 | 91 | 6700 | 52 Contract Services-Masterpiece |
| 91671052 | 91 | 6710 | 52 Equipment |
| 91672052 | 91 | 6720 | 52 Supplies - Masterpiece |
| 91673052 | 91 | 6730 | 52 Special Events- Masterpiece |

**bldg**

| | | | | |
|---|---|---|---|---|
| 91500468 | 91 | 5004 | 68 | Staff |
| 91510068 | 91 | 5100 | 68 | Employee FICA  Payroll Taxes-BU |
| 91510168 | 91 | 5101 | 68 | Employee Unemployment Insur |
| 91520068 | 91 | 5200 | 68 | PPD - BU |
| 91550268 | 91 | 5502 | 68 | Supervisor |
| 91550468 | 91 | 5504 | 68 | Supervisor Other |
| 91558068 | 91 | 5580 | 68 | Staff (Nbu) |
| 91558268 | 91 | 5582 | 68 | Supervisor Other |
| 91560168 | 91 | 5601 | 68 | Employee Unemploy -NBU |
| 91621168 | 91 | 6211 | 68 | Equiptment R & M |
| 91621868 | 91 | 6218 | 68 | Refurbishment |
| 91622068 | 91 | 6220 | 68 | Maint - Bldg |
| 91623068 | 91 | 6230 | 68 | Maint - Equipt |
| 91640968 | 91 | 6409 | 68 | Small Equipment |
| 91641068 | 91 | 6410 | 68 | Equipment Rental |
| 91645568 | 91 | 6455 | 68 | Supplies |
| 91645968 | 91 | 6459 | 68 | Uniforms |
| 91651268 | 91 | 6512 | 68 | TV System Exp |
| 91654668 | 91 | 6546 | 68 | Contract Serv |

**dining**

| | | | | |
|---|---|---|---|---|
| 91500444 | 91 | 5004 | 44 | Dietary Staff |
| 91507044 | 91 | 5070 | 44 | Cooks / Line Servers |
| 91507344 | 91 | 5073 | 44 | Dining Staff |
| 91507644 | 91 | 5076 | 44 | Baker |
| 91508544 | 91 | 5085 | 44 | Office Staff |
| 91510044 | 91 | 5100 | 44 | Employee FICA  Payroll Taxes-BU |
| 91510144 | 91 | 5101 | 44 | Employee Unemployment Insur |
| 91520044 | 91 | 5200 | 44 | PPD - BU |
| 91550244 | 91 | 5502 | 44 | Supervisor |
| 91557044 | 91 | 5570 | 44 | Cooks |
| 91557344 | 91 | 5573 | 44 | Dining |
| 91507644 | 91 | 5076 | 44 | Baker |
| 91560144 | 91 | 5601 | 44 | Employee Unemployment Insur-NBU |
| 91613144 | 91 | 6131 | 44 | Raw Food Costs |
| 91613344 | 91 | 6133 | 44 | Special events supplies |
| 91613644 | 91 | 6136 | 44 | Convenience store |
| 91615844 | 91 | 6158 | 44 | Linens/Laundry |
| 91621144 | 91 | 6211 | 44 | Equipment R & M |
| 91640944 | 91 | 6409 | 44 | Small Equiptment |
| 91641044 | 91 | 6410 | 44 | Equiptment Rental |
| 91645544 | 91 | 6455 | 44 | Supplies |
| 91645944 | 91 | 6459 | 44 | Uniform |

**commons**

| | | | | |
|---|---|---|---|---|
| 91500443 | 91 | 5004 | 43 | Supervisor |
| 91500443 | 91 | 5004 | 43 | Staff |
| 91510043 | 91 | 5100 | 43 | Employee FICA  Payroll Taxes-BU |

| 91510143 | 91 | 5101 | 43 Employee Unemployment Insur |
| 91520043 | 91 | 5200 | 43 PPD - BU |
| 91560043 | 91 | 5600 | 43 Employee FICA  Payroll Taxes -NBU |
| 91560143 | 91 | 5601 | 43 Employee Unemployment Insur-NBU |
| 91570043 | 91 | 5700 | 43 PPD - NBU |
| 91613143 | 91 | 6131 | 43 Raw Food Costs |
| 91645543 | 91 | 6455 | 43 Supplies |
| 91645943 | 91 | 6459 | 43 Uniform |

**emergency**

| 91500474 | 91 | 5004 | 74 Staff |
| 91510074 | 91 | 5100 | 74 Employee FICA  Payroll Taxes - NBU |
| 91510174 | 91 | 5101 | 74 Employee Unemployment Insur |
| 91520074 | 91 | 5200 | 74 PPD - NBU |
| 91550274 | 91 | 5502 | 74 Supervisor |
| 91560174 | 91 | 5601 | 74 Employee Unemployment Insur-NBU |
| 91645574 | 91 | 6455 | 74 Supplies |
| 91645974 | 91 | 6459 | 74 Uniforms |

**grounds**

| 91624046 | 91 | 6240 | 46 Grounds - Maint |
| 91640946 | 91 | 6409 | 46 Grounds - Small Equipt |
| 91645946 | 91 | 6459 | 46 Grounds - Uniforms |
| 91654646 | 91 | 6546 | 46 Grounds - Contract Services |

**hspg**

| 91500448 | 91 | 5004 | 48 Housekeepers |
| 91510048 | 91 | 5100 | 48 Employee FICA  Payroll Taxes-NBU |
| 91510148 | 91 | 5101 | 48 Employee Unemployment |
| 91520048 | 91 | 5200 | 48 PPD - BU |
| 91550248 | 91 | 5502 | 48 Director |
| 91560148 | 91 | 5601 | 48 Employee Unemployment-NBU |
| 91621148 | 91 | 6211 | 48 Equipment R & M |
| 91640948 | 91 | 6409 | 48 Small Equipment |
| 91645548 | 91 | 6455 | 48 Supplies |
| 91645948 | 91 | 6459 | 48 Uniforms |
| 91654648 | 91 | 6546 | 48 Contract Services |

**laundry**

| 91500450 | 91 | 5004 | 50 Staff |
| 91520050 | 91 | 5200 | 50 PPD - BU |
| 91510050 | 91 | 5100 | 50 Employee FICA  Payroll Taxes-BU |
| 91510150 | 91 | 5101 | 50 Employee Unemployment (SUTA) |
| 91560150 | 91 | 5601 | 50 Employee Unemploy-NBU |
| 91615850 | 91 | 6158 | 50 Linen |
| 91645550 | 91 | 6455 | 50 Supplies |
| 91654650 | 91 | 6546 | 50 Contract Services |
| 91645950 | 91 | 6459 | 50 Uniforms |

**marketing**

| 91500454 | 91 | 5004 | 54 Staff |
| 91510054 | 91 | 5100 | 54 Employee FICA  Payroll Taxes-NBU |

| 91510154 | 91 | 5101 | 54 | Employee Unemployment (SUTA) |
| 91520054 | 91 | 5200 | 54 | PPD - NBU |
| 91520054 | 91 | 5200 | 54 | PPD - BU |
| 91550254 | 91 | 5502 | 54 | Supervisor |
| 91550454 | 91 | 5504 | 54 | Sales Staff |
| 91555554 | 91 | 5555 | 54 | Independent Living Move-In Commissions-NBU |
| 91560154 | 91 | 5601 | 54 | Employee Unemployment (SUTA)-NBU |
| 91630054 | 91 | 6300 | 54 | Reap exps |
| 91641554 | 91 | 6415 | 54 | Mileage |
| 91642054 | 91 | 6420 | 54 | Travel/Seminar |
| 91613354 | 91 | 6133 | 54 | Special Functions (in-house) |
| 91642554 | 91 | 6425 | 54 | Special Events (outside events) |
| 91643054 | 91 | 6430 | 54 | Dues & Subs |
| 91644754 | 91 | 6447 | 54 | Printing |
| 91645554 | 91 | 6455 | 54 | Supplies |
| 91645654 | 91 | 6456 | 54 | Postage |
| 91645954 | 91 | 6459 | 54 | Unforms |
| 91646054 | 91 | 6460 | 54 | Direct Mail |
| 91646554 | 91 | 6465 | 54 | Print Media |
| 91647054 | 91 | 6470 | 54 | Internet |
| 91647554 | 91 | 6475 | 54 | Collateral Materials |
| 91650754 | 91 | 6507 | 54 | Promotional |
| 91651954 | 91 | 6519 | 54 | Community Relations |
| 91652054 | 91 | 6520 | 54 | Travel- Ad Firm |
| 91652254 | 91 | 6522 | 54 | Reimbursables - Ad Firm |
| 91653054 | 91 | 6530 | 54 | Photography-Ad Firm |
| 91654254 | 91 | 6542 | 54 | Contract services - Ad Firm |
| 91654554 | 91 | 6545 | 54 | List Management-Ad Firm |
| 91654854 | 91 | 6548 | 54 | Print Production-Ad Firm |
| 91655554 | 91 | 6555 | 54 | Masterpiece Exps |
| 91674954 | 91 | 6749 | 54 | Radio - Ad Firm |
| 91675154 | 91 | 6751 | 54 | Braodcast Production - Ad Firm |

**nursing**

| 91502264 | 91 | 5,022 | 64 | LPN's |
| 91502864 | 91 | 5,028 | 64 | CNA's |
| 91510056 | 91 | 5,100 | 56 | Employee FICA Payroll Taxes-NBU |
| 91510064 | 91 | 5,100 | 64 | Employee FICA Payroll Taxes-BU |
| 91510156 | 91 | 5,101 | 56 | Employee Unemployment (SUTA)-NBU |
| 91510164 | 91 | 5,101 | 64 | Employee Unemployment (SUTA)-BU |
| 91520056 | 91 | 5,200 | 56 | PPD -NBU |
| 91520064 | 91 | 5,200 | 64 | PPD - BU |
| 91550756 | 91 | 5,507 | 56 | Supervisor |
| 91581536 | 91 | 5,815 | 36 | Medical Director |
| 91614756 | 91 | 6,147 | 56 | Health Care Days |
| 91644756 | 91 | 6,447 | 56 | Printing |
| 91645556 | 91 | 6,455 | 56 | Supplies |
| 91654656 | 91 | 6,546 | 56 | Contract Services |
| 91645964 | 91 | 6,459 | 64 | Uniforms |

**social services**

| 91550276 | 91 | 5,502 | 76 | Supervisor |

| 91550276 | 91 | 5,502 | 76 | |
| 91520076 | 91 | 5,200 | 76 | PPD - NBU |
| 91510076 | 91 | 5,100 | 76 | Employee FICA  Payroll Taxes-NBU |
| 91510176 | 91 | 5,101 | 76 | Employee Unemployment (SUTA)-NBU |
| 91560176 | 91 | 5,601 | 76 | Employee Unemployment (SUTA)-BU |
| 91645976 | 91 | 6,459 | 76 | Uniforms |

**transportation**

| 91505886 | 91 | 5,058 | 86 | Drivers |
| 91520086 | 91 | 5,200 | 86 | PPD -BU |
| 91510086 | 91 | 5,100 | 86 | Employee FICA  Payroll Taxes-BU |
| 91510186 | 91 | 5,101 | 86 | Employee Unemployment (SUTA) |
| 91560186 | 91 | 5,601 | 86 | Employee Unemployment (SUTA)-NBU |
| 91623086 | 91 | 6,230 | 86 | Equip Maintenance |
| 91621686 | 91 | 6,216 | 86 | Fuel |
| 91645586 | 91 | 6,455 | 86 | Supplies |
| 91645986 | 91 | 6,459 | 86 | Uniforms |
| 91654686 | 91 | 6,546 | 86 | Contract Services |

**other exp**

| 91700168 | 91 | 7,001 | 68 | Gas |
| 91700268 | 91 | 7,002 | 68 | Electric |
| 91700368 | 91 | 7,003 | 68 | Water |
| 91700468 | 91 | 7,004 | 68 | Sewer |
| 91700568 | 91 | 7,005 | 68 | Trash / Recycling |
| 91721832 | 91 | 7,218 | 32 | Sales Tax |
| 91727532 | 91 | 7,275 | 32 | Real Estate Taxes |
| 91727632 | 91 | 7,276 | 32 | Personal Property |
| 91732132 | 91 | 7,321 | 32 | Auto Insurance |
| 91732232 | 91 | 7,322 | 32 | Flood Insurance |
| 91732332 | 91 | 7,323 | 32 | Package/Property Insurance |
| 91732532 | 91 | 7,325 | 32 | D&O Insurance |
| 91732832 | 91 | 7,328 | 32 | Boiler & Machinery Insurance |
| 91734032 | 91 | 7,340 | 32 | Liability Insurance Premiums |
| 91740032 | 91 | 7,400 | 32 | Management Fees |
| 91740532 | 91 | 7,405 | 32 | Management Fees - Administrative |
| 91741032 | 91 | 7,410 | 32 | Management Company Travel |
| 91790132 | 91 | 7,901 | 32 | Bad Debt Private |
| 91935542 | 91 | 9,355 | 42 | Trustee Fees - MT |

**Ltd**

| 91921042 | 91 | 9,210 | 42 | Mortgage |
| 91922042 | 91 | 9,220 | 42 | Capital Financing |
| 91923042 | 91 | 9,230 | 42 | Other Interest |
| 91934042 | 91 | 9,340 | 42 | Master Trust LOC |
| 91934542 | 91 | 9,345 | 42 | Interest Rate Cap |
| 91935042 | 91 | 9,350 | 42 | Debt service Line of Credit |
| 91917532 | 91 | 9,175 | 32 | Trustee Fees |
| 9132151 | 91 | 3,215 | 1 | PIP Discounts |

**deprec**

| | | | | |
|---|---|---|---|---|
| 91844032 | 91 | 8440 | 32 | Depreciation- Land Imprments |
| 91845032 | 91 | 8450 | 32 | Depreciation- Building |
| 91845532 | 91 | 8455 | 32 | Depreciation- Building Improvements |
| 91846032 | 91 | 8460 | 32 | Depreciation- Furniture/ Fixtures |
| 91848032 | 91 | 8480 | 32 | Depreciation- Vehicles |
| 91853032 | 91 | 8530 | 32 | Amort- Loan Costs |

**Risk Mgmt**

| | | | | |
|---|---|---|---|---|
| 91559772 | 91 | 5,597 | 72 | Supervisor |
| 91570072 | 91 | 5,700 | 72 | PPD -NBU |
| 91520072 | 91 | 5,200 | 72 | PPD -BU |
| 91560072 | 91 | 5,600 | 72 | Employee FICA  Payroll Taxes-NBU |
| 91510072 | 91 | 5,100 | 72 | Employee FICA  Payroll Taxes-BU |
| 91560172 | 91 | 5,601 | 72 | Employee Unemployment (SUTA)-NBU |
| 91510172 | 91 | 5,101 | 72 | Employee Unemployment (SUTA)-BU |

| | | | | |
|---|---|---|---|---|
| 91440000 | 91 | 4400 | 0 | MLR Interest Income |
| 91400000 | 91 | 4000 | 0 | Earned Entrance Fees |
| 91401000 | 91 | 4010 | 0 | Debt Service Income |
| 91401000 | 91 | 4020 | 02 | Community Fee Income |

| JAN | FEB | MAR | APR | MAY | JUNE |
|---|---|---|---|---|---|
| 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 |
| 3,906.00 | 3,528.00 | 3,906.00 | 3,870.00 | 3,999.00 | 3,870.00 |
| 47,161.24 | 56,773.48 | 69,479.73 | 50,824.97 | 50,824.97 | 53,410.92 |
| 1,305.85 | 1,305.85 | 1,305.85 | 1,305.85 | 1,305.85 | 1,305.85 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 47,732.00 | 46,090.00 | 44,271.00 | 42,629.00 | 40,810.00 | 36,291.42 |
| 64,947.28 | 63,606.56 | 64,976.83 | 66,106.11 | 67,606.39 | 58,675.23 |
| 121.00 | 121.00 | 121.00 | 121.00 | 121.00 | 121.00 |
| (143,178.86) | (138,197.06) | (132,769.99) | (127,973.50) | (122,359.17) | (117,154.76) |
| (600,699.75) | (606,909.05) | (613,563.61) | (619,626.78) | (626,507.79) | (634,245.55) |
| (13,142.96) | (13,144.09) | (12,051.74) | (12,054.66) | (11,130.00) | (11,132.56) |
| (58,204.54) | (59,148.41) | (61,185.76) | (62,127.84) | (63,997.50) | (64,939.94) |
| (60,526.24) | (63,216.30) | (65,906.35) | (67,251.38) | (68,596.41) | (71,286.46) |
| | | | | | |
| (4,500.00) | (3,500.00) | (3,800.00) | (4,300.00) | (4,300.00) | (4,000.00) |
| (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) |
| (1,200.00) | (1,200.00) | (1,200.00) | (1,200.00) | (1,200.00) | (1,200.00) |
| (800.00) | (800.00) | (800.00) | (800.00) | (800.00) | (800.00) |
| (600.00) | (600.00) | (600.00) | (600.00) | (600.00) | (600.00) |
| - | - | - | - | - | - |
| (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) |
| (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) |
| (14,356.00) | (14,391.00) | (14,446.00) | (14,481.00) | (14,536.00) | (14,564.00) |
| (350.00) | (350.00) | (350.00) | (350.00) | (350.00) | (350.00) |
| (4,000.00) | (2,500.00) | (1,500.00) | (1,500.00) | (3,000.00) | (2,500.00) |
| (800.00) | (800.00) | (800.00) | (800.00) | (800.00) | (800.00) |
| (2,479.96) | (2,479.96) | (2,479.96) | (2,479.96) | (2,479.96) | (2,479.96) |
| (200.00) | (200.00) | (200.00) | (200.00) | (200.00) | (200.00) |
| (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) |
| (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) |
| **(741,769.93)** | **(737,915.97)** | **(729,498.00)** | **(752,793.19)** | **(758,094.61)** | **(774,483.81)** |
| | | | | | |
| - | - | - | - | - | - |
| 9,095.55 | 8,215.33 | 9,095.55 | 8,802.14 | 9,095.55 | 9,066.21 |
| 4,655.98 | 4,170.68 | 4,617.54 | 4,485.49 | 4,646.63 | 4,549.86 |
| 2,327.34 | 1,044.58 | 480.05 | 235.97 | - | - |
| 6,370.55 | 6,370.55 | 6,370.55 | 6,370.55 | 6,370.55 | 6,370.55 |
| 3,068.96 | 2,776.51 | 3,074.00 | 2,982.92 | 3,087.92 | 3,038.82 |
| 32,329.14 | 32,329.14 | 32,329.14 | 32,329.14 | 32,329.14 | 32,329.14 |
| 8,454.38 | 8,454.38 | 8,454.38 | 8,454.38 | 8,454.38 | 8,454.38 |
| 13,081.49 | 11,815.54 | 13,081.49 | 12,659.51 | 13,081.49 | 13,039.29 |
| 5,278.53 | 4,767.70 | 5,278.53 | 5,108.25 | 5,278.53 | 5,108.25 |
| 4,446.47 | 4,016.17 | 4,446.47 | 4,303.04 | 4,446.47 | 4,303.04 |
| 16,592.18 | 14,408.42 | 15,952.18 | 15,650.43 | 16,172.11 | 15,650.43 |
| 4,418.20 | 4,110.36 | 4,550.75 | 4,403.95 | 4,550.75 | 4,403.95 |
| 4,881.05 | 4,408.69 | 4,881.05 | 4,723.59 | 5,027.48 | 4,865.30 |
| 42.00 | 242.00 | 42.00 | 42.00 | 1,042.00 | 42.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 2,225.68 | 2,029.46 | 2,338.68 | 2,256.70 | 2,236.01 | 2,357.00 |
| 146.00 | 146.00 | 391.00 | 146.00 | 146.00 | 391.00 |
| 60.00 | 60.00 | 60.00 | 60.00 | 60.00 | 60.00 |
| - | - | - | - | - | - |
| - | - | 150.00 | - | - | 150.00 |
| - | - | - | - | - | - |
| 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| 300.00 | - | 5,026.00 | - | 2,000.00 | - |
| - | - | - | - | - | - |
| - | - | 200.00 | - | - | - |
| 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| 124.00 | 124.00 | 124.00 | 124.00 | 124.00 | 124.00 |
| 125.00 | 25.00 | 25.00 | 25.00 | 25.00 | 225.00 |
| 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 |
| 45.00 | 45.00 | 45.00 | 45.00 | 45.00 | 45.00 |
| 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 |
| 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 |
| 320.00 | - | - | - | - | 400.00 |
| 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 |
| 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| - | - | - | - | - | - |
| 1,680.00 | 1,680.00 | 1,680.00 | 1,680.00 | 1,680.00 | 2,862.00 |
| 300.00 | - | - | 350.00 | 750.00 | - |
| 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 |
| 530.00 | 530.00 | 530.00 | 530.00 | 530.00 | 530.00 |
| 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 |
| | | | | | |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| | | | | | |
| 2,167.59 | 1,957.82 | 2,167.59 | 2,097.67 | 2,167.59 | 2,160.60 |
| 1,265.59 | 1,143.12 | 1,265.59 | 1,224.77 | 1,265.59 | 1,229.77 |
| 650.17 | 418.54 | 190.27 | 77.22 | - | - |
| 612.73 | 553.43 | 612.73 | 592.96 | 612.73 | 595.38 |
| 10,111.88 | 9,133.31 | 10,111.88 | 9,785.69 | 10,111.88 | 9,785.69 |
| 1,961.10 | 3,194.10 | 1,718.10 | 2,037.60 | 2,806.20 | 1,439.10 |
| - | - | - | - | - | - |
| 990.00 | 1,260.00 | 1,170.00 | 1,080.00 | 1,260.00 | 1,170.00 |
| 369.00 | 553.50 | 391.50 | 594.00 | 616.50 | 463.50 |
| 160.00 | - | - | - | - | - |
| 1,295.00 | 921.00 | 921.00 | 921.00 | 921.00 | 921.00 |
| 8,540.81 | 8,187.44 | 8,540.81 | 8,423.02 | 8,540.81 | 8,423.02 |
| 247.50 | - | - | 355.50 | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |

28,371.37

| | | | | | |
|---|---|---|---|---|---|
| 20,416.36 | 18,440.58 | 20,416.36 | 19,757.76 | 20,416.36 | 20,350.50 |
| 2,400.23 | 2,167.95 | 2,400.23 | 2,335.52 | 2,413.37 | 2,382.59 |
| 1,233.06 | 1,019.39 | 833.80 | 304.36 | - | - |
| 1,076.93 | 972.71 | 1,076.93 | 1,048.35 | 1,083.30 | 1,070.92 |
| - | - | - | - | - | - |
| 4,366.97 | 3,944.36 | 4,366.97 | 4,226.10 | 4,366.97 | 4,226.10 |
| - | - | - | - | - | - |
| 5,515.25 | 4,981.51 | 5,515.25 | 5,497.46 | 5,680.71 | 5,497.46 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| 2,675.00 | 2,675.00 | 2,675.00 | 2,675.00 | 2,675.00 | 2,675.00 |
| 6,652.00 | 6,652.00 | 6,652.00 | 6,652.00 | 6,652.00 | 10,652.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 2,596.00 | 2,596.00 | 2,596.00 | 2,596.00 | 2,596.00 | 2,596.00 |
| 757.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 |
| 4,493.87 | 4,493.87 | 4,493.87 | 4,493.87 | 4,493.87 | 4,493.87 |
| 6,912.00 | 7,842.00 | 6,912.00 | 7,842.00 | 6,912.00 | 7,842.00 |
| | | | | | |
| 14,206.93 | 12,832.07 | 14,206.93 | 13,748.64 | 14,206.93 | 14,161.10 |
| 11,162.66 | 10,082.40 | 11,162.66 | 10,802.57 | 11,162.66 | 11,126.65 |
| 19,680.63 | 17,776.05 | 19,680.63 | 19,045.77 | 19,680.63 | 19,617.14 |
| 1,458.62 | 1,317.46 | 1,458.62 | 1,411.56 | 1,458.62 | 1,453.91 |
| 2,587.15 | 2,336.78 | 2,587.15 | 2,503.69 | 2,587.15 | 2,578.80 |
| 6,562.09 | 5,943.33 | 6,580.11 | 6,367.85 | 6,598.26 | 6,532.26 |
| 3,343.34 | 2,766.42 | 2,336.78 | 1,689.96 | 1,064.39 | 166.41 |
| 6,165.31 | 5,576.55 | 6,174.04 | 5,974.88 | 6,182.82 | 6,136.30 |
| 15,176.65 | 13,912.87 | 15,403.53 | 14,906.64 | 15,631.95 | 15,127.69 |
| 11,048.02 | 9,978.86 | 11,048.02 | 10,691.63 | 11,048.02 | 11,012.38 |
| - | - | - | - | - | - |
| 3,586.32 | 3,239.26 | 3,586.32 | 3,470.64 | 3,586.32 | 3,470.64 |
| - | - | - | - | - | - |
| 47,756.10 | 43,415.74 | 48,378.74 | 47,059.16 | 48,876.85 | 47,661.71 |
| 75.00 | 100.00 | 57.00 | 25.00 | 450.00 | 25.00 |
| 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 375.00 | 375.00 | 375.00 | 375.00 | 375.00 | 375.00 |
| 616.00 | 616.00 | 616.00 | 616.00 | 616.00 | 616.00 |
| 1,665.00 | 1,665.00 | 1,665.00 | 1,665.00 | 1,665.00 | 1,665.00 |
| 878.00 | 878.00 | 878.00 | 878.00 | 878.00 | 878.00 |
| 3,136.50 | 3,136.50 | 3,136.50 | 3,136.50 | 3,136.50 | 3,136.50 |
| 2,440.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 |
| 5,044.94 | 4,556.72 | 5,044.94 | 4,882.20 | 5,044.94 | 4,924.55 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |

| | | | | | |
|---|---|---|---|---|---|
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 12,289.85 | 11,100.51 | 12,289.85 | 11,893.41 | 12,289.85 | 12,250.21 |
| 1,425.73 | 1,287.76 | 1,425.73 | 1,379.74 | 1,425.73 | 1,421.13 |
| 732.43 | 661.55 | 627.97 | 316.39 | 29.07 | 28.98 |
| 2,646.18 | 2,390.10 | 2,646.18 | 2,560.82 | 2,646.18 | 2,637.64 |
| 3,700.98 | 3,342.82 | 3,700.98 | 3,581.59 | 3,700.98 | 3,689.04 |
| - | - | - | - | - | - |
| 82.00 | 82.00 | 82.00 | 82.00 | 82.00 | 82.00 |
| 280.00 | 120.00 | - | - | - | 120.00 |
| 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 1,923.75 | 1,923.75 | 1,923.75 | 1,923.75 | 1,923.75 | 1,923.75 |
| 18,912.96 | 17,082.67 | 18,912.96 | 18,302.86 | 18,912.96 | 18,851.95 |
| 3,042.43 | 2,748.00 | 3,042.43 | 2,944.29 | 3,042.43 | 3,013.84 |
| 1,562.97 | 1,369.61 | 1,308.80 | 1,073.86 | 88.13 | 61.34 |
| 2,948.58 | 2,663.23 | 2,948.58 | 2,853.46 | 2,948.58 | 2,939.07 |
| 8,226.94 | 7,430.79 | 8,226.94 | 7,961.56 | 8,226.94 | 7,961.56 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1,291.62 | 1,295.80 | 1,304.16 | 1,304.16 | 1,312.52 | 1,320.88 |
| 790.00 | 110.00 | 110.00 | 110.00 | 110.00 | 110.00 |
| 28.00 | 28.00 | 39.00 | 28.00 | 28.00 | 39.00 |
| 3,897.07 | 3,519.93 | 3,897.07 | 3,771.35 | 3,897.07 | 3,884.49 |
| 77.94 | 70.40 | 77.94 | 75.43 | 77.94 | 77.69 |
| 304.09 | 274.66 | 304.09 | 294.28 | 304.09 | 303.11 |
| 156.22 | 141.10 | 156.22 | 151.18 | 63.39 | 7.79 |
| - | - | - | - | - | - |
| 1,070.00 | 1,070.00 | 1,070.00 | 1,070.00 | 1,070.00 | 1,070.00 |
| 831.00 | 831.00 | 831.00 | 831.00 | 831.00 | 831.00 |
| - | - | - | - | - | - |
| 80 | 0 | 0 | 0 | 0 | 0 |
| 2,755.86 | 2,489.16 | 2,755.86 | 2,666.96 | 2,838.53 | 2,746.97 |
| 2,546.01 | 2,375.30 | 2,995.31 | 2,999.26 | 2,571.69 | 3,098.43 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 1,199.65 | 322.45 | 81.34 | - | - | - |
| 378.16 | 346.04 | 383.12 | 370.76 | 383.12 | 370.76 |
| 66.25 | 59.84 | 66.25 | 64.11 | 66.25 | 64.11 |
| 6,262.97 | 5,656.88 | 9,262.97 | 6,060.94 | 6,262.97 | 9,060.94 |
| 12,644.91 | 11,645.17 | 12,892.87 | 12,476.97 | 12,892.87 | 12,476.97 |
| 7,860.74 | 7,860.74 | 10,480.99 | 14,360.74 | 7,860.74 | 12,577.19 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 315.00 | 315.00 | 315.00 | 315.00 | 315.00 | 315.00 |
| - | - | - | - | - | 450.00 |
| 6,754.50 | 5,584.50 | 4,234.50 | 7,384.50 | 4,234.50 | 5,584.50 |
| 90.00 | 1,440.00 | 1,440.00 | 1,440.00 | 1,440.00 | 1,440.00 |
| 2,925.00 | 495.00 | 270.00 | 2,700.00 | 270.00 | 270.00 |
| - | - | - | - | - | - |
| 819.00 | 639.00 | 819.00 | 639.00 | 819.00 | 639.00 |
| 7,564.50 | 6,799.50 | 6,799.50 | 6,979.50 | 6,799.50 | 6,799.50 |
| - | - | - | - | - | 600.00 |
| 5,400.00 | 9,270.00 | 9,090.00 | 13,590.00 | 9,270.00 | 5,040.00 |
| 18,738.00 | 10,908.00 | 12,438.00 | 10,008.00 | 10,188.00 | 12,888.00 |
| 4,938.30 | 3,003.30 | 3,003.30 | 4,803.30 | 3,003.30 | 3,138.30 |
| 6,075.00 | - | - | 4,275.00 | - | 1,800.00 |
| 3,330.00 | 1,890.00 | 720.00 | 3,330.00 | 540.00 | 810.00 |
| 540.00 | 90.00 | 540.00 | 540.00 | 540.00 | 1,890.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 135.00 | 135.00 | 135.00 | 135.00 | 135.00 | 135.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 11,264.98 | 10,174.82 | 11,264.98 | 10,901.60 | 11,264.98 | 11,228.65 |
| - | - | - | - | - | - |
| 310.15 | 269.43 | 298.30 | 297.34 | 307.25 | 297.34 |
| 964.16 | 870.85 | 964.16 | 933.06 | 964.16 | 961.05 |
| 159.33 | 138.41 | 36.30 | - | - | - |
| 495.31 | 447.38 | 126.27 | 23.97 | 24.77 | 24.69 |
| 79.50 | 69.06 | 76.46 | 76.21 | 78.75 | 76.21 |
| 1,338.41 | 1,208.89 | 1,338.41 | 1,295.24 | 1,338.41 | 1,334.10 |
| 3,974.79 | 3,452.91 | 3,822.87 | 3,810.54 | 3,937.56 | 3,810.54 |
| - | - | - | - | - | - |
| 20,750.00 | 20,750.00 | 78,250.00 | 20,750.00 | 20,750.00 | 78,250.00 |
| - | - | - | - | - | - |
| 188.00 | 40.00 | 40.00 | 188.00 | 40.00 | 40.00 |
| 38.00 | 38.00 | 38.00 | 38.00 | 38.00 | 38.00 |
| 320.00 | - | - | - | - | - |
| 4,561.30 | 4,119.88 | 4,561.30 | 4,414.16 | 4,561.30 | 4,414.16 |

| | | | | | |
|---|---|---|---|---|---|
| - | - | - | - | - | - |
| 175.43 | 158.46 | 175.43 | 169.78 | 175.43 | 169.78 |
| 362.36 | 327.29 | 362.36 | 350.67 | 362.36 | 350.67 |
| 186.15 | 147.90 | - | - | - | - |
| - | - | - | - | - | - |
| 40.00 | - | - | - | - | - |
| | | | | | |
| 12,581.55 | 11,363.98 | 12,581.55 | 12,175.69 | 12,581.55 | 12,540.96 |
| 1,621.08 | 1,464.21 | 1,621.08 | 1,568.79 | 1,621.08 | 1,615.85 |
| 1,086.50 | 981.36 | 1,086.50 | 1,051.45 | 1,086.50 | 1,083.00 |
| 558.16 | 504.15 | 558.16 | 383.83 | 27.91 | 27.82 |
| - | - | - | - | - | - |
| 2,406.00 | 2,406.00 | 2,406.00 | 2,406.00 | 2,406.00 | 2,406.00 |
| 1,810.00 | 1,810.00 | 1,810.00 | 1,810.00 | 1,810.00 | 1,810.00 |
| - | - | - | - | - | - |
| 240.00 | - | 70.00 | - | - | - |
| 220.00 | 220.00 | 220.00 | 220.00 | 220.00 | 220.00 |
| | | | | | |
| 4,299.00 | 4,299.00 | 4,299.00 | 4,299.00 | 4,299.00 | 4,299.00 |
| 41,831.00 | 43,506.00 | 37,883.00 | 44,369.00 | 46,607.00 | 57,837.00 |
| 7,043.00 | 7,113.00 | 7,025.00 | 5,924.00 | 6,489.00 | 7,206.00 |
| 14,086.00 | 14,226.00 | 14,050.00 | 11,848.00 | 12,978.00 | 14,412.00 |
| 5,285.00 | 5,285.00 | 5,285.00 | 5,285.00 | 5,285.00 | 5,285.00 |
| 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 |
| 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 |
| 1,635.00 | 1,635.00 | 1,635.00 | 1,635.00 | 2,235.00 | 1,635.00 |
| 1,869.52 | 1,869.52 | 1,869.52 | 1,869.52 | 1,869.52 | 1,869.52 |
| - | - | - | - | - | - |
| 45,118.57 | 46,472.13 | 46,472.13 | 46,472.13 | 46,472.13 | 46,472.13 |
| 485.48 | 500.04 | 500.04 | 500.04 | 500.04 | 500.04 |
| - | - | - | - | - | - |
| 6,749.08 | 6,749.08 | 6,749.08 | 6,749.08 | 6,749.08 | 6,749.08 |
| 29,681.60 | 29,527.44 | 29,190.72 | 30,122.53 | 30,334.58 | 30,990.15 |
| - | - | - | - | - | - |
| 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| 15,868.19 | 17,015.99 | 14,507.59 | 17,015.99 | 16,633.39 | 14,890.19 |
| - | - | - | - | - | - |
| | | | | | |
| 25,271.37 | 25,178.61 | 25,085.66 | 24,992.51 | 24,899.17 | 24,805.63 |
| 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 |
| 413.00 | 413.00 | 413.00 | 413.00 | 1,913.00 | 413.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 |
| 26,235.23 | 26,068.56 | 25,901.89 | 25,735.23 | 25,568.56 | 25,401.89 |

| | | | | | |
|---|---|---|---|---|---|
| 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 |
| 49,825.00 | 49,825.00 | 49,825.00 | 49,825.00 | 49,825.00 | 49,825.00 |
| 29,000.00 | 29,000.00 | 29,000.00 | 29,000.00 | 29,000.00 | 29,000.00 |
| 49,000.00 | 49,000.00 | 49,000.00 | 49,000.00 | 49,000.00 | 49,000.00 |
| 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| (374.08) | (375.94) | (377.79) | (379.64) | (381.49) | (383.34) |
| (206,500.00) | (206,500.00) | (206,500.00) | (206,500.00) | (206,500.00) | (206,500.00) |
| - | - | - | - | - | - |
| (5,000.00) | (5,000.00) | (5,000.00) | (5,000.00) | (5,000.00) | (5,000.00) |

| JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|
| 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 |
| 4,092.00 | 4,092.00 | 3,960.00 | 4,185.00 | 4,050.00 | 4,185.00 |
| 53,410.92 | 53,410.92 | 55,486.87 | 53,266.92 | 53,266.92 | 55,486.87 |
| 1,305.85 | 1,305.85 | 1,305.85 | 1,305.85 | 1,305.85 | 1,305.85 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 34,611.02 | 33,084.58 | 31,404.18 | 29,877.74 | 28,197.34 | 26,670.90 |
| 60,314.35 | 61,651.89 | 63,577.21 | 64,914.75 | 66,553.87 | 67,785.86 |
| 121.00 | 121.00 | 121.00 | 121.00 | 121.00 | 121.00 |
| (111,950.12) | (106,912.03) | (101,697.31) | (96,332.95) | (91,268.14) | (85,921.04) |
| (641,983.54) | (648,249.13) | (654,730.53) | (662,667.42) | (668,959.73) | (675,534.33) |
| (10,207.14) | (10,209.38) | (9,175.29) | (9,178.45) | (8,263.38) | (8,266.10) |
| (66,810.36) | (67,753.13) | (69,732.21) | (70,674.05) | (72,534.12) | (73,476.40) |
| (73,976.52) | (76,666.57) | (78,011.60) | (79,356.63) | (82,046.68) | (84,736.74) |
| | | | | | |
| (4,000.00) | (3,400.00) | (3,400.00) | (3,400.00) | (4,700.00) | (5,500.00) |
| (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) |
| (1,200.00) | (1,200.00) | (1,200.00) | (1,200.00) | (1,200.00) | (3,500.00) |
| (800.00) | (800.00) | (800.00) | (800.00) | (800.00) | (800.00) |
| (600.00) | (600.00) | (600.00) | (600.00) | (600.00) | (600.00) |
| - | - | - | - | - | - |
| (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) |
| (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) |
| (14,617.00) | (14,672.00) | (14,707.00) | (14,762.00) | (14,815.00) | (14,850.00) |
| (350.00) | (350.00) | (350.00) | (350.00) | (350.00) | (350.00) |
| (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) | (4,500.00) |
| (800.00) | (800.00) | (800.00) | (800.00) | (800.00) | (800.00) |
| (2,479.96) | (2,479.96) | (2,479.96) | (2,479.96) | (2,479.96) | (2,479.96) |
| (200.00) | (200.00) | (200.00) | (200.00) | (200.00) | (200.00) |
| (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) |
| (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) |
| **(780,024.50)** | **(784,530.96)** | **(785,933.79)** | **(793,035.19)** | **(799,427.03)** | **(807,864.09)** |
| | | | | | |
| - | - | - | - | - | - |
| 9,368.41 | 9,368.41 | 9,066.21 | 9,368.41 | 9,066.21 | 9,368.41 |
| 4,701.52 | 4,701.52 | 4,562.03 | 4,734.63 | 3,742.75 | 3,940.00 |
| - | - | - | - | - | - |
| 6,370.55 | 6,561.66 | 6,561.66 | 6,561.66 | 6,561.66 | 6,561.66 |
| 3,140.11 | 3,140.11 | 3,044.64 | 3,155.96 | 3,054.15 | 3,155.96 |
| 32,329.14 | 32,329.14 | 32,329.14 | 34,309.52 | 34,309.52 | 34,309.52 |
| 8,454.38 | 8,454.38 | 8,454.38 | 8,477.20 | 8,477.20 | 8,477.20 |
| 13,473.94 | 13,473.94 | 13,039.29 | 13,473.94 | 13,039.29 | 18,473.94 |
| 5,278.53 | 5,278.53 | 5,261.50 | 5,436.88 | 5,261.50 | 5,436.88 |
| 4,446.47 | 4,446.47 | 4,303.04 | 4,446.47 | 4,303.04 | 4,446.47 |
| 16,172.11 | 16,172.11 | 15,650.43 | 16,430.74 | 15,900.72 | 16,430.74 |
| 4,550.75 | 4,550.75 | 4,403.95 | 4,550.75 | 4,403.95 | 4,550.75 |
| 5,027.48 | 5,027.48 | 4,865.30 | 5,027.48 | 4,865.30 | 5,027.48 |
| 42.00 | 842.00 | 42.00 | 242.00 | 42.00 | 9,642.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2,342.19 | 2,251.19 | 2,363.89 | 2,352.11 | 2,197.32 | 2,510.60 |
| 146.00 | 146.00 | 391.00 | 146.00 | 146.00 | 391.00 |
| 60.00 | 60.00 | 60.00 | 60.00 | 60.00 | 60.00 |
| - | - | - | - | - | - |
| - | - | 150.00 | - | - | 150.00 |
| - | - | - | - | - | - |
| 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 395.00 | #REF! | - | - | - | - |
| 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| 124.00 | 124.00 | 124.00 | 124.00 | 124.00 | 124.00 |
| 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 |
| 2,000.00 | 2,000.00 | 3,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 | 2,275.00 | 1,675.00 |
| 45.00 | 45.00 | 45.00 | 45.00 | 60.00 | 60.00 |
| 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 |
| 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 1,400.00 |
| 650.00 | - | - | - | - | - |
| 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 |
| 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| - | - | - | - | - | - |
| 1,680.00 | 1,680.00 | 1,680.00 | 1,680.00 | 1,680.00 | 1,680.00 |
| 300.00 | - | - | 1,152.00 | - | - |
| 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 |
| 530.00 | 530.00 | 530.00 | 530.00 | 530.00 | 530.00 |
| 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 2,232.62 | 2,232.62 | 2,160.60 | 2,232.62 | 2,160.60 | 2,232.62 |
| 1,286.19 | 1,286.19 | 1,244.70 | 1,294.89 | 1,253.12 | 1,294.89 |
| - | - | - | - | - | - |
| 622.70 | 622.70 | 602.61 | 626.91 | 606.69 | 626.91 |
| 10,306.06 | 10,306.06 | 9,973.61 | 10,306.06 | 9,973.61 | 10,306.06 |
| 1,587.60 | 1,619.10 | 2,069.10 | 1,857.60 | 2,168.10 | 7,424.10 |
| - | - | - | - | - | 900.00 |
| 1,260.00 | 1,080.00 | 1,440.00 | 1,080.00 | 1,170.00 | 4,500.00 |
| 414.00 | 346.50 | 400.50 | 711.00 | 571.50 | 1,291.50 |
| - | - | - | - | - | - |
| 1,295.00 | 921.00 | 921.00 | 921.00 | 921.00 | 921.00 |
| 8,540.81 | 8,540.81 | 8,423.02 | 8,650.36 | 8,529.03 | 8,650.36 |
| 135.00 | - | - | 265.50 | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 21,028.85 | 21,028.85 | 20,350.50 | 21,028.85 | 20,350.50 | 21,028.85 |
| 2,462.01 | 2,462.01 | 2,382.59 | 2,472.23 | 2,392.48 | 2,472.23 |
| - | - | - | - | - | - |
| 1,106.62 | 1,106.62 | 1,070.92 | 1,109.24 | 1,073.46 | 1,109.24 |
| - | - | - | - | - | - |
| 4,366.97 | 4,366.97 | 4,226.10 | 4,497.98 | 4,352.89 | 4,497.98 |
| - | - | - | - | - | - |
| 5,680.71 | 5,680.71 | 5,497.46 | 5,680.71 | 5,497.46 | 5,680.71 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 9,000.00 |
| 2,675.00 | 2,675.00 | 2,675.00 | 2,675.00 | 2,675.00 | 2,675.00 |
| 10,652.00 | 10,652.00 | 6,652.00 | 6,652.00 | 6,652.00 | 6,652.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 2,596.00 | 2,596.00 | 2,596.00 | 2,596.00 | 2,596.00 | 2,596.00 |
| 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 |
| 4,493.87 | 4,493.87 | 4,493.87 | 4,493.87 | 4,493.87 | 4,493.87 |
| 6,912.00 | 7,842.00 | 6,912.00 | 7,842.00 | 7,817.00 | 7,842.00 |
| | | | | | |
| 14,633.14 | 14,633.14 | 14,161.10 | 14,633.14 | 14,161.10 | 14,633.14 |
| 11,497.54 | 11,497.54 | 11,126.65 | 11,497.54 | 11,126.65 | 11,497.54 |
| 20,271.04 | 20,271.04 | 19,617.14 | 20,622.06 | 19,956.83 | 20,622.06 |
| 1,502.38 | 1,502.38 | 1,453.91 | 1,502.38 | 1,453.91 | 1,502.38 |
| 2,664.76 | 2,664.76 | 2,578.80 | 2,664.76 | 2,578.80 | 2,664.76 |
| 6,750.00 | 6,750.00 | 6,532.26 | 6,779.77 | 6,561.06 | 6,779.77 |
| 171.95 | 171.95 | 166.41 | 172.72 | 167.15 | 172.72 |
| 6,340.85 | 6,340.85 | 6,136.30 | 6,378.94 | 6,173.17 | 6,378.94 |
| 15,631.95 | 15,631.95 | 15,127.69 | 15,631.95 | 15,127.69 | 15,631.95 |
| 11,379.46 | 11,379.46 | 11,012.38 | 11,379.46 | 11,012.38 | 11,379.46 |
| - | - | - | - | - | - |
| 3,586.32 | 3,586.32 | 3,470.64 | 3,586.32 | 3,470.64 | 3,586.32 |
| - | - | - | - | - | - |
| 49,624.01 | 49,935.33 | 48,565.53 | 50,495.70 | 49,168.08 | 51,118.33 |
| 150.00 | 25.00 | 50.00 | 100.00 | 100.00 | 350.00 |
| 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 375.00 | 375.00 | 375.00 | 375.00 | 375.00 | 375.00 |
| 616.00 | 616.00 | 616.00 | 616.00 | 616.00 | 616.00 |
| 1,665.00 | 1,665.00 | 1,665.00 | 1,665.00 | 1,665.00 | 1,665.00 |
| 878.00 | 878.00 | 878.00 | 878.00 | 878.00 | 878.00 |
| 3,136.50 | 3,136.50 | 3,136.50 | 3,136.50 | 3,136.50 | 3,136.50 |
| 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 |
| | | | | | |
| 5,088.70 | 5,088.70 | 4,924.55 | 5,088.70 | 4,924.55 | 5,088.70 |
| | | | | | |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |

| | | | | | |
|---|---|---|---|---|---|
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 12,658.55 | 12,658.55 | 12,250.21 | 12,658.55 | 12,250.21 | 12,658.55 |
| 1,468.50 | 1,468.50 | 1,421.13 | 1,468.50 | 1,421.13 | 1,468.50 |
| 29.94 | 29.94 | 28.98 | 29.94 | 28.98 | 29.94 |
| 2,725.57 | 2,725.57 | 2,637.64 | 2,725.57 | 2,637.64 | 2,725.57 |
| 3,812.00 | 3,812.00 | 3,689.04 | 3,812.00 | 3,689.04 | 3,812.00 |
| - | - | - | - | - | - |
| 82.00 | 82.00 | 82.00 | 82.00 | 82.00 | 82.00 |
| - | - | - | - | 120.00 | - |
| 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 1,923.75 | 1,923.75 | 1,923.75 | 1,923.75 | 1,923.75 | 1,923.75 |
| 19,480.34 | 19,480.34 | 18,851.95 | 19,480.34 | 18,851.95 | 19,480.34 |
| 3,114.31 | 3,114.31 | 3,013.84 | 3,114.31 | 3,025.01 | 3,133.70 |
| 63.39 | 63.39 | 61.34 | 63.39 | 61.34 | 63.39 |
| 3,037.03 | 3,037.03 | 2,939.07 | 3,037.03 | 2,939.07 | 3,037.03 |
| 8,226.94 | 8,226.94 | 7,961.56 | 8,226.94 | 8,104.70 | 8,473.75 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1,329.24 | 1,333.42 | 1,337.60 | 1,345.96 | 1,350.14 | 1,358.50 |
| 110.00 | 110.00 | 110.00 | 110.00 | 110.00 | 110.00 |
| 28.00 | 39.00 | 28.00 | 28.00 | 39.00 | 28.00 |
| 4,013.98 | 4,013.98 | 3,884.49 | 4,013.98 | 3,884.49 | 4,013.98 |
| 80.28 | 80.28 | 77.69 | 80.28 | 77.69 | 80.28 |
| 313.21 | 313.21 | 303.11 | 313.21 | 303.11 | 313.21 |
| 8.05 | 8.05 | 7.79 | 8.05 | 7.79 | 8.05 |
| - | - | - | - | - | - |
| 1,070.00 | 1,070.00 | 1,070.00 | 1,070.00 | 1,070.00 | 1,070.00 |
| 831.00 | 831.00 | 831.00 | 831.00 | 831.00 | 831.00 |
| - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2,838.53 | 2,838.53 | 2,746.97 | 2,838.53 | 2,746.97 | 2,838.53 |
| 3,076.69 | 2,579.44 | 3,105.94 | 3,076.69 | 2,515.63 | 3,180.00 |

| | | | | | |
|---|---|---|---|---|---|
| - | - | - | - | - | - |
| 383.12 | 383.12 | 370.76 | 383.12 | 370.76 | 385.74 |
| 68.23 | 68.23 | 66.03 | 68.23 | 66.03 | 68.23 |
| 6,262.97 | 6,262.97 | 9,060.94 | 6,262.97 | 6,060.94 | 9,262.97 |
| 12,892.87 | 12,892.87 | 12,476.97 | 12,892.87 | 12,476.97 | 13,024.26 |
| 14,360.74 | 7,860.74 | 12,577.19 | 14,360.74 | 7,860.74 | 12,577.19 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 315.00 | 315.00 | 315.00 | 315.00 | 315.00 | 315.00 |
| 270.00 | - | 3,403.80 | 360.00 | - | - |
| 6,754.50 | 5,584.50 | 4,234.50 | 7,384.50 | 4,369.50 | 5,629.50 |
| 1,440.00 | 1,440.00 | 1,440.00 | 1,440.00 | 90.00 | 90.00 |
| 2,817.00 | 270.00 | 270.00 | 4,050.00 | 270.00 | 270.00 |
| - | - | - | - | - | - |
| 819.00 | 639.00 | 819.00 | 639.00 | 819.00 | 639.00 |
| 679.50 | 499.50 | 6,799.50 | 6,979.50 | 6,799.50 | 6,799.50 |
| - | - | - | - | - | - |
| 13,140.00 | 5,220.00 | 9,090.00 | 13,590.00 | 5,580.00 | 5,580.00 |
| 9,018.00 | 10,683.00 | 17,298.00 | 11,988.00 | 8,568.00 | 7,488.00 |
| 4,803.30 | 3,003.30 | 3,003.30 | 4,803.30 | 3,003.30 | 3,003.30 |
| 4,275.00 | - | - | 4,275.00 | - | - |
| 3,330.00 | 1,890.00 | 810.00 | 3,330.00 | 1,080.00 | 540.00 |
| 810.00 | 90.00 | 9,090.00 | 540.00 | 4,860.00 | 90.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 135.00 | 135.00 | 135.00 | 135.00 | 135.00 | 135.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 11,602.93 | 11,602.93 | 11,228.65 | 11,602.93 | 11,228.65 | 11,602.93 |
| - | - | - | - | - | - |
| 307.25 | 307.25 | 297.34 | 307.25 | 297.34 | 307.25 |
| 993.08 | 993.08 | 961.05 | 993.08 | 961.05 | 993.08 |
| - | - | - | - | - | - |
| 25.51 | 25.51 | 24.69 | 25.51 | 24.69 | 25.51 |
| 78.75 | 78.75 | 76.21 | 78.75 | 76.21 | 78.75 |
| 1,378.57 | 1,378.57 | 1,334.10 | 1,378.57 | 1,334.10 | 1,378.57 |
| 3,937.56 | 3,937.56 | 3,810.54 | 3,937.56 | 3,810.54 | 3,937.56 |
| - | - | - | - | - | - |
| 21,000.00 | 21,250.00 | 78,750.00 | 21,250.00 | 21,250.00 | 78,750.00 |
| - | - | - | - | - | - |
| 188.00 | 40.00 | 40.00 | 188.00 | 40.00 | 40.00 |
| 38.00 | 38.00 | 38.00 | 38.00 | 38.00 | 38.00 |
| - | - | - | - | - | - |
| 4,561.30 | 4,561.30 | 4,546.58 | 4,698.14 | 4,546.58 | 4,698.14 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| - | - | - | - | - | - |
| 175.43 | 175.43 | 174.87 | 180.70 | 174.87 | 180.70 |
| 362.36 | 362.36 | 361.19 | 373.23 | 361.19 | 373.23 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| | | | | | |
| 12,959.00 | 12,959.00 | 12,540.96 | 12,959.00 | 12,540.96 | 12,959.00 |
| 1,669.72 | 1,669.72 | 1,615.85 | 1,669.72 | 1,615.85 | 1,669.72 |
| 1,119.10 | 1,119.10 | 1,083.00 | 1,119.10 | 1,083.00 | 1,119.10 |
| 28.75 | 28.75 | 27.82 | 28.75 | 27.82 | 28.75 |
| - | - | - | - | - | - |
| 2,406.00 | 2,406.00 | 2,406.00 | 2,406.00 | 2,406.00 | 2,406.00 |
| 1,810.00 | 1,810.00 | 1,810.00 | 1,810.00 | 1,810.00 | 1,810.00 |
| - | - | - | - | - | - |
| - | 70.00 | - | - | - | - |
| 220.00 | 220.00 | 220.00 | 220.00 | 220.00 | 220.00 |
| | | | | | |
| 4,299.00 | 4,299.00 | 4,299.00 | 4,299.00 | 4,299.00 | 4,299.00 |
| 57,395.00 | 57,397.00 | 58,125.00 | 48,353.00 | 48,353.00 | 44,320.00 |
| 9,297.00 | 7,887.00 | 8,897.00 | 7,248.00 | 7,248.00 | 7,248.00 |
| 18,594.00 | 15,774.00 | 17,794.00 | 14,496.00 | 14,496.00 | 14,496.00 |
| 5,285.00 | 5,285.00 | 5,285.00 | 5,285.00 | 5,285.00 | 5,285.00 |
| 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 |
| 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 |
| 1,635.00 | 1,635.00 | 1,635.00 | 1,635.00 | 1,635.00 | 1,635.00 |
| 1,869.52 | 1,925.61 | 1,925.61 | 1,925.61 | 1,925.61 | 1,925.61 |
| - | - | - | - | - | - |
| 46,472.13 | 46,472.13 | 46,472.13 | 46,472.13 | 46,472.13 | 46,472.13 |
| 500.04 | 515.05 | 515.05 | 515.05 | 515.05 | 515.05 |
| - | - | - | - | - | - |
| 6,749.08 | 6,749.08 | 6,749.08 | 6,749.08 | 6,749.08 | 6,749.08 |
| 31,211.78 | 31,392.04 | 31,448.15 | 31,732.21 | 31,987.88 | 32,325.36 |
| - | - | - | - | - | - |
| 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| 17,015.99 | 16,633.39 | 14,653.24 | 16,633.39 | 17,015.99 | 14,890.19 |
| - | - | - | - | - | - |
| | | | | | |
| 24,805.63 | 24,617.97 | 24,523.85 | 24,429.54 | 24,335.02 | 24,240.31 |
| 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 |
| 413.00 | 413.00 | 413.00 | 413.00 | 413.00 | 413.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 |
| 25,235.23 | 25,068.56 | 24,901.89 | 24,735.23 | 24,568.56 | 24,401.89 |

| | | | | | |
|---|---|---|---|---|---|
| 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 |
| 49,825.00 | 49,825.00 | 49,825.00 | 49,825.00 | 49,825.00 | 49,825.00 |
| 29,000.00 | 29,000.00 | 29,000.00 | 29,000.00 | 29,000.00 | 29,000.00 |
| 49,000.00 | 49,000.00 | 49,000.00 | 49,000.00 | 49,000.00 | 49,000.00 |
| 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| (385.19) | (387.05) | (388.90) | (390.75) | (392.60) | (394.45) |
| (206,500.00) | (206,500.00) | (206,500.00) | (206,500.00) | (206,500.00) | (206,500.00) |
| - | - | - | - | - | - |
| (5,000.00) | (5,000.00) | (5,000.00) | (5,000.00) | (5,000.00) | (5,000.00) |

TOTAL

| |
|---|
| 15,600.00 |
| 47,643.00 |
| 652,804.71 |
| 15,670.22 |
| - |
| - |
| - |
| 441,669.18 |
| 770,716.34 |
| 1,452.00 |
| (1,375,714.91) |
| (7,653,677.21) |
| (127,955.74) |
| (790,584.26) |
| (871,577.87) |
| |
| (48,800.00) |
| (1,800.00) |
| (16,700.00) |
| (9,600.00) |
| (7,200.00) |
| - |
| (18,000.00) |
| (12,000.00) |
| (175,197.00) |
| (4,200.00) |
| (29,500.00) |
| (9,600.00) |
| (29,759.52) |
| (2,400.00) |
| (660.00) |
| (6,000.00) |
| **(9,245,371.07) net rev** |
| |
| - |
| 108,976.40 |
| 53,508.64 |
| 4,087.94 |
| 77,402.13 |
| 36,720.07 |
| 393,890.77 |
| 101,521.05 |
| 161,733.13 |
| 62,773.61 |
| 52,353.60 |
| 191,182.61 |
| 53,448.88 |
| 58,627.68 |
| 12,304.00 |

27,460.84
2,732.00
720.00
-
600.00
-
240.00
7,326.00
-
992.00
1,200.00
1,488.00
600.00
25,000.00
20,700.00
570.00
10,800.00
9,100.00
1,370.00
132,000.00
1,200.00
-
21,342.00
2,852.00
84,000.00
6,360.00
10,200.00
1,737,383.34

-
-
-
-
-
-
-

25,970.50
15,054.39
1,336.20
7,288.50
120,211.76
29,881.80
900.00
17,460.00
6,723.00
160.00
11,800.00
101,990.30
1,003.50
-
-

339,779.96


244,614.30
28,743.45
3,390.61
12,905.27
-
51,806.40
-
66,405.37
-
-
42,000.00
32,100.00
91,824.00
-
-
31,152.00
4,244.00
53,926.49
89,429.00
752,540.89

170,217.36
133,743.05
236,841.00
17,476.11
30,997.39
78,736.73
12,390.18
73,958.96
182,942.50
132,369.55
-
42,226.08
-
582,055.27
1,507.00
2,400.00
4,500.00
7,392.00
19,980.00
10,536.00
37,638.00
9,040.00
1,777,907.19
59,702.19


-
-
-

```
                              -
                              -
                              -
                              -
                              -
                              -
                              -
                              -
                              -
                    147,248.29
                     17,082.10
                      2,574.11
                     31,704.66
                     44,342.46
                              -
                        984.00
                        640.00
                     97,327.33

                     14,832.00
                              -
                              -
                     23,085.00
                     37,917.00

                    226,601.61
                     36,348.91
                      5,840.95
                     35,327.76
                     97,255.55
                              -
                              -
                      2,400.00
                     15,884.00
                      2,000.00
                        380.00
                    422,038.79

                     46,691.87
                        933.84
                      3,643.37
                        723.64
                              -
                     12,840.00
                      9,972.00
                              -
                            80
                     74,884.71

                     33,101.40
                     34,120.38
```

1,603.44
4,508.56
791.80
85,741.41
151,686.55
130,598.53
-
-
3,780.00
4,483.80
67,734.00
13,230.00
14,877.00
-
8,748.00
70,299.00
600.00
103,860.00
140,211.00
43,509.60
20,700.00
21,600.00
19,620.00
-
-
-
-
1,620.00
-
-
-
-
977,024.46

134,969.05
-
3,603.46
11,551.88
334.05
1,293.78
923.61
16,035.93
46,180.50
-
481,750.00
-
1,072.00
456.00
320.00
698,490.27

54,244.13

-
2,086.31
4,309.28
334.05
-
40.00
61,013.77

150,743.20
19,422.68
13,017.69
2,230.64
-
28,872.00
21,720.00
-
380.00
2,640.00
239,026.21


51,588.00
585,976.00
88,625.00
177,250.00
63,420.00
16,800.00
420,000.00
20,220.00
22,714.67
-
556,311.97
6,060.98
-
80,988.96
369,944.44
-
12,000.00
192,773.53
-
2,664,673.54


297,185.27
1,020.00
6,456.00
-
-
-
24,600.00
303,822.72
329,261.27

```
            31,200.00
           597,900.00
           348,000.00
           588,000.00
            48,000.00
                    -

                    -
                    -
                    -
                    -
                    -
                    -
                    -
                    -

            (4,611.22)
        (2,478,000.00)
                    -
           (60,000.00)
```

# University Village Retirement Center

### Depreciation/Amortization

| | | Depreciation | Life | Cost | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 8440 | 32 Depreciation- Land Imprnents | | | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 31,200 |
| 91 | 8450 | 32 Depreciation- Building | | | 49,825 | 49,825 | 49,825 | 49,825 | 49,825 | 49,825 | 49,825 | 49,825 | 49,825 | 49,825 | 49,825 | 49,825 | 597,900 |
| 91 | 8455 | 32 Depreciation- Building Improvements | | | 29,000 | 29,000 | 29,000 | 29,000 | 29,000 | 29,000 | 29,000 | 29,000 | 29,000 | 29,000 | 29,000 | 29,000 | 348,000 |
| 91 | 8460 | 32 Depreciation- Furniture/ Fixtures | | | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 588,000 |
| 91 | 8480 | 32 Depreciation- Vehicles | | | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 48,000 |
| | | **Subtotal - Depreciation** | | | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 1,613,100 |
| | | **Amortization** | | | | | | | | | | | | | | | |
| 91 | 9360 | 42 Deferred Loan Initiation Fees | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91 | 8530 | 32 Amort- Loan Costs | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | **Subtotal - Amortization** | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | **Total - Depreciation/Amortiz** | | - | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 134,425 | 1,613,100 |

**rev**

| | | | | | |
|---|---|---|---|---|---|
| 91300020 | 91 | 3000 | 20 | Monthly Service Fees CPI | |
| 91300021 | 91 | 3000 | 21 | Monthly Service Fees Non-CPI | |
| 91300520 | 91 | 3005 | 20 | Monthly Service Fees CPI - 2nd person | |
| 91300521 | 91 | 3005 | 21 | Monthly Service Fees Non-CPI - 2nd pers | |
| 91320701 | 91 | 3207 | 1 | Selected Service Discount | |
| 91321001 | 91 | 3210 | 1 | Meal Credits - IL | |
| 91321101 | 91 | 3211 | 1 | Promotional Rate Discount | |
| 91321201 | 91 | 3208 | 1 | Travel Leave Credit | |
| 91321301 | 91 | 3213 | 1 | Move-In Discount | |
| 91321401 | 91 | 3214 | 1 | Combo Discount | |
| 0 | 0 | 0 | 0 | | 0 |
| 91321601 | 91 | 3216 | 1 | CPI Discount | |
| 91321701 | 91 | 3217 | 1 | Non-CPI Discount | |
| 91321801 | 91 | 3218 | 1 | Buydown Discount | |

**other rev**

| | | | | |
|---|---|---|---|---|
| 91410100 | 91 | 4101 | 0 | Guest Meals |
| 91410000 | 91 | 4100 | 0 | Resident Additional Meals |
| 91410300 | 91 | 4103 | 0 | Special Functions |
| 91410600 | 91 | 4106 | 0 | Tray Service Revenue |
| 91411200 | 91 | 4112 | 0 | Housekeeping Service Revenue |
| 91411500 | 91 | 4115 | 0 | Covered Parking Revenue |
| 91411801 | 91 | 4118 01 | | Beauty/ Barber Shop |
| 91412601 | 91 | 4126 01 | | Laundry |
| 91414000 | 91 | 4140 | 0 | Telephone Income |
| 91417000 | 91 | 4170 | 0 | Maintenance Service Revenue |
| 91419000 | 91 | 4190 | 0 | Guest Apart Rental Revenue |
| 91410500 | 91 | 4105 | 0 | Deli Income |
| 91428000 | 91 | 4280 | 0 | Bank Income |
| 91411401 | 91 | 4114 01 | | Transportation Contract |
| 91435000 | 91 | 4350 | 0 | Rehab Therapy Revenue |

**admin**

| | | | | |
|---|---|---|---|---|
| 91550030 | 91 | 5500 | 30 | Administrator |
| 91550230 | 91 | 5502 | 30 | Executive Assistant |
| 91558830 | 91 | 5588 | 30 | Accounting Director |
| 91559030 | 91 | 5590 | 30 | Receptionist - Director |
| 91559230 | 91 | 5592 | 30 | Supervisor HR |
| 91559230 | 91 | 5592 | 30 | HR |
| 91555230 | 91 | 5552 | 30 | Resident Relations |
| 91555230 | 91 | 5552 | 30 | Purchasing |
| 91508830 | 91 | 5088 | 30 | Accounting - BU |
| 91509030 | 91 | 5090 | 30 | Receptionist - BU |
| 91505230 | 91 | 5052 | 30 | Purchasing - BU |
| 91508530 | 91 | 5085 | 30 | Administrative-BU |
| 91520030 | 91 | 5200 | 30 | PPD |
| 91520030 | 91 | 5200 | 30 | PPD |
| 91510030 | 91 | 5100 | 30 | Employee FICA Payroll Taxes- BU |
| 91510130 | 91 | 5101 | 30 | Employee Unemployment Insur |

| 91510230 | 91 | 5102 | 30 Employee Workers Comp -BU Premium |
| 91510330 | 91 | 5103 | 30 Employee Workers Comp -BU CY Claims |
| 91510430 | 91 | 5104 | 30 Employee Workers Comp -BU Liability Accrual |
| 91520530 | 91 | 5205 | 30 Employee Health Benefits - BU |
| 91520730 | 91 | 5207 | 30 Employee Pension |
| 91510030 | 91 | 5100 | 30 Employee FICA  Payroll Taxes - NBU |
| 91510130 | 91 | 5101 | 30 Employee Unemployment Insur - NBU |
| 91510230 | 91 | 5102 | 30 Employee Workers Compensation -NBU |
| 91520530 | 91 | 5205 | 30 Employee Health Benefits - NBU |
| 91570730 | 91 | 5707 | 30 Employee 401K Match |
| 91653530 | 91 | 6535 | 30 Employee Unemployment & PEO Admin |
| #REF! | #REF! | #REF! | #REF!                        #REF! |
| 91571330 | 91 | 5713 | 30 Employee/Physical Lab |
| 91613330 | 91 | 6133 | 30 Special Functions Food |
| 91621130 | 91 | 6211 | 30 Equipment R & M |
| 91640930 | 91 | 6409 | 30 Small Equipment Purchases |
| 91641030 | 91 | 6410 | 30 Equipment Rental |
| 91641530 | 91 | 6415 | 30 Mileage |
| 91642030 | 91 | 6420 | 30 Travel/Seminar |
| 91642230 | 91 | 6422 | 30 Business Meals |
| 91643030 | 91 | 6430 | 30 Dues & Subscriptions |
| 91643230 | 91 | 6432 | 30 Classified Advertising |
| 91643830 | 91 | 6438 | 30 Development & Training |
| 91644730 | 91 | 6447 | 30 Printing |
| 91644830 | 91 | 6448 | 30 Copier |
| 91644930 | 91 | 6449 | 30 Data Processing |
| 91645530 | 91 | 6455 | 30 Supplies |
| 91645630 | 91 | 6456 | 30 Postage |
| 91645930 | 91 | 6459 | 30 Uniforms |
| 91650230 | 91 | 6502 | 30 Telephone |
| 91645430 | 91 | 6454 | 30 Guest room supplies |
| 91651930 | 91 | 6519 | 30 Public Relations |
| 91654630 | 91 | 6546 | 30 Contract Services |
| 91656530 | 91 | 6565 | 30 Professional Fees |
| 91657030 | 91 | 6570 | 30 Legal & Acct Fees |
| 91711230 | 91 | 7112 | 30 Licenses, Permits & Fees |
| 91711330 | 91 | 7113 | 30 Bank Charges |

**regional**

| 91550270 | 91 | 5502 | 70 | Corporate |
| 91558570 | 91 | 5585 | 70 | Office Staff |
| 91559470 | 91 | 5594 | 70 | MIS- Training |
| 91559570 | 91 | 5595 | 70 | MIS- Networking |
| 91559270 | 91 | 5592 | 70 | HR |
| 91570070 | 91 | 5700 | 70 | PPD - NBU |
| 91520070 | 91 | 5200 | 70 | PPD - BU |
| 91510070 | 91 | 5100 | 70 | Employee FICA  Payroll Taxes- BU |
| 91560070 | 91 | 5600 | 70 | Employee FICA  Payroll Taxes-NBU |
| 91510170 | 91 | 5101 | 70 | Employee Unemployment Insur-BU |

| 91560170 | 91 | 5601 | 70 Employee Unemployment Insur-NBU |
| 91613370 | 91 | 6133 | 70 Special Funtions Food |
| 91640970 | 91 | 6409 | 70 Small Equipment |
| 91641070 | 91 | 6410 | 70 Equipment Rental |
| 91641570 | 91 | 6415 | 70 Mileage |
| 91642070 | 91 | 6420 | 70 Travel/Seminar |
| 91642270 | 91 | 6422 | 70 Business Meals |
| 91643070 | 91 | 6430 | 70 Dues & Subscriptions |
| 91643870 | 91 | 6438 | 70 Inservice |
| 91644770 | 91 | 6447 | 70 Printing |
| 91644870 | 91 | 6448 | 70 Copier Expense |
| 91644970 | 91 | 6449 | 70 Data Processing |
| 91645570 | 91 | 6455 | 70 Supplies |
| 91645670 | 91 | 6456 | 70 Postage |
| 91650270 | 91 | 6502 | 70 Phone |
| 91654670 | 91 | 6546 | 70 Contract Service |
| 91700270 | 91 | 7002 | 70 Utilities - Electric |

**lifestyles**

| 91550252 | 91 | 5502 | 52 Supervisor |
| 91500452 | 91 | 5004 | 52 Staff |
| 91550252 | 91 | 5502 | 52 Asst Supervisor |
| 91520052 | 91 | 5200 | 52 PPD - NBU |
| 91520052 | 91 | 5200 | 52 PPD - BU |
| 91510052 | 91 | 5100 | 52 Employee FICA  Payroll Taxes - NBU |
| 91510052 | 91 | 5100 | 52 Employee FICA  Payroll Taxes -BU |
| 91510152 | 91 | 5101 | 52 Employee Unemployment Insur |
| 91510152 | 91 | 5101 | 52 Employee Unemployment Insur-NBU |
| 91613352 | 91 | 6133 | 52 Special Functions Food |
| 91642552 | 91 | 6425 | 52 Special Events |
| 91645552 | 91 | 6455 | 52 Supplies |
| 91670052 | 91 | 6700 | 52 Contract Services-Masterpiece |
| 91672052 | 91 | 6720 | 52 Supplies - Masterpiece |
| 91645952 | 91 | 6459 | 52 Uniforms |

**bldg**

| 91550268 | 91 | 5502 | 68 Supervisor |
| 91558268 | 91 | 5582 | 68 Supervisor Other |
| 91550468 | 91 | 5504 | 68 Supervisor Other |
| 91558068 | 91 | 5580 | 68 Staff (Nbu) |
| 91500468 | 91 | 5004 | 68 Staff |
| 91520068 | 91 | 5200 | 68 PPD - NBU |
| 91520068 | 91 | 5200 | 68 PPD - BU |
| 91510068 | 91 | 5100 | 68 Employee FICA  Payroll Taxes-NBU |
| 91510068 | 91 | 5100 | 68 Employee FICA  Payroll Taxes-BU |
| 91510168 | 91 | 5101 | 68 Employee Unemployment Insur |
| 91560168 | 91 | 5601 | 68 Employee Unemploy -NBU |
| 91621168 | 91 | 6211 | 68 Equiptment R & M |
| 91621868 | 91 | 6218 | 68 Refurbishment |
| 91622068 | 91 | 6220 | 68 Maint - Bldg |
| 91623068 | 91 | 6230 | 68 Maint - Equipt |

| | | | | |
|---|---|---|---|---|
| 91640968 | 91 | 6409 | 68 | Small Equipment |
| 91641068 | 91 | 6410 | 68 | Equipment Rental |
| 91645568 | 91 | 6455 | 68 | Supplies |
| 91645968 | 91 | 6459 | 68 | Uniforms |
| 91651268 | 91 | 6512 | 68 | TV System Exp |
| 91654668 | 91 | 6546 | 68 | Contract Serv |
| 0 | 0 | 0 | 0 | 0 |

**dining**

| | | | | |
|---|---|---|---|---|
| 91550244 | 91 | 5502 | 44 | Supervisor 1 |
| 91550244 | 91 | 5502 | 44 | Supervisor - Other |
| 91557044 | 91 | 5570 | 44 | Cooks |
| 91507644 | 91 | 5076 | 44 | Baker |
| 91557344 | 91 | 5573 | 44 | Dining |
| 91507044 | 91 | 5070 | 44 | Cooks / Line Servers |
| 91508544 | 91 | 5085 | 44 | Office Staff |
| 91507644 | 91 | 5076 | 44 | Baker |
| 91500444 | 91 | 5004 | 44 | Dietary Staff |
| 91507344 | 91 | 5073 | 44 | Dining Staff |
| 91509844 | 91 | 5098 | 44 | Wages Training |
| 91520044 | 91 | 5200 | 44 | PPD - NBU |
| 91520044 | 91 | 5200 | 44 | PPD - BU |
| 91510044 | 91 | 5100 | 44 | Employee FICA  Payroll Taxes -NBU |
| 91510044 | 91 | 5100 | 44 | Employee FICA  Payroll Taxes-BU |
| 91510144 | 91 | 5101 | 44 | Employee Unemployment Insur |
| 91560144 | 91 | 5601 | 44 | Employee Unemployment Insur-NBU |
| 91613144 | 91 | 6131 | 44 | Raw Food Costs |
| 91613344 | 91 | 6133 | 44 | Special events supplies |
| 91615844 | 91 | 6158 | 44 | Linens/Laundry |
| 91621144 | 91 | 6211 | 44 | Equipment R & M |
| 91640944 | 91 | 6409 | 44 | Small Equiptment |
| 91645544 | 91 | 6455 | 44 | Supplies |
| 91645944 | 91 | 6459 | 44 | Uniform |
| 91613644 | 91 | 6136 | 44 | Convenience store |

**commons**

| | | | | |
|---|---|---|---|---|
| 91550244 | 91 | 5502 | 44 | Supervisor |
| 91550244 | 91 | 5502 | 44 | Staff |
| 91570043 | 91 | 5700 | 43 | PPD - NBU |
| 91520043 | 91 | 5200 | 43 | PPD - BU |
| 91560043 | 91 | 5600 | 43 | Employee FICA  Payroll Taxes -NBU |
| 91510043 | 91 | 5100 | 43 | Employee FICA  Payroll Taxes-BU |
| 91560143 | 91 | 5601 | 43 | Employee Unemployment Insur-NBU |
| 91510143 | 91 | 5101 | 43 | Employee Unemployment Insur |
| 91613143 | 91 | 6131 | 43 | Raw Food Costs |
| 91645543 | 91 | 6455 | 43 | Supplies |
| 91645943 | 91 | 6459 | 43 | Uniform |

**inn**

| | | | | |
|---|---|---|---|---|
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |

| | | | | |
|---|---|---|---|---|
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! |

**emergency**

| | | | |
|---|---|---|---|
| 91550274 | 91 | 5502 | 74 Supervisor |
| 91500474 | 91 | 5004 | 74 Staff |
| 91520074 | 91 | 5200 | 74 PPD - NBU |
| 91520074 | 91 | 5200 | 74 PPD - BU |
| 91510074 | 91 | 5100 | 74 Employee FICA  Payroll Taxes - NBU |
| 91510074 | 91 | 5100 | 74 Employee FICA  Payroll Taxes - BU |
| 91510174 | 91 | 5101 | 74 Employee Unemployment Insur |
| 91560174 | 91 | 5601 | 74 Employee Unemployment Insur-NBU |
| 91645574 | 91 | 6455 | 74 Supplies |
| 91645974 | 91 | 6459 | 74 Uniforms |

**grounds**

| | | | |
|---|---|---|---|
| 91500446 | 91 | 5004 | 46 Staff |
| 91570046 | 91 | 5700 | 46 PPD - NBU |
| 91520046 | 91 | 5200 | 46 PPD - BU |
| 91560046 | 91 | 5600 | 46 Employee FICA  Payroll Taxes-NBU |
| 91510046 | 91 | 5100 | 46 Employee FICA  Payroll Taxes-BU |
| 91560146 | 91 | 5601 | 46 Employee Unemployment Insur-NBU |
| 91510146 | 91 | 5101 | 46 Employee Unemployment Insur-BU |
| 91624046 | 91 | 6240 | 46 Grounds - Maint |
| 91640946 | 91 | 6409 | 46 Grounds - Small Equipt |
| 91645946 | 91 | 6459 | 46 Grounds - Uniforms |
| 91654646 | 91 | 6546 | 46 Grounds - Contract Services |

**hspg**

| 91550248 | 91 | 5502 | 48 Director |
| 91500448 | 91 | 5004 | 48 Housekeepers |
| 91520048 | 91 | 5200 | 48 PPD -NBU |
| 91520048 | 91 | 5200 | 48 PPD - BU |
| 91510048 | 91 | 5100 | 48 Employee FICA  Payroll Taxes-NBU |
| 91510048 | 91 | 5100 | 48 Employee FICA  Payroll Taxes-BU |
| 91510148 | 91 | 5101 | 48 Employee Unemployment |
| 91560148 | 91 | 5601 | 48 Employee Unemployment-NBU |
| 91621148 | 91 | 6211 | 48 Equipment R & M |
| 91640948 | 91 | 6409 | 48 Small Equipment |
| 91645548 | 91 | 6455 | 48 Supplies |
| 91645948 | 91 | 6459 | 48 Uniforms |
| 91654648 | 91 | 6546 | 48 Contract Services |

**laundry**

| 91500450 | 91 | 5004 | 50 Staff |
| 91520050 | 91 | 5200 | 50 PPD - NBU |
| 91520050 | 91 | 5200 | 50 PPD - BU |
| 91510050 | 91 | 5100 | 50 Employee FICA  Payroll Taxes-NBU |
| 91510050 | 91 | 5100 | 50 Employee FICA  Payroll Taxes-BU |
| 91510150 | 91 | 5101 | 50 Employee Unemployment (SUTA) |
| 91560150 | 91 | 5601 | 50 Employee Unemploy-NBU |
| 91615850 | 91 | 6158 | 50 Linen |
| 91645550 | 91 | 6455 | 50 Supplies |
| 91654650 | 91 | 6546 | 50 Contract Services |

**marketing**

| 91550254 | 91 | 5502 | 54 Supervisor |
| 91550454 | 91 | 5504 | 54 Sales Staff |
| 91500454 | 91 | 5004 | 54 Staff |
| 91520054 | 91 | 5200 | 54 PPD - NBU |
| 91520054 | 91 | 5200 | 54 PPD - BU |
| 91555554 | 91 | 5555 | 54 Independent Living Move-In Commissions-NBU |
| 91555554 | 91 | 5555 | 54 Independent Living Move-In Commissions-BU |
| 91510054 | 91 | 5100 | 54 Employee FICA  Payroll Taxes-NBU |
| 91510054 | 91 | 5100 | 54 Employee FICA  Payroll Taxes-BU |
| 91510154 | 91 | 5101 | 54 Employee Unemployment (SUTA) |
| 91560154 | 91 | 5601 | 54 Employee Unemployment (SUTA)-NBU |
| 91642554 | 91 | 6425 | 54 Special Events (outside events) |
| 91643054 | 91 | 6430 | 54 Dues & Subs |
| 91644754 | 91 | 6447 | 54 Printing |
| 91645554 | 91 | 6455 | 54 Supplies |
| 91645654 | 91 | 6456 | 54 Postage |
| 91650754 | 91 | 6507 | 54 Promotional |
| 91645954 | 91 | 6459 | 54 Unforms |
| 91646054 | 91 | 6460 | 54 Direct Mail |
| 91646554 | 91 | 6465 | 54 Print Media |
| 91654854 | 91 | 6548 | 54 Print Production-Ad Firm |
| 91674954 | 91 | 6749 | 54 Radio - Ad Firm |
| 91675154 | 91 | 6751 | 54 Braodcast Production - Ad Firm |
| 91647054 | 91 | 6470 | 54 Internet |

| | | | | |
|---|---|---|---|---|
| 91647554 | 91 | 6475 | 54 | Collateral Materials |
| 91651954 | 91 | 6519 | 54 | Community Relations |
| 91653054 | 91 | 6530 | 54 | Photography-Ad Firm |
| 91655554 | 91 | 6555 | 54 | Masterpiece Exps |
| 91654554 | 91 | 6545 | 54 | List Management-Ad Firm |
| 91652054 | 91 | 6520 | 54 | Travel- Ad Firm |
| 91652254 | 91 | 6522 | 54 | Reimbursables - Ad Firm |
| 91654254 | 91 | 6542 | 54 | Contract services - Ad Firm |
| 91630054 | 91 | 6300 | 54 | Reap exps |
| 0 | 0 | 0 | 0 | Reduction in Future Year Mktg |
| 91509654 | 91 | 5096 | 54 | Villa Marketing Allocation |

**nursing**

| | | | | |
|---|---|---|---|---|
| 91550756 | 91 | 5507 | 56 | Supervisor |
| 91502264 | 91 | 5022 | 64 | LPN's |
| 91502864 | 91 | 5028 | 64 | CNA's |
| 91520056 | 91 | 5200 | 56 | PPD -NBU |
| 91520064 | 91 | 5200 | 64 | PPD - BU |
| 91510056 | 91 | 5100 | 56 | Employee FICA Payroll Taxes-NBU |
| 91510064 | 91 | 5100 | 64 | Employee FICA Payroll Taxes-BU |
| 91510156 | 91 | 5101 | 56 | Employee Unemployment (SUTA)-NBU |
| 91510164 | 91 | 5101 | 64 | Employee Unemployment (SUTA)-BU |
| 91581536 | 91 | 5815 | 36 | Medical Director |
| 91654656 | 91 | 6546 | 56 | Contract Services |
| 91614756 | 91 | 6147 | 56 | Health Care Days |
| 91644756 | 91 | 6447 | 56 | Printing |
| 91645556 | 91 | 6455 | 56 | Supplies |

**social services**

| | | | | |
|---|---|---|---|---|
| 91550276 | 91 | 5502 | 76 | Supervisor |
| 91520076 | 91 | 5200 | 76 | PPD - NBU |
| 91520076 | 91 | 5200 | 76 | PPD - BU |
| 91510076 | 91 | 5100 | 76 | Employee FICA  Payroll Taxes-NBU |
| 91510076 | 91 | 5100 | 76 | Employee FICA  Payroll Taxes-BU |
| 91510176 | 91 | 5101 | 76 | Employee Unemployment (SUTA)-NBU |
| 91560176 | 91 | 5601 | 76 | Employee Unemployment (SUTA)-BU |

**transportation**

| | | | | |
|---|---|---|---|---|
| 91550286 | 91 | 5502 | 86 | Supervisor |
| 91550286 | 91 | 5502 | 86 | |
| 91505886 | 91 | 5058 | 86 | Drivers |
| 91520086 | 91 | 5200 | 86 | PPD -NBU |
| 91520086 | 91 | 5200 | 86 | PPD -BU |
| 91510086 | 91 | 5100 | 86 | Employee FICA  Payroll Taxes-NBU |
| 91510086 | 91 | 5100 | 86 | Employee FICA  Payroll Taxes-BU |
| 91510186 | 91 | 5101 | 86 | Employee Unemployment (SUTA) |
| 91560186 | 91 | 5601 | 86 | Employee Unemployment (SUTA)-NBU |
| 91623086 | 91 | 6230 | 86 | Equip Maintenance |
| 91621686 | 91 | 6216 | 86 | Fuel |

| 91645586 | 91 | 6455 | 86 | Supplies |
| 91645986 | 91 | 6459 | 86 | Uniforms |
| 91654686 | 91 | 6546 | 86 | Contract Services |

**other exp**

| 91700168 | 91 | 7001 | 68 | Gas |
| 91700268 | 91 | 7002 | 68 | Electric |
| 91700368 | 91 | 7003 | 68 | Water |
| 91700468 | 91 | 7004 | 68 | Sewer |
| 91700568 | 91 | 7005 | 68 | Trash / Recycling |
| 91734032 | 91 | 7340 | 32 | Liability Insurance Premiums |
| 91732132 | 91 | 7321 | 32 | Auto Insurance |
| 91732232 | 91 | 7322 | 32 | Flood Insurance |
| 91732332 | 91 | 7323 | 32 | Package/Property Insurance |
| 91732832 | 91 | 7328 | 32 | Boiler & Machinery Insurance |
| 91732532 | 91 | 7325 | 32 | D&O Insurance |
| 91721832 | 91 | 7218 | 32 | Sales Tax |
| 91727532 | 91 | 7275 | 32 | Real Estate Taxes |
| 91727632 | 91 | 7276 | 32 | Personal Property |
| 91740032 | 91 | 7400 | 32 | Management Fees |
| 91740532 | 91 | 7405 | 32 | Management Fees - Administrative |
| 91741032 | 91 | 7410 | 32 | Management Company Travel |
| 91790132 | 91 | 7901 | 32 | Bad Debt Private |
| 91935542 | 91 | 9355 | 42 | Trustee Fees - MT |

**Ltd**

| 91921042 | 91 | 9210 | 42 | Mortgage |
| 91923042 | 91 | 9230 | 42 | Other Interest |
| 91934042 | 91 | 9340 | 42 | Master Trust LOC |
| 91934542 | 91 | 9345 | 42 | Interest Rate Cap |
| 91935042 | 91 | 9350 | 42 | Debt service Line of Credit |
| 9132151 | 91 | 3215 | 1 | PIP Discounts |
| 91440000 | 91 | 4400 | - | MLR Interest Income |
| 91400000 | 91 | 4000 | 0 | Earned Entrance Fees |
| 91401000 | 91 | 4010 | 0 | Debt Service Income |

**deprec**

| 91844032 | 91 | 8440 | 32 | Depreciation- Land Imprments |
| 91845032 | 91 | 8450 | 32 | Depreciation- Building |
| 91845532 | 91 | 8455 | 32 | Depreciation- Building Improvements |
| 91846032 | 91 | 8460 | 32 | Depreciation- Furniture/ Fixtures |
| 91848032 | 91 | 8480 | 32 | Depreciation- Vehicles |
| 91936042 | 91 | 9360 | 42 | Deferred Loan Initiation Fees |
| 91853032 | 91 | 8530 | 32 | Amort- Loan Costs |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 143179 | 138197 | 132770 | 127973 | 122359 | 117155 |
| 600700 | 606909 | 613564 | 619627 | 626508 | 634246 |
| 13143 | 13144 | 12052 | 12055 | 11130 | 11133 |
| 58205 | 59148 | 61186 | 62128 | 63998 | 64940 |
| -1300 | -1300 | -1300 | -1300 | -1300 | -1300 |
| -3906 | -3528 | -3906 | -3870 | -3999 | -3870 |
| -47161 | -56773 | -69480 | -50825 | -50825 | -53411 |
| -1306 | -1306 | -1306 | -1306 | -1306 | -1306 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| -47732 | -46090 | -44271 | -42629 | -40810 | -36291 |
| -64947 | -63607 | -64977 | -66106 | -67606 | -58675 |
| -121 | -121 | -121 | -121 | -121 | -121 |
| | | | | | |
| 4500 | 3500 | 3800 | 4300 | 4300 | 4000 |
| 150 | 150 | 150 | 150 | 150 | 150 |
| 1200 | 1200 | 1200 | 1200 | 1200 | 1200 |
| 600 | 600 | 600 | 600 | 600 | 600 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1500 | 1500 | 1500 | 1500 | 1500 | 1500 |
| 500 | 500 | 500 | 500 | 500 | 500 |
| 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |
| 14356 | 14391 | 14446 | 14481 | 14536 | 14564 |
| 350 | 350 | 350 | 350 | 350 | 350 |
| 4000 | 2500 | 1500 | 1500 | 3000 | 2500 |
| 800 | 800 | 800 | 800 | 800 | 800 |
| 2480 | 2480 | 2480 | 2480 | 2480 | 2480 |
| 55 | 55 | 55 | 55 | 55 | 55 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| **680244** | **673700** | **662592** | **684542** | **688498** | **702197** |
| | | | | | |
| 13081 | 11816 | 13081 | 12660 | 13081 | 13039 |
| 5279 | 4768 | 5279 | 5108 | 5279 | 5108 |
| 8621 | 7787 | 8621 | 8343 | 8621 | 8343 |
| 4418 | 4110 | 4551 | 4404 | 4551 | 4404 |
| 4881 | 4409 | 4881 | 4724 | 5027 | 4865 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 4446 | 4016 | 4446 | 4303 | 4446 | 4303 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 9096 | 8215 | 9096 | 8802 | 9096 | 9066 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1826 | 1654 | 1831 | 1780 | 1845 | 1800 |
| 1243 | 1122 | 1243 | 1203 | 1243 | 1239 |
| 791 | 714 | 791 | 765 | 791 | 788 |
| 2327 | 1045 | 480 | 236 | 0 | 0 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 6371 | 6371 | 6371 | 6371 | 6371 | 6371 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 20396 | 20396 | 20396 | 20396 | 20396 | 20396 |
| 8454 | 8454 | 8454 | 8454 | 8454 | 8454 |
| 3865 | 3456 | 3827 | 3720 | 3856 | 3762 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 11933 | 11933 | 11933 | 11933 | 11933 | 11933 |
| 2226 | 2029 | 2339 | 2257 | 2236 | 2357 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 146 | 146 | 391 | 146 | 146 | 391 |
| 60 | 60 | 60 | 60 | 60 | 60 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 150 | 0 | 0 | 150 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 20 | 20 | 20 | 20 | 20 |
| 300 | 0 | 5026 | 0 | 2000 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 200 | 0 | 0 | 0 |
| 100 | 100 | 100 | 100 | 100 | 100 |
| 124 | 124 | 124 | 124 | 124 | 124 |
| 125 | 25 | 25 | 25 | 25 | 225 |
| 2000 | 2000 | 2000 | 2000 | 2000 | 2000 |
| 1675 | 1675 | 1675 | 1675 | 1675 | 1675 |
| 900 | 900 | 900 | 900 | 900 | 900 |
| 700 | 700 | 700 | 700 | 700 | 700 |
| 320 | 0 | 0 | 0 | 0 | 400 |
| 11000 | 11000 | 11000 | 11000 | 11000 | 11000 |
| 45 | 45 | 45 | 45 | 45 | 45 |
| 100 | 100 | 100 | 100 | 100 | 100 |
| 1680 | 1680 | 1680 | 1680 | 1680 | 2862 |
| 300 | 0 | 0 | 350 | 750 | 0 |
| 7000 | 7000 | 7000 | 7000 | 7000 | 7000 |
| 530 | 530 | 530 | 530 | 530 | 530 |
| 850 | 850 | 850 | 850 | 850 | 850 |
| | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 6473 | 5846 | 6473 | 6264 | 6473 | 6264 |
| 2168 | 1958 | 2168 | 2098 | 2168 | 2161 |
| 3639 | 3287 | 3639 | 3522 | 3639 | 3522 |
| 389 | 351 | 389 | 376 | 389 | 376 |
| 224 | 202 | 224 | 217 | 224 | 219 |
| 803 | 726 | 803 | 777 | 803 | 777 |
| 462 | 418 | 462 | 447 | 462 | 452 |
| 650 | 419 | 190 | 77 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1961 | 3194 | 1718 | 2038 | 2806 | 1439 |
| 990 | 1260 | 1170 | 1080 | 1260 | 1170 |
| 369 | 554 | 392 | 594 | 617 | 464 |
| 4889 | 4889 | 4889 | 4889 | 4889 | 4889 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 160 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 5515 | 4982 | 5515 | 5497 | 5681 | 5497 |
| 4367 | 3944 | 4367 | 4226 | 4367 | 4226 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 20416 | 18441 | 20416 | 19758 | 20416 | 20350 |
| 299 | 270 | 299 | 296 | 306 | 296 |
| 777 | 702 | 777 | 752 | 777 | 775 |
| 779 | 704 | 779 | 766 | 792 | 766 |
| 1621 | 1464 | 1621 | 1569 | 1621 | 1616 |
| 1233 | 1019 | 834 | 304 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 3000 | 3000 | 3000 | 3000 | 3000 | 3000 |
| 2675 | 2675 | 2675 | 2675 | 2675 | 2675 |
| 6652 | 6652 | 6652 | 6652 | 6652 | 10652 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2596 | 2596 | 2596 | 2596 | 2596 | 2596 |
| 757 | 317 | 317 | 317 | 317 | 317 |
| 4494 | 4494 | 4494 | 4494 | 4494 | 4494 |
| 6912 | 7842 | 6912 | 7842 | 6912 | 7842 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 7563 | 7036 | 7790 | 7538 | 7790 | 7538 |
| 7614 | 6877 | 7614 | 7368 | 7842 | 7589 |
| 11048 | 9979 | 11048 | 10692 | 11048 | 11012 |
| 3586 | 3239 | 3586 | 3471 | 3586 | 3471 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 11163 | 10082 | 11163 | 10803 | 11163 | 11127 |
| 2587 | 2337 | 2587 | 2504 | 2587 | 2579 |
| 1459 | 1317 | 1459 | 1412 | 1459 | 1454 |
| 14207 | 12832 | 14207 | 13749 | 14207 | 14161 |
| 19681 | 17776 | 19681 | 19046 | 19681 | 19617 |
| 707 | 638 | 707 | 684 | 707 | 704 |
| 1865 | 1693 | 1874 | 1814 | 1883 | 1850 |
| 4300 | 3884 | 4300 | 4161 | 4300 | 4286 |
| 2423 | 2205 | 2441 | 2363 | 2459 | 2407 |
| 4139 | 3738 | 4139 | 4005 | 4139 | 4125 |
| 3343 | 2766 | 2337 | 1690 | 1064 | 166 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 47756 | 43416 | 48379 | 47059 | 48877 | 47662 |
| 75 | 100 | 57 | 25 | 450 | 25 |
| 375 | 375 | 375 | 375 | 375 | 375 |
| 616 | 616 | 616 | 616 | 616 | 616 |
| 1665 | 1665 | 1665 | 1665 | 1665 | 1665 |
| 3137 | 3137 | 3137 | 3137 | 3137 | 3137 |
| 2440 | 600 | 600 | 600 | 600 | 600 |
| 200 | 200 | 200 | 200 | 200 | 200 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |

| | | | | | |
|---|---|---|---|---|---|
| #REF! | 3689 | 3701 | 3582 | 3701 | 3343 | 3701 |
| #REF! | 12250 | 12290 | 11893 | 12290 | 11101 | 12290 |
| #REF! | 142 | 142 | 138 | 142 | 129 | 142 |
| #REF! | 2496 | 2504 | 2423 | 2504 | 2262 | 2504 |
| #REF! | 293 | 294 | 285 | 294 | 266 | 294 |
| #REF! | 1128 | 1132 | 1095 | 1132 | 1022 | 1132 |
| #REF! | 29 | 29 | 316 | 628 | 662 | 732 |
| #REF! | 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | 82 | 82 | 82 | 82 | 82 | 82 |
| #REF! | 120 | 0 | 0 | 0 | 120 | 280 |
| #REF! | 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | 1236 | 1236 | 1236 | 1236 | 1236 | 1236 |
| #REF! | 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | 1924 | 1924 | 1924 | 1924 | 1924 | 1924 |

| | | | | | |
|---|---|---|---|---|---|
| 4931 | 4453 | 4931 | 4771 | 4931 | 4771 |
| 18913 | 17083 | 18913 | 18303 | 18913 | 18852 |
| 225 | 204 | 225 | 218 | 225 | 218 |
| 2949 | 2663 | 2949 | 2853 | 2949 | 2939 |
| 647 | 584 | 647 | 626 | 647 | 626 |
| 2396 | 2164 | 2396 | 2319 | 2396 | 2388 |
| 1563 | 1370 | 1309 | 1074 | 88 | 61 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 200 | 200 | 200 | 200 | 200 | 200 |
| 1292 | 1296 | 1304 | 1304 | 1313 | 1321 |
| 790 | 110 | 110 | 110 | 110 | 110 |
| 28 | 28 | 39 | 28 | 28 | 39 |
| | | | | | |
| 3897 | 3520 | 3897 | 3771 | 3897 | 3884 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 70 | 78 | 75 | 78 | 78 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 304 | 275 | 304 | 294 | 304 | 303 |
| 156 | 141 | 156 | 151 | 63 | 8 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1070 | 1070 | 1070 | 1070 | 1070 | 1070 |
| 831 | 831 | 831 | 831 | 831 | 831 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 6263 | 5657 | 9263 | 6061 | 6263 | 9061 |
| 8265 | 7689 | 8513 | 8239 | 8513 | 8239 |
| 3312 | 2992 | 3312 | 3205 | 3312 | 3205 |
| 378 | 346 | 383 | 371 | 383 | 371 |
| 66 | 60 | 66 | 64 | 66 | 64 |
| 7861 | 7861 | 10481 | 7861 | 7861 | 12577 |
| 0 | 0 | 0 | 6500 | 0 | 0 |
| 2077 | 1951 | 2526 | 2048 | 2096 | 2638 |
| 469 | 424 | 469 | 951 | 476 | 460 |
| 1200 | 322 | 81 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 90 | 1440 | 1440 | 1440 | 1440 | 1440 |
| 2925 | 495 | 270 | 2700 | 270 | 270 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 819 | 639 | 819 | 639 | 819 | 639 |
| 7565 | 6800 | 6800 | 6980 | 6800 | 6800 |
| 3330 | 1890 | 720 | 3330 | 540 | 810 |
| 0 | 0 | 0 | 0 | 0 | 600 |
| 5400 | 9270 | 9090 | 13590 | 9270 | 5040 |
| 18738 | 10908 | 12438 | 10008 | 10188 | 12888 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 4938 | 3003 | 3003 | 4803 | 3003 | 3138 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 6075 | 0 | 0 | 4275 | 0 | 1800 |
| 540 | 90 | 540 | 540 | 540 | 1890 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 135 | 135 | 135 | 135 | 135 | 135 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 3975 | 3453 | 3823 | 3811 | 3938 | 3811 |
| 11265 | 10175 | 11265 | 10902 | 11265 | 11229 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 69 | 76 | 76 | 79 | 76 |
| 1338 | 1209 | 1338 | 1295 | 1338 | 1334 |
| 310 | 269 | 298 | 297 | 307 | 297 |
| 964 | 871 | 964 | 933 | 964 | 961 |
| 159 | 138 | 36 | 0 | 0 | 0 |
| 495 | 447 | 126 | 24 | 25 | 25 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 38 | 38 | 38 | 38 | 38 |
| 20750 | 20750 | 78250 | 20750 | 20750 | 78250 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 188 | 40 | 40 | 188 | 40 | 40 |
| | | | | | |
| 4561 | 4120 | 4561 | 4414 | 4561 | 4414 |
| 175 | 158 | 175 | 170 | 175 | 170 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 362 | 327 | 362 | 351 | 362 | 351 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 186 | 148 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 12582 | 11364 | 12582 | 12176 | 12582 | 12541 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1621 | 1464 | 1621 | 1569 | 1621 | 1616 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1087 | 981 | 1087 | 1051 | 1087 | 1083 |
| 558 | 504 | 558 | 384 | 28 | 28 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2406 | 2406 | 2406 | 2406 | 2406 | 2406 |
| 1810 | 1810 | 1810 | 1810 | 1810 | 1810 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 240 | 0 | 70 | 0 | 0 | 0 |
| 220 | 220 | 220 | 220 | 220 | 220 |
| | | | | | |
| 4299 | 4299 | 4299 | 4299 | 4299 | 4299 |
| 41831 | 43506 | 37883 | 44369 | 46607 | 57837 |
| 7043 | 7113 | 7025 | 5924 | 6489 | 7206 |
| 14086 | 14226 | 14050 | 11848 | 12978 | 14412 |
| 5285 | 5285 | 5285 | 5285 | 5285 | 5285 |
| 6749 | 6749 | 6749 | 6749 | 6749 | 6749 |
| 1870 | 1870 | 1870 | 1870 | 1870 | 1870 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 45119 | 46472 | 46472 | 46472 | 46472 | 46472 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 485 | 500 | 500 | 500 | 500 | 500 |
| 1400 | 1400 | 1400 | 1400 | 1400 | 1400 |
| 35000 | 35000 | 35000 | 35000 | 35000 | 35000 |
| 1635 | 1635 | 1635 | 1635 | 2235 | 1635 |
| 29682 | 29527 | 29191 | 30123 | 30335 | 30990 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |
| 15868 | 17016 | 14508 | 17016 | 16633 | 14890 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 25271 | 25179 | 25086 | 24993 | 24899 | 24806 |
| 413 | 413 | 413 | 413 | 1913 | 413 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 26235 | 26069 | 25902 | 25735 | 25569 | 25402 |
| 374 | 376 | 378 | 380 | 381 | 383 |
| 206500 | 206500 | 206500 | 206500 | 206500 | 206500 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 2600 | 2600 | 2600 | 2600 | 2600 | 2600 |
| 49825 | 49825 | 49825 | 49825 | 49825 | 49825 |
| 29000 | 29000 | 29000 | 29000 | 29000 | 29000 |
| 49000 | 49000 | 49000 | 49000 | 49000 | 49000 |
| 4000 | 4000 | 4000 | 4000 | 4000 | 4000 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 111950 | 106912 | 101697 | 96333 | 91268 | 85921 |
| 641984 | 648249 | 654731 | 662667 | 668960 | 675534 |
| 10207 | 10209 | 9175 | 9178 | 8263 | 8266 |
| 66810 | 67753 | 69732 | 70674 | 72534 | 73476 |
| -1300 | -1300 | -1300 | -1300 | -1300 | -1300 |
| -4092 | -4092 | -3960 | -4185 | -4050 | -4185 |
| -53411 | -53411 | -55487 | -53267 | -53267 | -55487 |
| -1306 | -1306 | -1306 | -1306 | -1306 | -1306 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| -34611 | -33085 | -31404 | -29878 | -28197 | -26671 |
| -60314 | -61652 | -63577 | -64915 | -66554 | -67786 |
| -121 | -121 | -121 | -121 | -121 | -121 |
| | | | | | |
| 4000 | 3400 | 3400 | 3400 | 4700 | 5500 |
| 150 | 150 | 150 | 150 | 150 | 150 |
| 1200 | 1200 | 1200 | 1200 | 1200 | 3500 |
| 600 | 600 | 600 | 600 | 600 | 600 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1500 | 1500 | 1500 | 1500 | 1500 | 1500 |
| 500 | 500 | 500 | 500 | 500 | 500 |
| 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |
| 14617 | 14672 | 14707 | 14762 | 14815 | 14850 |
| 350 | 350 | 350 | 350 | 350 | 350 |
| 2000 | 2000 | 2000 | 2000 | 2000 | 4500 |
| 800 | 800 | 800 | 800 | 800 | 800 |
| 2480 | 2480 | 2480 | 2480 | 2480 | 2480 |
| 55 | 55 | 55 | 55 | 55 | 55 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| **705048** | **706864** | **706922** | **712679** | **716380** | **722127** |
| | | | | | |
| 13474 | 13474 | 13039 | 13474 | 13039 | 18474 |
| 5279 | 5279 | 5261 | 5437 | 5261 | 5437 |
| 8621 | 8621 | 8343 | 8880 | 8593 | 8880 |
| 4551 | 4551 | 4404 | 4551 | 4404 | 4551 |
| 5027 | 5027 | 4865 | 5027 | 4865 | 5027 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 4446 | 4446 | 4303 | 4446 | 4303 | 4446 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 9368 | 9368 | 9066 | 9368 | 9066 | 9368 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1860 | 1860 | 1806 | 1876 | 1815 | 1876 |
| 1280 | 1280 | 1239 | 1280 | 1239 | 1280 |
| 815 | 815 | 788 | 815 | 788 | 815 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 6371 | 6562 | 6562 | 6562 | 6562 | 6562 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 20396 | 20396 | 20396 | 22250 | 22250 | 22250 |
| 8454 | 8454 | 8454 | 8477 | 8477 | 8477 |
| 3887 | 3887 | 3774 | 3920 | 2954 | 3125 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 11933 | 11933 | 11933 | 12059 | 12059 | 12059 |
| 2342 | 2251 | 2364 | 2352 | 2197 | 2511 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 146 | 146 | 391 | 146 | 146 | 391 |
| 60 | 60 | 60 | 60 | 60 | 60 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 150 | 0 | 0 | 150 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 20 | 20 | 20 | 20 | 20 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 395 | #REF! | 0 | 0 | 0 | 0 |
| 100 | 100 | 100 | 100 | 100 | 100 |
| 124 | 124 | 124 | 124 | 124 | 124 |
| 25 | 25 | 25 | 25 | 25 | 25 |
| 2000 | 2000 | 3000 | 2000 | 2000 | 2000 |
| 1675 | 1675 | 1675 | 1675 | 2275 | 1675 |
| 900 | 900 | 900 | 900 | 900 | 900 |
| 700 | 700 | 700 | 700 | 700 | 1400 |
| 650 | 0 | 0 | 0 | 0 | 0 |
| 11000 | 11000 | 11000 | 11000 | 11000 | 11000 |
| 45 | 45 | 45 | 45 | 60 | 60 |
| 100 | 100 | 100 | 100 | 100 | 100 |
| 1680 | 1680 | 1680 | 1680 | 1680 | 1680 |
| 300 | 0 | 0 | 1152 | 0 | 0 |
| 7000 | 7000 | 7000 | 7000 | 7000 | 7000 |
| 530 | 530 | 530 | 530 | 530 | 530 |
| 850 | 850 | 850 | 850 | 850 | 850 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 6667 | 6667 | 6452 | 6667 | 6452 | 6667 |
| 2233 | 2233 | 2161 | 2233 | 2161 | 2233 |
| 3639 | 3639 | 3522 | 3639 | 3522 | 3639 |
| 396 | 396 | 384 | 396 | 384 | 396 |
| 226 | 226 | 219 | 231 | 223 | 231 |
| 819 | 819 | 792 | 819 | 792 | 819 |
| 467 | 467 | 452 | 476 | 461 | 476 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1588 | 1619 | 2069 | 1858 | 2168 | 7424 |
| 1260 | 1080 | 1440 | 1080 | 1170 | 4500 |
| 414 | 347 | 401 | 711 | 572 | 1292 |
| 4889 | 4889 | 4889 | 4889 | 4889 | 4889 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 5681 | 5681 | 5497 | 5681 | 5497 | 5681 |
| 4367 | 4367 | 4226 | 4498 | 4353 | 4498 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 21029 | 21029 | 20350 | 21029 | 20350 | 21029 |
| 306 | 306 | 296 | 308 | 298 | 308 |
| 801 | 801 | 775 | 801 | 775 | 801 |
| 792 | 792 | 766 | 802 | 776 | 802 |
| 1670 | 1670 | 1616 | 1670 | 1616 | 1670 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 3000 | 3000 | 3000 | 3000 | 3000 | 9000 |
| 2675 | 2675 | 2675 | 2675 | 2675 | 2675 |
| 10652 | 10652 | 6652 | 6652 | 6652 | 6652 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2596 | 2596 | 2596 | 2596 | 2596 | 2596 |
| 317 | 317 | 317 | 317 | 317 | 317 |
| 4494 | 4494 | 4494 | 4494 | 4494 | 4494 |
| 6912 | 7842 | 6912 | 7842 | 7817 | 7842 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 7790 | 7790 | 7538 | 7790 | 7538 | 7790 |
| 7842 | 7842 | 7589 | 7842 | 7589 | 7842 |
| 11379 | 11379 | 11012 | 11379 | 11012 | 11379 |
| 3586 | 3586 | 3471 | 3586 | 3471 | 3586 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 11498 | 11498 | 11127 | 11498 | 11127 | 11498 |
| 2665 | 2665 | 2579 | 2665 | 2579 | 2665 |
| 1502 | 1502 | 1454 | 1502 | 1454 | 1502 |
| 14633 | 14633 | 14161 | 14633 | 14161 | 14633 |
| 20271 | 20271 | 19617 | 20622 | 19957 | 20622 |
| 728 | 728 | 704 | 728 | 704 | 728 |
| 1912 | 1912 | 1850 | 1912 | 1850 | 1912 |
| 4429 | 4429 | 4286 | 4467 | 4323 | 4467 |
| 2487 | 2487 | 2407 | 2487 | 2407 | 2487 |
| 4263 | 4263 | 4125 | 4293 | 4154 | 4293 |
| 172 | 172 | 166 | 173 | 167 | 173 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 49624 | 49935 | 48566 | 50496 | 49168 | 51118 |
| 150 | 25 | 50 | 100 | 100 | 350 |
| 375 | 375 | 375 | 375 | 375 | 375 |
| 616 | 616 | 616 | 616 | 616 | 616 |
| 1665 | 1665 | 1665 | 1665 | 1665 | 1665 |
| 3137 | 3137 | 3137 | 3137 | 3137 | 3137 |
| 600 | 600 | 600 | 600 | 600 | 600 |
| 200 | 200 | 200 | 200 | 200 | 200 |
| | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |

| #REF! column | Value |
|---|---|
| #REF! | 3812 |
| #REF! | 12659 |
| #REF! | 147 |
| #REF! | 2579 |
| #REF! | 303 |
| #REF! | 1166 |
| #REF! | 30 |
| #REF! | 0 |
| #REF! | 82 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 1236 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 1924 |

| #REF! column | Value |
|---|---|
| #REF! | 3689 |
| #REF! | 12250 |
| #REF! | 142 |
| #REF! | 2496 |
| #REF! | 293 |
| #REF! | 1128 |
| #REF! | 29 |
| #REF! | 0 |
| #REF! | 82 |
| #REF! | 120 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 1236 |
| #REF! | 0 |
| #REF! | 1924 |

| #REF! column | Value |
|---|---|
| #REF! | 3812 |
| #REF! | 12659 |
| #REF! | 147 |
| #REF! | 2579 |
| #REF! | 303 |
| #REF! | 1166 |
| #REF! | 30 |
| #REF! | 0 |
| #REF! | 82 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 1236 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 1924 |

| #REF! column | Value |
|---|---|
| #REF! | 3689 |
| #REF! | 12250 |
| #REF! | 142 |
| #REF! | 2496 |
| #REF! | 293 |
| #REF! | 1128 |
| #REF! | 29 |
| #REF! | 0 |
| #REF! | 82 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 1236 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 1924 |

| #REF! column | Value |
|---|---|
| #REF! | 3812 |
| #REF! | 12659 |
| #REF! | 147 |
| #REF! | 2579 |
| #REF! | 303 |
| #REF! | 1166 |
| #REF! | 30 |
| #REF! | 0 |
| #REF! | 82 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 1236 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 1924 |

| #REF! column | Value |
|---|---|
| #REF! | 3812 |
| #REF! | 12659 |
| #REF! | 147 |
| #REF! | 2579 |
| #REF! | 303 |
| #REF! | 1166 |
| #REF! | 30 |
| #REF! | 0 |
| #REF! | 82 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 1236 |
| #REF! | 0 |
| #REF! | 0 |
| #REF! | 1924 |

| | | | | | |
|---|---|---|---|---|---|
| 4931 | 4931 | 4771 | 4931 | 4915 | 5078 |
| 19480 | 19480 | 18852 | 19480 | 18852 | 19480 |
| 225 | 225 | 218 | 225 | 221 | 232 |
| 3037 | 3037 | 2939 | 3037 | 2939 | 3037 |
| 647 | 647 | 626 | 647 | 637 | 666 |
| 2468 | 2468 | 2388 | 2468 | 2388 | 2468 |
| 63 | 63 | 61 | 63 | 61 | 63 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 200 | 200 | 200 | 200 | 200 | 200 |
| 1329 | 1333 | 1338 | 1346 | 1350 | 1359 |
| 110 | 110 | 110 | 110 | 110 | 110 |
| 28 | 39 | 28 | 28 | 39 | 28 |
| | | | | | |
| 4014 | 4014 | 3884 | 4014 | 3884 | 4014 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 80 | 78 | 80 | 78 | 80 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 313 | 313 | 303 | 313 | 303 | 313 |
| 8 | 8 | 8 | 8 | 8 | 8 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1070 | 1070 | 1070 | 1070 | 1070 | 1070 |
| 831 | 831 | 831 | 831 | 831 | 831 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 6263 | 6263 | 9061 | 6263 | 6061 | 9263 |
| 8513 | 8513 | 8239 | 8513 | 8239 | 8513 |
| 3412 | 3412 | 3302 | 3412 | 3302 | 3412 |
| 383 | 383 | 371 | 383 | 371 | 386 |
| 68 | 68 | 66 | 68 | 66 | 68 |
| 7861 | 7861 | 12577 | 7861 | 7861 | 12577 |
| 6500 | 0 | 0 | 6500 | 0 | 0 |
| 2096 | 2096 | 2638 | 2096 | 2048 | 2697 |
| 981 | 483 | 468 | 981 | 468 | 483 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1440 | 1440 | 1440 | 1440 | 90 | 90 |
| 2817 | 270 | 270 | 4050 | 270 | 270 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 819 | 639 | 819 | 639 | 819 | 639 |
| 680 | 500 | 6800 | 6980 | 6800 | 6800 |
| 3330 | 1890 | 810 | 3330 | 1080 | 540 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 13140 | 5220 | 9090 | 13590 | 5580 | 5580 |
| 9018 | 10683 | 17298 | 11988 | 8568 | 7488 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 4803 | 3003 | 3003 | 4803 | 3003 | 3003 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 4275 | 0 | 0 | 4275 | 0 | 0 |
| 810 | 90 | 9090 | 540 | 4860 | 90 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 135 | 135 | 135 | 135 | 135 | 135 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 3938 | 3938 | 3811 | 3938 | 3811 | 3938 |
| 11603 | 11603 | 11229 | 11603 | 11229 | 11603 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 79 | 76 | 79 | 76 | 79 |
| 1379 | 1379 | 1334 | 1379 | 1334 | 1379 |
| 307 | 307 | 297 | 307 | 297 | 307 |
| 993 | 993 | 961 | 993 | 961 | 993 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | 26 | 25 | 26 | 25 | 26 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 38 | 38 | 38 | 38 | 38 |
| 21000 | 21250 | 78750 | 21250 | 21250 | 78750 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 188 | 40 | 40 | 188 | 40 | 40 |
| | | | | | |
| 4561 | 4561 | 4547 | 4698 | 4547 | 4698 |
| 175 | 175 | 175 | 181 | 175 | 181 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 362 | 362 | 361 | 373 | 361 | 373 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 12959 | 12959 | 12541 | 12959 | 12541 | 12959 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1670 | 1670 | 1616 | 1670 | 1616 | 1670 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1119 | 1119 | 1083 | 1119 | 1083 | 1119 |
| 29 | 29 | 28 | 29 | 28 | 29 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2406 | 2406 | 2406 | 2406 | 2406 | 2406 |
| 1810 | 1810 | 1810 | 1810 | 1810 | 1810 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 70 | 0 | 0 | 0 | 0 |
| 220 | 220 | 220 | 220 | 220 | 220 |
| | | | | | |
| 4299 | 4299 | 4299 | 4299 | 4299 | 4299 |
| 57395 | 57397 | 58125 | 48353 | 48353 | 44320 |
| 9297 | 7887 | 8897 | 7248 | 7248 | 7248 |
| 18594 | 15774 | 17794 | 14496 | 14496 | 14496 |
| 5285 | 5285 | 5285 | 5285 | 5285 | 5285 |
| 6749 | 6749 | 6749 | 6749 | 6749 | 6749 |
| 1870 | 1926 | 1926 | 1926 | 1926 | 1926 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 46472 | 46472 | 46472 | 46472 | 46472 | 46472 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 500 | 515 | 515 | 515 | 515 | 515 |
| 1400 | 1400 | 1400 | 1400 | 1400 | 1400 |
| 35000 | 35000 | 35000 | 35000 | 35000 | 35000 |
| 1635 | 1635 | 1635 | 1635 | 1635 | 1635 |
| 31212 | 31392 | 31448 | 31732 | 31988 | 32325 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |
| 17016 | 16633 | 14653 | 16633 | 17016 | 14890 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 24806 | 24618 | 24524 | 24430 | 24335 | 24240 |
| 413 | 413 | 413 | 413 | 413 | 413 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 25235 | 25069 | 24902 | 24735 | 24569 | 24402 |
| 385 | 387 | 389 | 391 | 393 | 394 |
| 206500 | 206500 | 206500 | 206500 | 206500 | 206500 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 2600 | 2600 | 2600 | 2600 | 2600 | 2600 |
| 49825 | 49825 | 49825 | 49825 | 49825 | 49825 |
| 29000 | 29000 | 29000 | 29000 | 29000 | 29000 |
| 49000 | 49000 | 49000 | 49000 | 49000 | 49000 |
| 4000 | 4000 | 4000 | 4000 | 4000 | 4000 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |

1375715
7653677
127956
790584
-15600
-47643
-652805
-15670
0
0
0
-441669
-770716
-1452

48800
1800
16700
7200
0
18000
6000
12000
175197
4200
29500
9600
29760
660
0
**8361793 net rev**

161733
62774
102272
53449
58628
0
52354
0
0
108976
0
0
21830
14890
9476
4088

```
77402
    0
    0
250318
101521
44033
    0
    0
143573
27461
    0
#REF!
2732
720
    0
600
    0
240
7326
    0
992
1200
1488
600
25000
20700
10800
9100
1370
132000
570
1200
21342
2852
84000
6360
10200



    0
    0
    0
    0
    0
    0
    0
    0
    0
    0
```

0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0

77364
25971
42848
4624
2665
9550
5504
1336
0
29882
17460
6723
58672
0
160


0
66405
51806
0
244614
3590
9315
9318
19426
3391
0
0
42000
32100
91824

0
0
31152
4244
53926
89429
0

91489
91453
132370
42226
0
133743
30997
17476
170217
236841
8466
22328
51631
29060
49677
12390
0
582055
1507
4500
7392
19980
37638
9040
2400

0
0
0
0
0
0
0
0
0
0
0

#REF!
#REF!

#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!
#REF!

44342
147248
1705
29999
3523
13559
2574
0
984
640

0
0
0
0
0
0
0
14832
0
0
23085

58344
226602
2663
35328
7644
28705
5841
0
0
2400
15884
2000
380

46692
0
934
0
3643
724
0
12840
9972
0

85741
99988
39590
4509
792
111099
19500
27007
7113
1603
0
13230
14877
0
8748
70299
21600
600
103860
140211
0
0
0
43510

20700
19620
0
0
1620
0
0
0
0
0
0

46181
134969
0
924
16036
3603
11552
334
1294
0
456
481750
0
1072

54244
2086
0
4309
0
334
0

0
0
150743
0
19423
0
13018
2231
0
28872
21720

0
380
2640

51588
585976
88625
177250
63420
80989
22715
0
556312
0
6061
16800
420000
20220
369944
0
12000
192774
0

#REF!
297185
6456
0
0
0
303823
4611
2478000
0

31200
597900
348000
588000
48000
0
0



## Valuation & Advisory Services

Direct: +1 206 695 4200
Fax: +1 206 682 7938
colliers.com

601 Union Street
Suite 4800
Seattle, WA 98101
United States

# Valuation Glossary 2022

Unless specified otherwise, these definitions were extracted from the following sources or publications:

The Dictionary of Real Estate Appraisal, Seventh Edition, Appraisal Institute, Chicago, Illinois, 2022 (Dictionary).

Uniform Standards of Professional Appraisal Practice, 2020-2022 Edition (USPAP).

The Appraisal of Real Estate, Fifteenth Edition, Appraisal Institute, Chicago, Illinois, 2020 (15th Edition).

**Absolute Net Lease**

A lease in which the tenant pays all expenses including structural maintenance, building reserves, and management; often a long-term lease to a credit tenant. *(Dictionary)*

**Ad Valorem Tax**

A real estate tax based on the assessed value of the property, which is not necessarily equivalent to its market value. *(15th Edition)*

**Arm's-length Transaction**

A transaction between unrelated parties who are each acting in his or her own best interest. *(Dictionary)*

**As-Is Market Value**

The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date. *(Dictionary)*

**Assessed Value**

The value of a property according to the tax rolls in ad valorem taxation; may be higher or lower than market value, or based on an assessment ratio that is a percentage of market value. *(Dictionary)*

**Average Daily Room Rate (ADR)**

In the lodging industry, the net rooms revenue derived from the sale of guest rooms divided by the number of paid occupied rooms. *(Dictionary)*

**Band of Investment**

A technique in which the capitalization rates attributable to components of an investment are weighted and combined to derive a weighted-average rate attributable to the total investment. *(Dictionary)*

**Cash-Equivalent Price**

The sale price of a property that is equivalent to what a cash buyer would pay. *(Dictionary)*

**Common Area**

The total area within a property that is not designed for sale or rental but is available for common use by all owners, tenants, or their invitees, e.g., parking and its appurtenances, malls, sidewalks, landscaped areas, recreation areas, public toilets, truck and service facilities. *(Dictionary)*

**Contract Rent**

The actual rental income specified in a lease. *(15th Edition)*

**Cost Approach**

A set of procedures through which a value indication is derived for the fee simple estate by estimating the cost new as of the effective date of the appraisal to construct a reproduction of (or replacement for) the existing structure, including an entrepreneurial incentive; deducting depreciation from the total cost; and adding the estimated land value. The contributory value of any site improvements that have not already been considered in the total cost can be added on a depreciated-cost basis. Adjustments may then be made to the indicated value of the fee simple estate in the subject property to reflect the value of the property rights being appraised. *(Dictionary)*

**Curable Functional Obsolescence**

An element of depreciation; a curable defect caused by a flaw involving the structure, materials, or design, which can be practically and economically corrected. *(Dictionary)*

**Debt Coverage Ratio (DCR)**

The ratio of net operating income to annual debt service, which measures the relative ability of a property to meet its debt service out of net operating income; also called *debt service coverage ratio (DSCR)*. *(Dictionary)*

**Deferred Maintenance**

Items of wear and tear on a property that should be fixed now to protect the value or income-producing ability of a property. *(Dictionary)*

**Depreciation**

In appraisal, a loss in the value of improvements from any cause; the difference between the cost of an improvement on the effective date of the appraisal and the value of the improvement on the same date. *(Dictionary)*

**Direct Costs**

Expenditures for the labor and materials used in the construction of improvements; also called *hard costs*. *(Dictionary)*



**Discounted Cash Flow (DCF) Analysis**

The procedure in which a discount rate is applied to a set of projected income streams and a reversion. The analyst specifies the quantity, variability, timing, and duration of the income streams and the quantity and timing of the reversion, and discounts each to its present value at a specified yield rate. *(Dictionary)*

**Discount Rate**

A rate of return on capital used to convert future payments or receipts into present value. *(Dictionary)*

**Disposition Value**

The most probable price that a specified interest in property should bring under the following conditions:

1. Consummation of a sale within a specified time, which is shorter than the typical exposure time for such a property in that market.
2. The property is subjected to market conditions prevailing as of the date of valuation.
3. Both the buyer and seller are acting prudently and knowledgeably.
4. The seller is under compulsion to sell.
5. The buyer is typically motivated.
6. Both parties are acting in what they consider their best interests.
7. An adequate marketing effort will be made during the exposure time.
8. Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto.
9. The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

This definition can also be modified to provide for valuation with specified financing terms. *(Dictionary)*

**Easement**

The right to use another's land for a stated purpose. Access or right-of-way easements may be acquired by private parties or public utilities. Governments may be the beneficiaries of easements placed on privately owned land that is dedicated to conservation, open space, or preservation. *(15th Edition)*

**Economic Life**

The period over which improvements to real estate contribute to property value. *(Dictionary)*

**Effective Age**

The age of property that is based on the amount of observed deterioration and obsolescence it has sustained, which may be different from its chronological age. *(Dictionary)*

**Effective Date**

The date on which the appraisal or review opinion applies (SVP) *(Dictionary)*

**Effective Gross Income (EGI)**

The anticipated income from all operations of the real estate after an allowance is made for vacancy and collection losses and an addition is made for any other income. *(Dictionary)*

**Effective Gross Income Multiplier (EGIM)**

The ratio between the sale price (or value) of a property and its effective gross income. *(Dictionary)*

**Effective Rent**

The total base rent, or minimum rent stipulated in a lease, over the specified lease term minus rent concessions - e.g. free rent, excessive tenant improvements, moving allowances, lease buyouts, cash allowances, and other lease incentives. *(15th Edition)*

**Eminent Domain**

The right of government to take private property for public use upon the payment of just compensation. The Fifth Amendment of the U.S. Constitution, also known as the *takings clause*, guarantees payment of just compensation upon appropriation of private property. *(Dictionary)*

**Entrepreneurial Incentive**

The amount an entrepreneur expects or wants to receive as compensation for providing coordination and expertise and assuming the risks associated with the development of a project. Entrepreneurial incentive is the expectation of future reward as opposed to the profit actually earned on the project. *(Dictionary)*

**Entrepreneurial Profit**

A market-derived figure that represents the amount an entrepreneur received for his or her contribution to a past project to compensate for his or her time, effort, knowledge, and risk; the difference between the total cost of a property (cost of development) and its market value (property value after completion), which represents the entrepreneur's compensation for the risk and expertise associated with development. An entrepreneur is motivated by the prospect of future value enhancement (i.e., the entrepreneurial incentive). An entrepreneur who successfully creates value through new development, expansion, renovation, or an innovative change of use is rewarded by entrepreneurial profit. Entrepreneurs may also fail and suffer losses. *(Dictionary)*

**Excess Land**

Land that is not needed to serve or support the existing use. The highest and best use of the excess land may or may not be the same as the highest and best use of the improved parcel. Excess land has the potential to be sold separately and is valued separately. *(Dictionary)*



**Excess Rent**

The amount by which contract rent exceeds market rent at the time of the appraisal; created by a lease favorable to the lessor and may reflect superior management, a lease execution in an earlier, stronger rental market, or an agreement of the parties. Due to the higher risk inherent in the receipt of excess rent, it may be calculated separately and capitalized or discounted at a higher rate in the income capitalization approach. *(15th Edition)*

**Expense Stop**

A clause in a lease that limits the landlord's expense obligation, which results in the lessee paying any operating expenses above a stated level or amount. *(Dictionary)*

**Exposure Time**

An opinion, based on supporting market data, of the length of time that the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal. *(USPAP)*

**Extraordinary Assumption**

An assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions. Uncertain information might include physical, legal, or economic characteristics of the subject property; or conditions external to the property, such as market conditions or trends; or the integrity of data used in an analysis. An extraordinary assumption may be used in an assignment only if:

- It is required to properly develop credible opinions and conclusions;
- The appraiser has a reasonable basis for the extraordinary assumption;
- Use of the extraordinary assumption results in a credible analysis; and
- The appraiser complies with the disclosure requirements set forth in USPAP for extraordinary assumptions. *(USPAP)*

**External Obsolescence**

A type of depreciation; a diminution in value caused by negative external influences and generally incurable on the part of the owner, landlord, or tenant. The external influence may be either temporary or permanent. There are two forms of external obsolescence: economic and locational. *(Dictionary)*

**Fair Market Value**

In nontechnical usage, a term that is equivalent to the contemporary usage of *market value*.

As used in condemnation, litigation, income tax, and property tax situations, a term that is similar in concept to market value but may be defined explicitly by the relevant agency or interpreted differently by court precedent. *(Dictionary)*

**Feasibility Analysis**

A study of the cost-benefit relationship of an economic endeavor. *(USPAP)*

**Fee Simple Estate**

Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power and escheat. *(Dictionary)*

**Floor Area Ratio (FAR)**

The relationship between the above-ground floor area of a building, as described by the zoning or building code, and the area of the plot on which it stands; in planning and zoning, often expressed as a decimal, e.g., a ratio of 2.0 indicates that the permissible floor area of a building is twice the total land area. *(Dictionary)*

**Functional Obsolescence**

The impairment of functional capacity of improvements according to market tastes and standards. *(Dictionary)*

**Functional Utility**

The ability of a property or building to be useful and to perform the function for which it is intended according to current market tastes and standards; the efficiency of a building's use in terms of architectural style, design and layout, traffic patterns, and the size and type of rooms. *(Dictionary)*

**Furniture, Fixtures, and Equipment (FF&E)**

Business trade fixtures and personal property, exclusive of inventory. (Dictionary)

**Going-concern**

An established and operating business having an indefinite future life. *(Dictionary)*

**Going-concern Value**

An outdated label for the market value of all the tangible and intangible assets of an established and operating business with an indefinite life, as if sold in aggregate; more accurately termed the *market value of the going concern or market value of the total assets of the business*. *(Dictionary)*

**Gross Building Area (GBA)**

Total floor area of a building, excluding unenclosed areas, measured from the exterior of the walls of the above-grade area. This includes mezzanines and basements if and when typically included in the market area of the type of property involved. *(Dictionary)*



### Gross Leasable Area (GLA)

Total floor area designed for the occupancy and exclusive use of tenants, including basements and mezzanines; measured from the center of joint partitioning to the outside wall surfaces. *(Dictionary)*

### Gross Living Area (GLA)

Total area of finished, above-grade residential space area; calculated by measuring the outside perimeter of the structure and includes only finished, habitable, above-grade living space. (Finished basements and attic areas are not generally included in total gross living area. Local practices, however, may differ.) *(Dictionary)*

### Highest & Best Use

The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity. The use of an asset that maximizes its potential and that is possible, legally permissible, and financially feasible. The highest and best use may be for continuation of an asset's existing use or for some alternative use. This is determined by the use that a market participant would have in mind for the asset when formulating the price that it would be willing to bid (IVS). *(Dictionary)*

### Hypothetical Condition

A condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis. Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis. *(USPAP)*

### Income Capitalization Approach

In the income capitalization approach, an appraiser analyzes a property's capacity to generate future benefits and capitalizes the income into an indication of present value. The principle of anticipation is fundamental to this approach. Techniques and procedures from this approach are used to analyze comparable sales data and to measure obsolescence in the cost approach. *(15th Edition)*

### Incurable Functional Obsolescence

An element of depreciation; a defect caused by a deficiency or superadequacy involving the structure, materials, or design that cannot be practically or economically corrected as of the effective date of the appraisal. *(Dictionary)*

### Indirect Costs

Expenditures or allowances for items other than labor and materials that are necessary for construction, but are not typically part of the construction contract. Indirect costs may include administrative costs, professional fees, financing costs and the interest paid on construction loans, taxes and the builder's or developer's all-risk insurance during construction, and marketing, sales, and lease-up costs incurred to achieve occupancy or sale. Also called *soft costs*. *(Dictionary)*

### Interim Use

The use contemplated by the market participants that the subject real estate can be put to while waiting for certain subsequent factors to occur. *(Dictionary)*

### Investment Value

The value of a property to a particular investor or class of investors based on the investor's specific requirements. Investment value may be different from market value because it depends on a set of investment criteria that are not necessarily typical of the market. *(Dictionary)*

### Leased Fee Interest

The ownership interest held by the lessor, which includes the right to receive the contract rent specified in the lease plus the reversion right when the lease expires. *(Dictionary)*

### Leasehold Estate

The right held by the lessee to use and occupy real estate for a stated term and under the conditions specified in the lease. *(Dictionary)*

### Legal Nonconforming Use

A use that was lawfully established and maintained, but no longer conforms to the use regulations of its current zoning; sometimes known as a legally nonconforming use. *(Dictionary)*

### Liquidation Value

The most probable price that a specified interest in property should bring under the following conditions:

1. Consummation of a sale within a short time period.
2. The property is subjected to market conditions prevailing as of the date of valuation.
3. Both the buyer and seller are acting prudently and knowledgeably.
4. The seller is under extreme compulsion to sell.
5. The buyer is typically motivated.
6. Both parties are acting in what they consider to be their best interests.
7. A normal marketing effort is not possible due to the brief exposure time.
8. Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto.
9. The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

This definition can also be modified to provide for valuation with specified financing terms. *(Dictionary)*



## Market Area

The geographic region from which a majority of demand comes and in which the majority of competition is located. Depending on the market, a market area may be further subdivided into components such as primary, secondary, and tertiary market areas, or the competitive market area may be distinguished from the general market area. *(Dictionary)*

## Market Rent

The most probable rent that a property should bring in a competitive and open market under all conditions requisite to a fair lease transaction, the lessee and lessor each acting prudently and knowledgeably, and assuming the rent is not affected by undue stimulus. *(Dictionary)*

## Market Study

An analysis of the market conditions of supply, demand, and pricing for a specific property type in a specific area. *(Dictionary)*

## Market Value (Most Common Non-FRT)

The most probable price, as of a specific date, in cash, or in terms equivalent to cash, or in other precisely revealed terms, for which the specified property rights should sell after reasonable exposure in a competitive market under all conditions requisite to a fair sale, with the buyer and seller each acting prudently, knowledgeably, and for self-interest, and assuming that neither is under undue distress. *(Dictionary)*

## Market Value (Interagency Guidelines)

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1.  buyer and seller are typically motivated;
2.  both parties are well informed or well advised, and acting in what they consider their own best interests;
3.  a reasonable time is allowed for exposure in the open market;
4.  payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5.  the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. (Interagency Appraisal and Evaluation Guidelines, December 10, 2010, Federal Register, Volume 75 Number 237, Page 77472)

## Marketability Analysis

The study of how a specific property is expected to perform in a specific market. A marketability analysis expands on a market analysis by addressing a specific property. *(Dictionary)*

## Neighborhood Analysis

The objective analysis of observable or quantifiable data indicating discernible patterns of urban growth, structure, and change that may detract from or enhance property values; focuses on four sets of considerations that influence value: social, economic, governmental, and environmental factors. *(Dictionary)*

## Net Net Net Lease

An alternative term for a type of net lease. In some markets, a net net net lease is defined as a lease in which the tenant assumes all expenses (fixed and variable) of operating a property except that the landlord is responsible for structural maintenance, building reserves, and management. Also called *NNN lease, triple net lease,* or *fully net lease. (Dictionary)*

## Net Operating Income (NOI)

The actual or anticipated net income that remains after all operating expenses are deducted from effective gross income but before mortgage debt service and book depreciation are deducted. Note: This definition mirrors the convention used in corporate finance and business valuation for EBITDA (earnings before interest, taxes, depreciation, and amortization). *(15th Edition)*

## Obsolescence

One cause of depreciation; an impairment of desirability and usefulness caused by new inventions, changes in design, improved processes for production, or external factors that make a property less desirable and valuable for a continued use; may be either functional or external. *(Dictionary)*

## Off-site Costs

Costs incurred in the development of a project excluding on-site costs such as grading and construction of the building and other improvements; also called *common costs* or *off-site improvement costs. (Dictionary)*

## On-site Costs

Costs incurred for the actual construction of buildings and improvements on a particular site. *(Dictionary)*

## Overage Rent

The percentage rent paid over and above the guaranteed minimum rent or base rent; calculated as a percentage of sales in excess of a specified breakeven sales volume. *(15th Edition)*



### Overall Capitalization Rate (OAR)

The relationship between a single year's net operating income expectancy and the total property price or value. *(Dictionary)*

### Parking Ratio

The ratio of parking area or parking spaces to an economic or physical unit of comparison. Minimum required parking ratios for various land uses are often stated in zoning ordinances. *(Dictionary)*

### Potential Gross Income (PGI)

The total income attributable to property at full occupancy before vacancy and operating expenses are deducted. *(Dictionary)*

### Potential Gross Income Multiplier (PGIM)

The ratio between the sale price (or value) of a property and its annual potential gross income. *(Dictionary)*

### Present Value (PV)

The value of a future payment or series of future payments discounted to the current date or to time period zero. *(Dictionary)*

### Prospective Opinion of Value

A value opinion effective as of a specified future date. The term does not define a type of value. Instead, it identifies a value opinion as effective at some specific future date. An opinion of value as of a prospective date is frequently sought in connection with projects that are proposed, under construction, or under conversion to a new use, or those that have not achieved sellout or a stabilized level of long-term occupancy. *(Dictionary)*

### Qualitative Adjustment

An indication that one property is superior, inferior, or similar to another property. Note that the common usage of the term is a misnomer in that an adjustment to the sale price of a comparable property is not made. Rather, the indication of a property's superiority or inferiority to another is used in relative comparison analysis, bracketing, and other forms of qualitative analysis. *(Dictionary)*

### Quantitative Adjustment

In the application of the sales comparison and income capitalization approaches, a numerical (dollar or percentage) adjustment to the sale price, rent, or expense amount of a comparable property to account for the effect on value of a difference between each comparable property and the subject property. *(Dictionary)*

### Rentable Area

The amount of space on which the rent is based; calculated according to local practice. *(Dictionary)*

### Replacement Cost

The estimated cost to construct, at current prices as of a specific date, a substitute for a building or other improvements, using modern materials and current standards, design, and layout. *(Dictionary)*

### Replacement Cost for Insurance Purposes

The estimated cost, at current prices as of the effective date of valuation, of a substitute for the building being valued, using modern materials and current standards, design and layout for insurance coverage purposes guaranteeing that damaged property is replaced with a new property (i.e., depreciation is not deducted). *(Dictionary)*

### Reproduction Cost

The estimated cost to construct, at current prices as of **the** effective date of the appraisal, an exact duplicate or replica of the building being appraised, using the same or similar materials, construction standards, design, layout, and quality of workmanship and embodying all the deficiencies, superadequacies, and obsolescence of the subject building. *(Dictionary)*

### Retrospective Value Opinion

A value opinion effective as of a specified historical date. The term *retrospective* does not define a type of value. Instead, it identifies a value opinion as being effective at some specific prior date. Value as of a historical date is frequently sought in connection with property tax appeals, damage models, lease renegotiation, deficiency judgments, estate tax, and condemnation. Inclusion of the type of value with this term is appropriate, e.g., "retrospective market value opinion." *(Dictionary)*

### Sales Comparison Approach

The process of deriving a value indication for the subject property by comparing sales of similar properties to the property being appraised, identifying appropriate units of comparison, and making adjustments to the sale prices (or unit prices, as appropriate) of the comparable properties based on relevant, market-derived elements of comparison. The sales comparison approach may be used to value improved properties, vacant land, or land being considered vacant when an adequate supply of comparable sales is available. *(Dictionary)*

### Scope of Work

The type and extent of research and analysis in an appraisal or appraisal review assignment. Scope of work includes, but is not limited to:

The extent to which the property is identified;

The extent to which tangible property is inspected;

The type and extent of data researched; and

The type and extent of analysis applied to arrive at opinions or conclusions. *(USPAP)*



## Shopping Center Types

Neighborhood Shopping Center: The smallest type of shopping center, generally with a gross leasable area of between 30,000 and 100,000 square feet. Typical anchors include supermarkets. Neighborhood shopping centers offer convenience goods and personal services and usually depend on a market population support of 3,000 to 40,000 people.

Community Shopping Center: A shopping center of 100,000 to 400,000 square feet that usually contains one junior department store, a variety store, discount or department store. A community shopping center generally has between 20 and 70 retail tenants and a market population support of 40,000 to 150,000 people.

Regional Shopping Center: A shopping center of 300,000 to 900,000 square feet that is built around one or two full-line department stores of approximately 200,000 square feet each plus small tenant spaces. This type of center is typically supported by a minimum population of 150,000 people.

Super-Regional Center: A large center of 600,000 to 2.0 million square feet anchored by three or more full-line department stores. This type of center is typically supported by a population area of 300,000 people. *(15th Edition)*

### Sum of the Retail Values

The sum of the separate and distinct market value opinions for each of the units in a condominium; subdivision development, or portfolio of properties, as of the date of valuation. The aggregate of retail values does not represent the value of all the units as sold together in a single transaction; it is simply the total of the individual market value conclusions. An appraisal has an effective date, but summing the sales prices of multiple units over an extended period of time will not be the value on that one day unless the prices are discounted to make the value equivalent to what another developer or investor would pay for the bulk purchase of the units. Also called the *aggregate of the retail values* or *aggregate retail selling price. (Dictionary)*

### Superadequacy

An excess in the capacity or quality of a structure or structural component; determined by market standards. *(Dictionary)*

### Surplus Land

Land that is not currently needed to support the existing use but cannot be separated from the property and sold off for another use. Surplus land does not have an independent highest and best use and may or may not contribute value to the improved parcel. *(Dictionary)*

## Tenant Improvements (TIs)

1. Fixed improvements to the land or structures installed for use by a lessee.

2. The original installation of finished tenant space in a construction project; subject to periodic change for succeeding tenants. *(Dictionary)*

### Usable Area

The area that is actually used by the tenants measured from the inside of the exterior walls to the inside of walls separating the space from hallways and common areas. *(Dictionary)*

### Useful Life

The period of time over which a structure or a component of a property may reasonably be expected to perform the function for which it was designed. *(Dictionary)*

### Vacancy and Collection Loss

A deduction from potential gross income *(PGI)* made to reflect income deductions due to vacancies, tenant turnover, and nonpayment of rent; also called *vacancy and credit loss* or *vacancy and contingency loss. (Dictionary)*

### Yield Capitalization

A method used to convert future benefits into present value by (1) discounting each future benefit at an appropriate yield rate, or (2) developing an overall rate that explicitly reflects the investment's income pattern, holding period, value change, and yield rate. *(Dictionary)*



**Managing Director**
Healthcare Practice Leader
Valuation & Advisory Services

justin.butler@colliers.com
Direct: +1 941 210 5004
Mobile: +1 941 266 4116
colliers.com

5602 Marquesas Circle
Suite 202
Sarasota, FL, 34233
United States

### Education or Qualifications

BS Business Administration,
University of Florida,
Warrington College of Business

### State Certifications

Alabama

Arizona

California

Florida

Georgia

Michigan

North Carolina

Ohio

South Carolina

Tennessee

Texas

Virginia

Washington



## Justin T. Butler, MAI

### Area of Expertise

Justin T. Butler, MAI is the Managing Director of Healthcare Valuation for Colliers International Valuation & Advisory Services. Justin has exclusively focused on the valuation of senior housing and healthcare assets since 2008. Mr. Butler holds a Bachelor's Degree in Business Administration from the University of Florida Warrington College of Business, and is a designated member of the Appraisal Institute. Justin has completed numerous senior housing and healthcare valuation assignments including independent living facilities, assisted living facilities, skilled nursing facilities, continuing care retirement communities, medical office buildings, surgery centers, oncology centers and various other healthcare oriented special use properties. He is versed in Stark Compliance, and has completed fair market rent studies for some of the largest health systems and owner/operators of healthcare real estate in the country. He has also provided consulting and education services to REITs and investors specific to hospitals and senior housing acquisitions. Clients include pension funds, health systems, healthcare REITs, private equity firms, financial institutions and specialty healthcare facility developers and owner/operators.

### Affiliations or Memberships

Fellow of the Healthcare Services Group of Colliers International

Designated Member of the Appraisal Institute (MAI)

Ron DeSantis, Governor

Melanie S. Griffin, Secretary



# STATE OF FLORIDA
# DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION

## FLORIDA REAL ESTATE APPRAISAL BD

THE CERTIFIED GENERAL APPRAISER HEREIN IS CERTIFIED UNDER THE
PROVISIONS OF CHAPTER 475, FLORIDA STATUTES

# BUTLER, JUSTIN THORNTON

5602 MARQUESAS CIRCLE 202
SARASOTA          FL 34233

### LICENSE NUMBER: RZ3540

### EXPIRATION DATE:  NOVEMBER 30, 2024

Always verify licenses online at MyFloridaLicense.com



Do not alter this document in any form.

This is your license. It is unlawful for anyone other than the licensee to use this document.



# Valuation & Advisory Services

## Services Offered

Single Asset Valuation
Portfolio Valuation
Institutional Asset Valuation
Loan Pool Valuation
Appraisal Review
Appraisal Management
Lease and Cost Analysis
Insurance Valuation
Arbitration & Consulting
Feasibility Studies
Investment Analysis
Highest and Best Use Studies
Tax Appeals
Litigation Support
Segregated-Cost Analysis

## Experience That Counts

Office
Industrial
Retail
Multifamily
Mixed-Use Properties
Senior Housing
Land
Self-Storage
Manufactured Housing
Agriculture
Net Lease
Hospitality
Health Care
Subdivisions
Embassies & Consulates
GSA Properties
Special Use Properties
Telecommunications
Easements
Life Science

Real estate valuations play a pivotal role in today's business climate. An accurate and well supported opinion of property value can mean the difference between reaching a critical goal—securing a loan, closing a sale, reporting to investors, choosing the best asset—or failing to achieve it altogether.

Colliers Valuation & Advisory Services' reports are designed to deliver insight into a property's fundamentals, its competition and the overall market dynamics affecting value. A solid valuation report can be a strategic asset for investors, lenders and owners, provided that it addresses both a property's unique characteristics and the most current market conditions.

Commitment to high-end client service, coupled with Colliers' unparalleled market intelligence and resources, differentiates us as the firm of choice in the real estate industry.

## Professionals

Our professionals share a commitment to deliver the highest level of service and consistent results. We go the extra mile for our clients, whether this means meeting a tight deadline or working with a complex and challenging property.

## Technology

Our unmatched report creation technology speeds appraisals through the pipeline. This secure, centralized production system generates a wide range of reports and high volume portfolio orders without delays.

## Information

Today's business climate places valuation in a more pivotal position than ever before. All our appraisals are evaluated and approved by an experienced review team to ensure our clients receive concise and timely appraisals. With clear, prompt reporting and a comprehensive, big picture approach, Colliers International's Valuation and Advisory reports give our clients the information they need to make better business decisions.

Accelerating success.

# Valuation & Advisory Services National Leadership



**US Leadership**
**Jeremy Walling, MAI, MRICS**
President | US
Jeremy.Walling@colliers.com
+1 312 371 4920

**Quality Enhancement**
**Jim Murrett, MAI, SRA**
Executive Managing Director
Jim.Murrett@colliers.com
+1 716 312 7790

**Client Relations & Service**
**Jerry Gisclair MAI, MRICS**
Executive Vice President
Jerry.Gisclair@colliers.com
+1 813 871 8531

**Advisory Services**
**Bruce Nell, MAI, AI-GRS, MRICS**
Executive Managing Director
Bruce.Nell@colliers.com
+1 614 437 4687

**Eastern US**
**PJ Cusmano, MAI, MRICS**
Executive Vice President
PJ.Cusmano@colliers.com
+1 813 229 1599

**Western US**
**Jeff Shouse, MAI, CRE**
Executive Vice President
Jeff.Shouse@colliers.com
+1 916 724 5531

# Region & Market Leaders

**Albuquerque**
**Conner Marshall, MAI**
Sr. Valuation Services Director
Conner.Marshall@colliers.com
+1 505 880 7053

**Austin**
**Jay Lefevers, MAI**
Managing Director
Jay.Lefevers@colliers.com
+1 602 770 4530

**Atlanta**
**Leamon Holliday, MAI**
Managing Director
Leamon.Holliday@colliers.com
+1 404 892 3526

**Baltimore**
**Zachary Smith, MAI**
Associate Managing Director
Zachary.Smith@colliers.com
+1 443 602 8985

**Birmingham**
**Tim Rau, MAI, ASA**
Managing Director
Tim.Rau@colliers.com
+1 205 970 6160

**Boise**
**John Campbell, MAI**
Sr. Valuation Services Director
John.Campbell@colliers.com
+1 206 965 1129

**Boston**
**Chris Stickney, MAI**
Associate Managing Director
Chris.Stickney@colliers.com
+1 617 330 8171

**Buffalo**
**James Murrett, MAI, SRA**
Executive Managing Director
Jim.Murrett@colliers.com
+1 716 312 7790

**Charleston**
**Curt McCall, Jr., CRE, MAI**
Executive Managing Director
Curt.McCall@colliers.com
+1 843 442 1915

**Charlotte**
**Chris Johnson, MAI, SRA, AI-GRS**
Managing Director
Christopher.Johnson@colliers.com
+1 704 409 2374

**Chicago**
**Tony Guth, MAI**
Managing Director
Tony.Guth@colliers.com
+1 312 602 6159

**Cincinnati**
**Brian Graham, MAI, CCIM**
Senior Valuation Specialist
Brian.Graham@colliers.com
+1 513 200 9735

**Cleveland**
**Jacob Roehl**
Senior Valuation Specialist
Jacob.Roehl@colliers.com
+1 303 915 5165

**Columbus**
**Christian Smith, MAI**
Managing Director
Christian.Smith@colliers.com
+1 614 437 4684

**Dallas**
**Kyle Knox, MAI**
Managing Director
Kyle.Knox@colliers.com
+1 214 217 9335

**Denver**
**Jonathan Fletcher, MAI**
Managing Director
Jon.Fletcher@colliers.com
+1 303 779 5500

**Destin**
**Kevin Branton**
Senior Valuation Specialist
Kevin.Branton@colliers.com
+1 850 460 1202

**Detroit**
**David Abraham, MAI, SRA**
Managing Director
David.Abraham@colliers.com
+1 248 226 1872

**Fayetteville**
**Curt Smith, MAI**
Valuation Services Director
Curt.Smith@colliers.com
+1 479 202 5932

**Fresno**
**John Larson, MAI**
Sr. Valuation Services Director
John.Larson@colliers.com
+1 559 221 1271

**Grand Rapids**
**Will Fowler, MAI**
Valuation Services Director
Will.Fowler@colliers.com
+1 616 988 5843

**Hawaiian Islands**
**Bobby Hastings, MAI, MRICS**
Managing Director
Bobby.Hastings@colliers.com
+1 808 200 5603

**Houston**
**Paula Thoreen, MAI, CRE**
Executive Managing Director
Paula.Thoreen@colliers.com
+1 713 835 0081

**Indianapolis**
**Tony Guth, MAI**
Managing Director
Tony.Guth@colliers.com
+1 312 602 6159

**Irvine**
**John Park, MAI**
Sr. Valuation Services Director
John.Park@colliers.com
+1 949 724 1152

**Jacksonville**
**Patrick Phipps, MAI**
Managing Director
Patrick.Phipps@colliers.com
+1 904 861 1114

**Kansas City**
**Alex Hoenig, MAI**
Associate Managing Director
Alex.Hoenig@colliers.com
+1 816 419 3561

**Las Vegas**
**Evan Ranes, MAI, ASA, R/W-AC**
Managing Director
Evan.Ranes@colliers.com
+1 702 836 3749

**Little Rock**
**Joshua Smith, MAI, MRICS**
Managing Director
Joshua.Smith@colliers.com
+1 501 219 8546

**Los Angeles**
**Casey Merrill, MAI, ASA, FRICS**
Executive Managing Director
Casey.Merrill@colliers.com
+1 213 417 3315

**Miami**
**Ralph Peña, III, MAI**
Managing Director
Ralph.Pena@colliers.com
+1 786 517 4855

**Milwaukee**
**Tony Guth, MAI**
Managing Director
Tony.Guth@colliers.com
+1 312 602 6159

**Minneapolis**
**Jeff Shouse, MAI, CRE**
Executive Vice President
Jeff.Shouse@colliers.com
+1 916 724 5531

**Nashville**
**Patrick Gibson, MAI, CCIM**
Managing Director
Patrick.Gibson@colliers.com
+1 615 610 4728

**New Orleans**
**Jason Lindsey, MAI**
Valuation Services Director
Jason.Lindsey@colliers.com
+1 504 717 1926

**New York**
**Tony O'Sullivan, MAI, MRICS**
Executive Managing Director
Tony.OSullivan@colliers.com
+1 212 207 8057

**New York (upstate)**
**Anthony Palma, MAI, MRICS**
Sr. Valuation Services Director
Anthony.Palma@colliers.com
+1 518 788 8108

**Ontario**
**Casey Merrill, MAI, ASA, FRICS**
Executive Managing Director
Casey.Merrill@colliers.com
+1 213 417 3315

**Orlando**
**Chuck Buhler, MAI, CCIM**
Managing Director
Chuck.Buhler@colliers.com
+1 407 362 6155

**Philadelphia**
**Albert Crosby, MAI**
Associate Managing Director
Albert.Crosby@colliers.com
+1 215 928 7526

**Phoenix**
**Michael Brown**
Associate Managing Director
Michael.Brown@colliers.com
+1 602 222 5166

**Pittsburgh**
**Bruce Nell, MAI, AI-GRS, MRICS**
Executive Managing Director
Bruce.Nell@colliers.com
+1 614 437 4687

**Portland/Vancouver**
**Jeremy Snow, MAI**
Managing Director
Jeremy.Snow@colliers.com
+1 503 542 5409

**Raleigh**
**Chris Johnson, MAI, SRA, AI-GRS**
Managing Director
Christopher.Johnson@colliers.com
+1 704 409 2374

**Reno**
**Rebekah Dunn, MAI**
Sr. Valuation Services Director
Rebekah.Dunn@colliers.com
+1 916 724 5508

**Richmond**
**Chris Johnson, MAI, SRA, AI-GRS**
Managing Director
Christopher.Johnson@colliers.com
+1 704 409 2374

**Sacramento**
**Scott Shouse, MAI**
Managing Director
Scott.Shouse@colliers.com
+1 916 724 5532

**Salt Lake City**
**Kelly Tate, MAI**
Senior Valuation Specialist
Kelly.Tate@colliers.com
+1 385 249 5444

**San Diego**
**Rob Detling, MAI**
Managing Director
Rob.Detling@colliers.com
+1 858 860 3852

**San Francisco**
**Vathana Duong, MAI**
Managing Director
Vathana.Duong@colliers.com
+1 415 288 7854

**San Jose**
**Jeff Shouse, MAI, CRE**
Executive Vice President
Jeff.Shouse@colliers.com
+1 916 724 5531

**Sarasota**
**Justin Butler, MAI**
Managing Director
Justin.Butler@colliers.com
+1 941 210 5004

**Seattle**
**Reid Erickson, MAI**
Executive Managing Director
Reid.Erickson@colliers.com
+1 206 965 1106

**St. Louis**
**Kate Spencer, MAI**
Managing Director
Kate.Spencer@colliers.com
+1 214 558 9953

**Tampa**
**PJ Cusmano, MAI, MRICS**
Executive Vice President
PJ.Cusmano@colliers.com
+1 813 229 1599

**Washington DC**
**Bruce Nell, MAI, AI-GRS, MRICS**
Executive Managing Director
Bruce.Nell@colliers.com
+1 614 437 4687

# Practice Group Leaders

**Agriculture**
**Ben Slaughter, ARA**
Sr. Valuation Services Director
Benjamin.Slaughter@colliers.com
+1 559 256 0156

**Healthcare**
**Justin Butler, MAI**
Managing Director
Justin.Butler@colliers.com
+1 941 210 5004

**Institutional**
**Paula Thoreen, MAI, CRE**
Executive Managing Director
Paula.Thoreen@colliers.com
+1 713 835 0081

**Manufactured Housing**
**Bruce Nell, MAI, AI-GRS, MRICS**
Executive Managing Director
Bruce.Nell@colliers.com
+1 614 437 4687

**Self-Storage**
**Jeff Shouse, MAI, CRE**
Executive Vice President
Jeff.Shouse@colliers.com
+1 916 724 5531

**Kate Spencer, MAI**
Managing Director
Kate.Spencer@colliers.com
+1 214 558 9953

**Multifamily**
**John Jordan, MAI**
Executive Managing Director
John.Jordan@colliers.com
+1 214 217 9328

