**University Village**
**Project NPV and Investment Returns**

Reversion Price Assumptions

| | |
|---|---|
| Cash Flow to Cap | $10,639,347 |
| Cap Rate | 10.0% |
| Cost of Sales | 3.00% |

| 10 Year Cash Flow Project NPV | | Year 1 2012 | Year 2 2013 | Year 3 2014 | Year 4 2015 | Year 5 2016 | Year 6 2017 | Year 7 2018 |
|---|---|---|---|---|---|---|---|---|
| Operating Income | | $10,618,659 | $11,833,533 | $12,927,683 | $13,624,428 | $14,598,518 | $15,398,907 | $16,324,410 |
| Operating Expenses | | ($10,692,862) | ($11,162,582) | ($11,730,480) | ($12,312,199) | ($12,782,896) | ($13,404,389) | ($13,950,275) |
| Entrance Fee Revenue | | $8,329,839 | $10,058,444 | $9,713,669 | $9,583,322 | $10,528,876 | $11,260,256 | $12,280,303 |
| Entrance Fee Refunds | | ($4,629,520) | ($4,978,980) | ($5,143,845) | ($4,921,490) | ($4,857,055) | ($4,772,339) | ($4,780,588) |
| Net PIP | | ($900,000) | ($900,000) | ($900,000) | ($900,000) | ($500,000) | ($500,000) | ($500,000) |
| Lease Income | | $1,200,000 | $1,800,000 | $1,800,000 | $1,800,000 | $1,800,000 | $1,800,000 | $1,800,000 |
| Other Revenue and Expenses | | ($831,193) | ($816,623) | ($799,254) | ($762,494) | ($755,206) | ($748,419) | ($742,149) |
| Capital Expenditures | | ($1,865,400) | ($1,870,100) | ($1,816,800) | ($1,713,000) | ($1,745,200) | ($1,685,500) | ($1,714,200) |
| Total Cash Flow | | $1,229,523 | $3,963,692 | $4,050,973 | $4,398,567 | $6,287,038 | $7,348,515 | $8,717,501 |
| Reversion Value (10%) | | | | | | | | |
| Less: Sale Costs (3%) | | | | | | | | |
| Project Cash Flow | | $1,229,523 | $3,963,692 | $4,050,973 | $4,398,567 | $6,287,038 | $7,348,515 | $8,717,501 |

| Discount Rate | Net Present Value |
|---|---|
| 15.0% | $52,842,807 |
| 18.0% | $43,306,139 |
| 20.0% | $38,147,369 |

| 10 Year Cash Flow Unlevered IRR | Investment Year | Year 1 2012 | Year 2 2013 | Year 3 2014 | Year 4 2015 | Year 5 2016 | Year 6 2017 | Year 7 2018 |
|---|---|---|---|---|---|---|---|---|
| Investment | ($34,000,000) | | | | | | | |
| Capital Improvements | ($1,500,000) | | | | ($2,000,000) | | | |
| Total Cash Flow | | $1,229,523 | $3,963,692 | $4,050,973 | $4,398,567 | $6,287,038 | $7,348,515 | $8,717,501 |
| Reversion Proceeds | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash Flow after DS | ($35,500,000) | $1,229,523 | $3,963,692 | $4,050,973 | $2,398,567 | $6,287,038 | $7,348,515 | $8,717,501 |

| IRR | 20.7% |
|---|---|

| 10 Year Cash Flow Levered IRR | Year 0 Investment Year | Year 1 2012 | Year 2 2013 | Year 3 2014 | Year 4 2015 | Year 5 2016 | Year 6 2017 | Year 7 2018 |
|---|---|---|---|---|---|---|---|---|
| Investment | ($34,000,000) | | | | | | | |
| Capital Improvements | ($1,500,000) | | | | ($2,000,000) | | | |
| Total Cash Flow | | $1,229,523 | $3,963,692 | $4,050,973 | $4,398,567 | $6,287,038 | $7,348,515 | $8,717,501 |
| Capmark Debt | $20,714,212 | | | | | | | |
| Capmark Debt Service | | ($1,441,609) | ($1,503,435) | ($1,625,607) | ($150,799) | | | |
| Capmark Debt Repayment | | | | | ($18,541,304) | | | |
| Refinance | | | | | $20,800,162 | | | |
| Refinance Debt Service | | | | | ($1,544,886) | ($1,685,330) | ($1,685,330) | ($1,685,330) |
| Refinance Debt Repayment | | | | | | | | |
| Reversion Proceeds | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Finance Costs | ($207,142) | $0 | $0 | $0 | ($378,435) | $0 | $0 | $0 |
| Cash Flow after Debt Service | ($14,992,930) | ($212,086) | $2,460,257 | $2,425,366 | $2,583,305 | $4,601,707 | $5,663,185 | $7,032,171 |

| IRR | 30.5% |
|---|---|

Debt Assumptions

| | | | | | |
|---|---|---|---|---|---|
| Capmark Debt | $20,714,212 | | | | |
| Interest Rate | 3.50% | 3.50% | 4.00% | 5.00% | 6.50% |
| Original Amortization | 25 | 25 | 25 | 25 | 25 |
| PMT | ($120,134) | ($120,134) | ($125,286) | ($135,467) | ($150,799) |
| Finance Costs | 1% | | | | |

Refinance Assumptions

| | |
|---|---|
| Refinance Amount | 20,800,162 |
| Refinance Sizing | $39,997,333.57 |
| DSCR | 1.25 |
| Annual DS (SIZING) | ($3,240,778.33) |
| Additional Debt for Villas | $1,500,000.00 |
| Actual DS | ($1,685,330.17) |
| Interest Rate | 6.50% |
| Amort | 25 |
| Term | 83 |
| Future Value | ($17,898,957) |
| Finance Costs | 2% |

Future Value ... Dec-21

Recalculation per DS refinancing sizing

| | |
|---|---|
| 39,997,334 | refinancing sizing |
| 378,435 | refinancing costs |
| 1,500,000 | additional debt for Villas |
| 41,875,768 | Refinancing amount |

Actual refinancing amount per loan balance

| | |
|---|---|
| 18,921,727 | Loan balance at 1/31/2015 |
| 378,435 | refinancing costs |
| 1,500,000 | additional debt for Villas |
| 20,800,162 | Refinancing amount |



PLAINTIFF'S EXHIBIT 186 tabbies

Existing Debt Amortization Schedule

| | | | | | |
|---|---|---|---|---|---|
| 1 | $20,714,212 | ($120,134) | $60,416.45 | ($59,717.63) | $20,654,494.37 |
| 2 | $20,654,494.37 | ($120,134) | $60,242.28 | ($59,891.81) | $20,594,602.56 |
| 3 | $20,594,602.56 | ($120,134) | $60,067.59 | ($60,066.49) | $20,534,536.06 |
| 4 | $20,534,536.06 | ($120,134) | $59,892.40 | ($60,241.69) | $20,474,294.37 |
| 5 | $20,474,294.37 | ($120,134) | $59,716.69 | ($60,417.39) | $20,413,876.98 |
| 6 | $20,413,876.98 | ($120,134) | $59,540.47 | ($60,593.61) | $20,353,283.37 |
| 7 | $20,353,283.37 | ($120,134) | $59,363.74 | ($60,770.34) | $20,292,513.03 |
| 8 | $20,292,513.03 | ($120,134) | $59,186.50 | ($60,947.59) | $20,231,565.44 |
| 9 | $20,231,565.44 | ($120,134) | $59,008.73 | ($61,125.35) | $20,170,440.08 |
| 10 | $20,170,440.08 | ($120,134) | $58,830.45 | ($61,303.64) | $20,109,136.45 |
| 11 | $20,109,136.45 | ($120,134) | $58,651.65 | ($61,482.44) | $20,047,654.01 |
| 12 | $20,047,654.01 | ($120,134) | $58,472.32 | ($61,661.76) | $19,985,992.25 |
| 1 | $19,985,992.25 | ($125,286) | $66,619.97 | ($58,666.27) | $19,927,325.98 |
| 2 | $19,927,325.98 | ($125,286) | $66,424.42 | ($58,861.82) | $19,868,464.16 |
| 3 | $19,868,464.16 | ($125,286) | $66,228.21 | ($59,058.03) | $19,809,406.13 |
| 4 | $19,809,406.13 | ($125,286) | $66,031.35 | ($59,254.89) | $19,750,151.24 |
| 5 | $19,750,151.24 | ($125,286) | $65,833.84 | ($59,452.41) | $19,690,698.84 |
| 6 | $19,690,698.84 | ($125,286) | $65,635.66 | ($59,650.58) | $19,631,048.26 |
| 7 | $19,631,048.26 | ($125,286) | $65,436.83 | ($59,849.42) | $19,571,198.84 |
| 8 | $19,571,198.84 | ($125,286) | $65,237.33 | ($60,048.91) | $19,511,149.93 |
| 9 | $19,511,149.93 | ($125,286) | $65,037.17 | ($60,249.08) | $19,450,900.85 |
| 10 | $19,450,900.85 | ($125,286) | $64,836.34 | ($60,449.91) | $19,390,450.94 |
| 11 | $19,390,450.94 | ($125,286) | $64,634.84 | ($60,651.41) | $19,329,799.54 |
| 12 | $19,329,799.54 | ($125,286) | $64,432.67 | ($60,853.58) | $19,268,945.96 |
| 1 | $19,268,945.96 | ($135,467) | $80,287.27 | ($55,179.94) | $19,213,766.02 |
| 2 | $19,213,766.02 | ($135,467) | $80,057.36 | ($55,409.85) | $19,158,356.17 |
| 3 | $19,158,356.17 | ($135,467) | $79,826.48 | ($55,640.73) | $19,102,715.44 |
| 4 | $19,102,715.44 | ($135,467) | $79,594.65 | ($55,872.57) | $19,046,842.87 |
| 5 | $19,046,842.87 | ($135,467) | $79,361.85 | ($56,105.37) | $18,990,737.51 |
| 6 | $18,990,737.51 | ($135,467) | $79,128.07 | ($56,339.14) | $18,934,398.37 |
| 7 | $18,934,398.37 | ($135,467) | $78,893.33 | ($56,573.89) | $18,877,824.48 |
| 8 | $18,877,824.48 | ($135,467) | $78,657.60 | ($56,809.61) | $18,821,014.87 |
| 9 | $18,821,014.87 | ($135,467) | $78,420.90 | ($57,046.32) | $18,763,968.55 |
| 10 | $18,763,968.55 | ($135,467) | $78,183.20 | ($57,284.01) | $18,706,684.54 |
| 11 | $18,706,684.54 | ($135,467) | $77,944.52 | ($57,522.69) | $18,649,161.85 |
| 12 | $18,649,161.85 | ($135,467) | $77,704.84 | ($57,762.37) | $18,591,399.47 |
| 1 | $18,591,399.47 | ($150,799) | $100,703.41 | ($50,095.35) | $18,541,304.12 |

| Year 8 2019 | Year 9 2020 | Year 10 2021 |
|---|---|---|
| $17,110,515 | $18,074,172 | $18,961,017 |
| ($14,460,678) | ($15,151,995) | ($15,706,788) |
| $12,648,712 | $13,028,173 | $13,419,019 |
| ($4,789,109) | ($4,797,912) | ($4,807,007) |
| ($500,000) | ($500,000) | ($500,000) |
| $1,800,000 | $1,800,000 | $1,800,000 |
| ($736,411) | ($731,221) | ($726,595) |
| ($1,742,900) | ($1,771,600) | ($1,800,300) |
| $9,330,129 | $9,949,617 | $10,639,347 |
| | | $106,393,466 |
| | | ($3,191,804) |
| $9,330,129 | $9,949,617 | $113,841,009 |

| Year 8 2019 | Year 9 2020 | Year 10 2021 |
|---|---|---|
| $9,330,129 | $9,949,617 | $10,639,347 |
| $0 | $0 | $103,201,662 |
| $9,330,129 | $9,949,617 | $113,841,009 |

| Year 8 2019 | Year 9 2020 | Year 10 2021 |
|---|---|---|
| $9,330,129 | $9,949,617 | $10,639,347 |
| ($1,685,330) | ($1,685,330) | ($1,685,330) |
| | | ($17,898,957) |
| $0 | $0 | $103,201,662 |
| $0 | $0 | $0 |
| $7,644,799 | $8,264,287 | $94,256,721 |

## University Village
## Assumptions
## 10 Year Plan

| Occupancy | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RC Occupancy Data | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| BOY RC Residents (Lifecare) | 285 | 293 | 301 | 308 | 313 | 325 | 337 | 346 | 354 | 361 |
| BOY RC Residents (Rental) | 22 | 32 | 42 | 50 | 55 | 53 | 51 | 52 | 54 | 57 |
| BOY Occupancy | 307 | 325 | 343 | 358 | 368 | 378 | 388 | 398 | 408 | 418 |
| BOY Occupancy % | 68.8% | 72.9% | 76.9% | 80.3% | 82.5% | 84.8% | 87.0% | 89.2% | 91.5% | 93.7% |
| Move Ins (RC Lifecare) | 63 | 63 | 60 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| Move Ins (RC rental) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Total Move Ins | 75 | 75 | 72 | 65 | 65 | 65 | 65 | 65 | 65 | 65 |
| 40% Contract % | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% |
| 90% Contract % | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% |
| 40% Contract Move Ins | 44 | 44 | 42 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| 90% Contract Move Ins | 19 | 19 | 18 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| Move Outs (RC Lifecare) | 55 | 55 | 55 | 50 | 43 | 43 | 46 | 47 | 48 | 49 |
| Move Outs (RC rental) | 2 | 2 | 2 | 5 | 12 | 12 | 9 | 8 | 7 | 6 |
| Total Move Outs | 57 | 57 | 57 | 55 | 55 | 55 | 55 | 55 | 55 | 55 |
| | | | | | | | | | | |
| Rental conversions to Lifecare | - | - | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | | | | | | | | | |
| End RC Residents (Lifecare) | 293 | 301 | 308 | 313 | 325 | 337 | 346 | 354 | 361 | 367 |
| End RC Residents (Rental) | 32 | 42 | 50 | 55 | 53 | 51 | 52 | 54 | 57 | 61 |
| End Occupancy | 72.9% | 76.9% | 80.3% | 82.5% | 84.8% | 87.0% | 89.2% | 91.5% | 93.7% | 96.0% |
| Turnover | 18.6% | 17.5% | 16.6% | 15.4% | 14.9% | 14.6% | 14.2% | 13.8% | 13.5% | 13.2% |

| Villa Occupancy Data | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| BOY Villa Residents | 40 | 43 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| BOY Occupancy | 87.0% | 93.5% | 97.8% | 97.8% | 75.0% | 75.0% | 75.0% | 75.0% | 75.0% | 75.0% |
| Move Ins (Villa Lifecare) | 5 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 40% Contract % | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% |
| 90% Contract % | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% |
| 40% Contract Move Ins | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 90% Contract Move Ins | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Move Outs (Villa Lifecare) | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| End Villa Residents | 43 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| End Occupancy | 93.5% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% |
| Turnover | 5.0% | 4.7% | 6.7% | 6.7% | 6.7% | 4.4% | 4.4% | 4.4% | 4.4% | 4.4% |

| Combined RC/Villa | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| BOY IL Residents (Lifecare) | 325 | 336 | 346 | 353 | 358 | 370 | 382 | 391 | 399 | 406 |
| BOY IL Residents (Rental) | 22 | 32 | 42 | 50 | 55 | 53 | 51 | 52 | 54 | 57 |
| BOY Total IL Residents | 347 | 368 | 388 | 403 | 413 | 423 | 433 | 443 | 453 | 463 |
| BOY IL Occupancy | 70.5% | 74.8% | 78.9% | 81.9% | 81.6% | 83.6% | 85.6% | 87.5% | 89.5% | 91.5% |
| | | | | | | | | | | |
| Total Move Ins (Lifecare) | 68 | 67 | 63 | 56 | 56 | 55 | 55 | 55 | 55 | 55 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Move Ins (Rental) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| **Total Move Ins** | **80** | **79** | **75** | **68** | **68** | **67** | **67** | **67** | **67** | **67** |
| | | | | | | | | | | |
| Total Move Outs (Lifecare) | 57 | 57 | 58 | 53 | 46 | 45 | 48 | 49 | 50 | 51 |
| Total Move Outs (Rental) | 2 | 2 | 2 | 5 | 12 | 12 | 9 | 8 | 7 | 6 |
| **Total Move Outs** | **59** | **59** | **60** | **58** | **58** | **57** | **57** | **57** | **57** | **57** |
| | | | | | | | | | | |
| Rental conversions to Lifecare | - | - | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | | | | | | | | | |
| EOY IL Residents (Lifecare) | 336 | 346 | 353 | 358 | 370 | 382 | 391 | 399 | 406 | 412 |
| EOY IL Residents (Rental) | 32 | 42 | 50 | 55 | 53 | 51 | 52 | 54 | 57 | 61 |
| **EOY Total IL Residents** | **368** | **388** | **403** | **413** | **423** | **433** | **443** | **453** | **463** | **473** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| End IL Occupancy % (Lifecare) | 68.3% | 70.3% | 71.7% | 72.8% | 75.2% | 77.6% | 79.5% | 81.1% | 82.5% | 83.7% |
| End IL Occupancy % (Rental) | 6.5% | 8.5% | 10.2% | 11.2% | 10.8% | 10.4% | 10.6% | 11.0% | 11.6% | 12.4% |
| **End Total IL Occupancy %** | **74.8%** | **78.9%** | **81.9%** | **83.9%** | **86.0%** | **88.0%** | **90.0%** | **92.1%** | **94.1%** | **96.1%** |
| *Total Units* | 492 | 492 | 492 | 492 | 492 | 492 | 492 | 492 | 492 | 492 |

## Discounts

| Combined RC/Villa | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| *Discount off Entrance Fee* | 40% | 30% | 30% | 25% | 20% | 15% | 10% | 10% | 10% | 10% |

*Average Entrance Fee based on a ratio of 70% at the 40% plan rate and 30% at the 90% plan rate*

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Average Entrance Fee (RC)* | 118,016 | 147,107 | 147,107 | 162,344 | 178,362 | 195,194 | 212,877 | 219,263 | 225,841 | 232,616 |
| Average Entrance Fee (Villa) | 178,966 | 197,668 | 197,668 | 218,141 | 239,664 | 262,283 | 286,043 | 294,624 | 303,462 | 312,566 |
| 90% refundable contracts | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% |
| 40% refundable contracts | 70% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 40% |
| 20% advance refund contracts | 0% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% |
| Yearly increase Market rate (MSF) | 0% | 0% | 0% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| Current residents & rentals yearly increase | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| Yearly increase Market rate (EF) | 0% | 0% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| *Free Monthly Service Fees* | 4 months | 4 months | 4 months | 4 months | 3 months | 3 months | 3 months | 3 months | 3 months | 3 months |
| *MSF discount for Lifecare residents only* | 15% off | 0% off | 0% off | 0% off | 0% off | 0% off | 0% off | 0% off | 0% off | 0% off |

* 2014 Average EF based on unoccupied units

## Health Center Income

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Lease Income | 1,200,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 |

*Based on quote from The Peerless Group*

## Expenses

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Wage increases** | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| **Total FTEs increase with occupancy** | 111.11 | 112.21 | 114.33 | 117.46 | 117.99 | 122.62 | 126.52 | 127.04 | 131.65 | 131.98 |
| **Pension surcharges** | 62.50% | 62.50% | 62.50% | 62.50% | 62.50% | 62.50% | 62.50% | 62.50% | 62.50% | 62.50% |
| **Health Insurance increases** | 8% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |

| General expense increases | | 2.5% | 2.5% | 2.5% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
|---|---|---|---|---|---|---|---|---|---|---|---|

*\* Note - some expenses increasing at a higher rate due to increased occupancy*

| Horizon Loan | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| Mortgage Loan balance at closing | 19,861,366 | | | | | | | | | |
| Paydown on loan | - | | | | | | | | | |
| | | | | | | | | | | |
| Mortgage Beginnng Loan Balance | 19,861,366 | 18,976,443 | 18,801,547 | 18,260,886 | 17,703,781 | 17,129,731 | 16,538,221 | 15,928,720 | 15,300,680 | 14,653,537 |
| | | | | | | | | | | |
| Additional Loan amount for Villas | | | | - | | | | | | |
| | | | | | | | | | | |
| Refinancing Costs (2% of loan balance) | | 378,100 | | | | | | | | |
| *rolling the loan costs into the refinancing* | | | | | | | | | | |
| | | | | | | | | | | |
| Mortgage Ending Loan Balance | 18,976,443 | 18,801,547 | 18,260,886 | 17,703,781 | 17,129,731 | 16,538,221 | 15,928,720 | 15,300,680 | 14,653,537 | 13,986,711 |
| | | | | | | | | | | |
| Principal reduction | 884,923 | 174,896 | 540,660 | 557,105 | 574,050 | 591,510 | 609,502 | 628,040 | 647,143 | 666,826 |
| | | | | | | | | | | |
| Interest rates for Mortgage | 2.5% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |

*\* Assuming a new owner in 2014*

Cell: C77
Comment: kathy:
    Average based on unoccupied units

University Village Campus Income Summary - 2014 - 2023

University Village Retirement Center / Villas Income Summary – 2013 - 2023

**University Village Retirement Center Income Summary - 2014**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Average IL Occupied Units | 318.958333 | | | | | | |
| Average Total Occupied Units | #REF! | | | | | | |
| % Average Total Occupancy | #REF! | | | | 1.3 | | |
| | | | | | 1.2 | | |
| | Budget 2014 | Budget 2013 | Budget Variance | Bud vs Bud % Variance | 2013 Actual | 2014 Bud vs Actual Variance | Act vs Bud % Variance |
| **Budget Income Statement** | | | | | | | |
| **Operating Revenues** | | | | | | | |
| Monthly Service Fees | 11,573,360 | 11,487,663 | 85,697 | 1% | 12,051,659 | (478,299) | -4.0% |
| Monthly Service Fee Credits | (2,200,935) | (2,327,425) | 126,490 | -5% | (2,262,709) | 61,774 | 2.7% |
| Other Revenue | 374,657 | 359,873 | 14,784 | 4% | 375,962 | (1,306) | -0.3% |
| **Subtotal - Operating Revenues** | 9,747,081 | 9,520,110 | 226,970 | 2% | 10,164,912 | (417,831) | -4.1% |
| **Operating Expenses** | | | | | | | |
| Administrative Services | 1,757,726 | 1,784,906 | 27,180 | 2% | 1,763,734 | (6,008) | -0.3% |
| Commons-Dining | - | - | - | #DIV/0! | - | - | #DIV/0! |
| Dining Services | 1,887,946 | 1,905,960 | 18,014 | 1% | 1,903,732 | (15,786) | -0.8% |
| Grounds Maintenance Services | 65,532 | 69,300 | 3,768 | 5% | 78,131 | (12,599) | -16.1% |
| Housekeeping Services | 587,221 | 588,541 | 1,320 | 0% | 576,359 | 10,863 | 1.9% |
| Laundry | 76,625 | 79,896 | 3,271 | 4% | 57,259 | 19,366 | 33.8% |
| Lifestyles | 354,594 | 367,036 | 12,442 | 3% | 340,614 | 13,980 | 4.1% |
| Nursing Services | 216,740 | 214,368 | (2,372) | -1% | 208,888 | 7,853 | 3.8% |
| Building Maintenance Services | 825,954 | 840,951 | 14,996 | 2% | 889,620 | (63,666) | -7.2% |
| Regional Office | - | - | - | #DIV/0! | - | - | #DIV/0! |
| Emergency System Services | 373,192 | 378,223 | 5,030 | 1% | 353,975 | 19,218 | 5.4% |
| Social Services | 61,014 | 59,277 | (1,737) | -3% | 59,352 | 1,662 | 2.8% |
| Transportation Services | 265,979 | 276,902 | 10,923 | 4% | 227,248 | 38,731 | 17.0% |
| **Subtotal - Operations Expense** | 6,472,524 | 6,565,360 | 92,836 | 1% | 6,458,910 | 13,614 | 0.2% |
| **Operating Margin Bef. Other Oper. Exp** | 3,274,557 | 2,954,750 | 319,807 | 11% | 3,706,002 | (431,445) | -12% |
| **Other Operating Expenses:** | | | | | | | |
| Marketing | 1,240,335 | 1,256,763 | 16,428 | 1% | 1,338,972 | (98,637) | -7% |
| Nursing and AL Free Days | 500,000 | 571,000 | 71,000 | 12% | 507,670 | (7,670) | -2% |
| Bad Debt Expense | 192,774 | 300,000 | 107,226 | 36% | 226,316 | (33,543) | -15% |
| Utilities | 1,065,970 | 1,070,971 | 5,001 | 0% | 1,061,713 | 4,257 | 0% |
| Taxes | 545,028 | 562,608 | 17,580 | 3% | 567,575 | (22,547) | -4% |
| Insurance | 649,615 | 564,943 | (84,672) | -15% | 631,716 | 17,899 | 3% |
| Risk Management | - | - | - | #DIV/0! | - | - | #DIV/0! |
| Liability & Umbrella Insurance/ Legal | 89,871 | 150,798 | 60,928 | 40% | 87,254 | 2,616 | 3% |
| Management Fees and Related | 424,746 | 412,386 | (12,361) | -3% | 440,695 | (15,949) | -4% |
| Other - Inv. Fees, Owner/Mgmt Trav | 12,000 | 4,852,857 | 4,840,857 | 100% | - | 12,000 | #DIV/0! |
| **Subtotal - Operating Expenses** | 4,720,338 | 4,889,469 | 5,021,987 | 103% | 4,861,912 | (141,573) | -3% |
| **Operating Margin** | (1,445,781) | (1,934,718) | 5,341,794 | 276% | (1,155,910) | (289,872) | -25% |
| **Net Entrance Fees** | | | | | | | |
| Entrance Fees Received | 8,329,839 | 6,442,062 | 1,887,777 | 29% | 8,136,824 | 193,015 | 2% |
| Community Fee | 60,000 | 95,000 | | | 76,139 | (16,139) | |
| Entrance Fees Refunded | (4,629,520) | (4,360,000) | (269,520) | 6% | (4,633,194) | 3,674 | 0% |
| PIP Deposits | - | 600,000 | (600,000) | | 50,000 | (50,000) | 100% |
| PIP Refunded | (900,000) | (600,000) | (300,000) | 50% | (871,039) | (28,961) | -3% |
| **Subtotal - Net Entrance Fees** | 2,860,319 | 2,177,062 | 718,257 | 33% | 2,758,729 | 101,590 | 4% |
| **Other Revenue and Expenses** | | | | | | | |
| Investment Income | 4,611 | 4,945 | (334) | -7% | 5,916 | (1,305) | -22% |
| Gain/Loss on Non-Investments | - | - | - | | 15,496 | (15,496) | 100% |
| Other Financing Related Expenses | (395,804) | (432,267) | 36,462 | -8% | (418,010) | 22,206 | 5% |
| **Subtotal - Other Rev & Exp** | (391,193) | (427,322) | 36,129 | -8% | (396,598) | 5,405 | -1% |
| **Cash Coverage Numerator** | 1,023,345 | (184,978) | 6,096,179 | -3295.6% | 1,206,221 | (182,877) | -15% |
| Mortgage Interest | (297,185) | (325,232) | 28,047 | 9% | (321,918) | 24,733 | 8% |
| Mortgage Principal | (540,464) | (520,743) | (19,721) | -4% | (520,028) | (20,435) | -4% |
| Lease Payment | - | - | - | | 0 | - | |
| **Cash Coverage Denominator** | (837,649) | (845,975) | 8,326 | 1% | (841,946) | 4,297 | 1% |
| **Available Cash Balance** | 185,696 | (1,030,953) | 6,104,506 | | 364,275 | (178,579) | |
| **Cash Coverage Ratio** | 1.22 | (0.22) | 1.44 | | 1.43 | (0.21) | |

Cell: N38
Comment: kathy:
   Estimate 50k in year end commissions


Cell: N53
Comment: kathy:
   Estimate 2.5 million closes for 4th qtr

University Village Campus Income Summary - 2014

| | |
|---|---|
| Average IL Occupied Units | 356 |
| Average Total Occupied Units | |
| % Average IL Occupancy | 72.30% |

| | Budget 2014 | PRD | Budget 2013 | PRD | Budget Variance | Bud vs Bud % Variance | 1.2 2013 Actual (annualized) | PRD | 2014 Bud vs Actual Variance | Act vs Bud % Variance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Budget Income Statement** | | | | | | | | | | |
| **Operating Revenues** | | | | | | | | | | |
| Monthly Service Fees | 11,573,360 | 69.45 | 11,487,663 | 69.39 | 85,697 | 1% | 11,574,646 | 73.91 | (1,286) | 0.0% |
| Monthly Service Fee Credits | (2,200,935) | ##### | (2,327,425) | ##### | 126,490 | -5% | (2,262,710) | ##### | 61,775 | 2.7% |
| Rental Income | 871,578 | 5.23 | 789,531 | 4.77 | 82,047 | 10% | 477,013 | 3.05 | 394,565 | 82.7% |
| Other Revenue | 374,657 | 2.25 | 359,873 | 2.17 | 14,784 | 4% | 375,962 | 2.40 | (1,306) | -0.3% |
| | | | | | | | | | | |
| **Subtotal - Operating Revenues** | 10,618,659 | 63.72 | 10,309,642 | 62.27 | 309,017 | 3% | 10,164,911 | 64.91 | 453,748 | 4.5% |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Administrative Services | 1,757,726 | 10.55 | 1,784,906 | 10.78 | 27,180 | 2% | 1,765,106 | 11.27 | (7,381) | -0.4% |
| Commons-Dining | - | - | - | - | - | #DIV/0! | - | - | 0 | #DIV/0! |
| Dining Services | 1,887,946 | 11.33 | 1,905,960 | 11.51 | 18,014 | 1% | 1,903,732 | 12.16 | (15,786) | -0.8% |
| Grounds Maintenance Services | 65,532 | 0.39 | 69,300 | 0.42 | 3,768 | 5% | 79,135 | 0.51 | (13,603) | -17.2% |
| Housekeeping Services | 587,221 | 3.52 | 588,541 | 3.55 | 1,320 | 0% | 576,359 | 3.68 | 10,863 | 1.9% |
| Laundry | 76,625 | 0.46 | 79,896 | 0.48 | 3,271 | 4% | 57,259 | 0.37 | 19,366 | 33.8% |
| Lifestyles | 354,594 | 2.13 | 367,036 | 2.22 | 12,442 | 3% | 350,994 | 2.24 | 3,600 | 1.0% |
| Nursing Services | 216,740 | 1.30 | 214,368 | 1.29 | (2,372) | -1% | 208,888 | 1.33 | 7,853 | 3.8% |
| Building Maintenance Services | 825,954 | 4.96 | 840,951 | 5.08 | 14,996 | 2% | 889,620 | 5.68 | (63,666) | -7.2% |
| Regional Office | - | - | - | - | - | #DIV/0! | - | - | 0 | #DIV/0! |
| Emergency System Services | 373,192 | 2.24 | 378,223 | 2.28 | 5,030 | 1% | 353,975 | 2.26 | 19,218 | 5.4% |
| Social Services | 61,014 | 0.37 | 59,277 | 0.36 | (1,737) | -3% | 59,352 | 0.38 | 1,662 | 2.8% |
| Transportation Services | 265,979 | 1.60 | 276,902 | 1.67 | 10,923 | 4% | 227,248 | 1.45 | 38,731 | 17.0% |
| | | | | | | | | | | |
| **Subtotal - Operations Expense** | 6,472,524 | 38.84 | 6,565,360 | 39.65 | 92,836 | 1% | 6,471,667 | 41.33 | 856 | 0.0% |
| | | | | | | | | | | |
| **Operating Margin Bef. Other Oper. Exp** | 4,146,135 | | 3,744,282 | | 401,853 | 11% | 3,693,244 | | 452,891 | 12.3% |
| | | | | | | | | | | |
| **Other Operating Expenses:** | | | | | | | | | | |
| Marketing | 1,240,335 | 7.44 | 1,256,763 | 7.59 | 16,428 | 1% | 1,338,972 | 8.55 | (98,637) | -7.4% |
| Bad Debt Expense | 192,774 | 1.16 | 300,000 | 1.81 | 107,226 | 36% | 226,316 | 1.45 | (33,543) | -14.8% |
| Utilities | 1,065,970 | 6.40 | 1,070,971 | 6.47 | 5,001 | 0% | 1,061,713 | 6.78 | 4,257 | 0.4% |
| Taxes | 545,028 | 3.27 | 562,608 | 3.40 | 17,580 | 3% | 567,575 | 3.62 | (22,547) | -4.0% |
| Insurance | 649,615 | 3.90 | 564,943 | 3.41 | (84,672) | -15% | 631,716 | 4.03 | 17,899 | 2.8% |
| Risk Management | - | - | - | - | - | #DIV/0! | - | - | 0 | #DIV/0! |
| Liability & Umbrella Insurance/ Legal | 89,871 | 0.54 | 150,798 | 0.91 | 60,928 | 40% | 87,254 | 0.56 | 2,616 | 3.0% |
| Management Fees and Related | 424,746 | 2.55 | 412,386 | 2.49 | (12,361) | -3% | 440,695 | 2.81 | (15,949) | -3.6% |
| Other - Inv. Fees, Owner/Mgmt Trav | 12,000 | | - | - | (12,000) | #DIV/0! | - | - | 12,000 | #DIV/0! |
| **Subtotal - Operating Expenses** | 4,220,338 | 25.33 | 4,318,469 | 26.08 | 98,130 | 2% | 4,354,242 | 27.81 | (133,904) | -3.1% |
| | | | | | | | | | | |
| **Operating Margin** | (74,203) | | (574,187) | | 499,984 | 87% | (660,998) | | 586,795 | 88.8% |
| | | | | | | | | | | |
| **Net Entrance Fees** | | | | | | | | | | |
| Entrance Fees Received | 8,329,839 | | 6,442,062 | | 1,887,777 | 29% | 8,136,824 | | 193,015 | 2.4% |
| Community Fee | 60,000 | | 95,000 | | (35,000) | | 76,139 | | (16,139) | 21.2% |
| Entrance Fees Refunded | (4,629,520) | | (4,360,000) | | (269,520) | 6% | (4,633,194) | | 3,674 | 0.1% |
| PIP Deposits | - | | 600,000 | | (600,000) | | 50,000 | | (50,000) | 100.0% |
| PIP Refunded | (900,000) | | (600,000) | | (300,000) | 50% | (871,039) | | (28,961) | -3.3% |
| **Subtotal - Net Entrance Fees** | 2,860,319 | | 2,177,062 | | 683,257 | 31% | 2,758,729 | | 101,590 | 3.7% |
| | | | | | | | | | | |
| **Other Revenue and Expenses** | | | | | | | | | | |
| Investment Income | 4,611 | | 4,945 | | (334) | | 5,916 | | | |
| Gain/Loss on Non-Investments | - | | - | | - | | 15,496 | | | |
| PIP Discounts and Other Interest | (395,804) | | (432,267) | | 36,462 | -8% | (385,758) | | (10,046) | -2.6% |
| Lease Income | 1,200,000 | | 1,200,000 | | - | 0% | 900,000 | | 300,000 | 33.3% |
| Nursing and AL Free Days | (500,000) | | (571,000) | | (71,000) | 12% | (507,670) | | 7,670 | -1.5% |
| **Subtotal - Other Rev & Exp** | 308,807 | | 201,678 | | (34,871) | -17% | 27,984 | | 297,623 | 1063.5% |
| | | | | | | | | | | |
| **Cash Coverage Numerator** | 3,094,923 | | 1,804,553 | | 1,148,369 | 63.6% | 2,125,715 | | 969,207 | 45.6% |
| | | | | | | | | | | |
| Mortgage Interest | (486,474) | | (532,516) | | 46,042 | 9% | (527,086) | | 40,611 | 7.7% |
| Mortgage Principal | (884,923) | | (852,634) | | (32,290) | -4% | (851,458) | | (33,466) | -3.9% |
| Lease Payment | - | | - | | - | | - | | - | |
| | | | | | | | | | | |
| **Cash Coverage Denominator** | (1,371,398) | | (1,385,150) | | 13,752 | 1% | (1,378,544) | | 7,146 | 0.5% |
| | | | | | | | | | | |
| **Available Cash Balance** | 1,723,525 | | 419,403 | | 1,162,122 | | 747,172 | | 976,353 | |
| | | | | | | | | | | |
| **Cash Coverage Ratio** | 2.26 | | 1.30 | | 0.95 | | 1.54 | | 0.71 | |

University Village Retirement Center - 2012 - 2021

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average IL Occupied Units | 308 | 309.5 | 311 | 312 | 313 | 315 | 317 | 318.5 | 319.5 | 321 | 322.5 | 324 | 315.9166667 | | | | | | | | | |
| Average AL Occupied Units | | | | | | | | | | | | | #DIV/0! | | | | | | | | | |
| Average SN Occupied Beds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | |
| Average Total Occupied Units | 308 | 309.5 | 311 | 312 | 313 | 315 | 317 | 318.5 | 319.5 | 321 | 322.5 | 324 | 316 | | | | | | | | | |
| % Average Total Occupancy | 69.06% | 69.39% | 69.73% | 69.96% | 70.18% | 70.63% | 71.08% | 71.41% | 71.64% | 71.97% | 72.31% | 72.65% | 70.83% | | | | | | | | | |

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Budget Income Statement** | | | | | | | | | | | | | | | | | | | | | | |
| **Operating Revenues** | | | | | | | | | | | | | | | | | | | | | | |
| Monthly Service Fees | 815,226 | 817,399 | 819,571 | 821,783 | 823,994 | 827,473 | 830,951 | 833,124 | 835,335 | 838,853 | 841,025 | 843,198 | 9,947,932 | 10,241,623 | 10,511,778 | 10,653,868 | 11,305,834 | 12,048,763 | 12,826,622 | 13,478,047 | 14,150,868 | 14,835,400 |
| Monthly Service Fee Credits | (166,473) | (172,725) | (185,360) | (166,157) | (165,967) | (155,837) | (155,977) | (155,753) | (157,900) | (155,682) | (155,464) | (157,490) | (1,950,785) | (1,507,375) | (1,073,904) | (785,777) | (655,571) | (668,689) | (683,184) | (699,609) | (675,941) | (733,952) |
| Rental Income | 60,526 | 63,216 | 65,906 | 67,251 | 68,596 | 71,286 | 73,977 | 76,667 | 78,012 | 79,357 | 82,047 | 84,737 | 871,578 | 1,194,384 | 1,468,770 | 1,701,460 | 1,778,826 | 1,763,698 | 1,776,925 | 1,910,467 | 2,053,540 | 2,235,598 |
| Other Revenue | 32,761 | 30,296 | 29,651 | 30,186 | 31,741 | 30,969 | 30,522 | 29,977 | 30,012 | 30,067 | 31,420 | 37,055 | 374,657 | 384,402 | 395,934 | 407,812 | 420,047 | 432,648 | 530,138 | 546,042 | 562,423 | 579,296 |
| **Subtotal - Operating Revenues** | 742,040 | 738,186 | 729,768 | 753,063 | 758,365 | 773,891 | 779,473 | 784,014 | 785,459 | 792,595 | 799,028 | 807,500 | 9,243,381 | 10,313,035 | 11,302,578 | 11,977,363 | 12,849,135 | 13,576,419 | 14,450,500 | 15,234,946 | 16,090,890 | 16,916,342 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | | | | | |
| Administrative Services | 145,242 | 136,114 | 147,568 | 140,113 | 145,524 | 142,710 | 143,998 | 143,553 | 142,694 | 146,675 | 142,795 | 160,397 | 1,737,383 | 1,789,467 | 1,874,819 | 1,954,708 | 2,039,412 | 2,134,981 | 2,235,223 | 2,336,926 | 2,450,812 | 2,565,920 |
| Commons | | | | | | | | | | | | | | | | | | | | | | |
| Dining Services | 152,826 | 137,587 | 150,838 | 145,852 | 150,912 | 147,245 | 152,402 | 152,788 | 148,174 | 153,643 | 149,432 | 154,516 | 1,796,214 | 1,889,561 | 2,021,974 | 2,115,245 | 2,196,941 | 2,347,169 | 2,466,736 | 2,560,657 | 2,744,166 | 2,841,839 |
| Grounds Maintenance Services | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 37,917 | 38,865 | 39,837 | 41,032 | 42,263 | 43,530 | 44,836 | 46,181 | 47,567 | 48,994 |
| Housekeeping Services | 46,685 | 41,673 | 45,775 | 44,148 | 44,551 | 44,142 | 45,555 | 45,570 | 44,147 | 45,572 | 44,328 | 45,857 | 538,003 | 574,283 | 608,929 | 634,894 | 663,661 | 693,492 | 725,461 | 757,471 | 790,650 | 825,604 |
| Laundry | 6,416 | 5,907 | 6,336 | 6,193 | 6,243 | 6,174 | 6,317 | 6,317 | 6,174 | 6,317 | 6,174 | 6,317 | 74,885 | 78,269 | 81,744 | 84,486 | 87,510 | 105,624 | 109,352 | 113,123 | 117,011 | 121,056 |
| Lifestyles | 28,371 | 27,322 | 27,089 | 27,189 | 28,302 | 26,188 | 27,680 | 26,955 | 27,235 | 27,946 | 27,354 | 38,147 | 339,780 | 353,169 | 366,936 | 378,652 | 391,439 | 404,621 | 418,402 | 432,246 | 465,210 | 480,734 |
| Nursing Services | 19,133 | 16,710 | 18,006 | 17,564 | 17,994 | 17,811 | 18,550 | 18,402 | 17,811 | 18,550 | 17,811 | 18,402 | 216,740 | 222,797 | 230,045 | 235,992 | 243,037 | 250,293 | 257,767 | 265,466 | 273,395 | 281,562 |
| Building Maintenance Services | 62,095 | 59,102 | 61,255 | 60,745 | 60,607 | 65,103 | 65,291 | 66,221 | 60,173 | 62,365 | 61,218 | 68,365 | 752,541 | 775,890 | 798,480 | 951,471 | 981,113 | 1,051,229 | 1,083,977 | 1,117,774 | 1,195,818 | 1,233,102 |
| Regional Office | | | | | | | | | | | | | | | | | | | | | | |
| Emergency System Services | 21,157 | 18,985 | 20,773 | 19,814 | 20,174 | 20,229 | 20,777 | 20,777 | 20,109 | 20,777 | 20,229 | 20,777 | 244,576 | 248,465 | 256,529 | 263,161 | 270,998 | 279,071 | 287,385 | 295,949 | 304,769 | 313,855 |
| Social Services | 5,325 | 4,754 | 5,099 | 4,935 | 5,099 | 4,935 | 5,099 | 5,099 | 5,083 | 5,252 | 5,083 | 5,252 | 61,014 | 62,775 | 64,824 | 66,579 | 68,568 | 70,617 | 72,727 | 74,901 | 77,140 | 79,446 |
| Transportation Services | 20,523 | 18,750 | 20,353 | 19,616 | 19,753 | 19,704 | 20,213 | 20,283 | 19,704 | 20,213 | 19,704 | 20,213 | 239,026 | 245,703 | 253,402 | 277,000 | 285,314 | 311,712 | 321,073 | 330,706 | 340,629 | 350,854 |
| Bad Debt Expense | 15,868 | 17,016 | 14,508 | 17,016 | 16,633 | 14,890 | 17,016 | 16,633 | 14,653 | 16,633 | 17,016 | 14,890 | 192,774 | 198,557 | 204,513 | 210,649 | 216,968 | 223,477 | 230,182 | 237,087 | 244,200 | 251,526 |
| **Subtotal - Operations Expense** | 526,802 | 487,079 | 520,760 | 506,345 | 518,952 | 512,290 | 526,055 | 525,756 | 509,117 | 527,101 | 514,302 | 556,291 | 6,230,852 | 6,477,801 | 6,802,030 | 7,213,869 | 7,487,226 | 7,915,817 | 8,253,122 | 8,568,488 | 9,051,368 | 9,394,491 |
| **Operating Margin Bef. Other Oper. Exp** | 215,237 | 251,107 | 209,008 | 246,718 | 239,412 | 261,601 | 253,418 | 258,258 | 276,342 | 265,494 | 284,726 | 251,209 | 3,012,529 | 3,835,234 | 4,500,548 | 4,763,494 | 5,361,910 | 5,660,603 | 6,197,378 | 6,666,459 | 7,039,522 | 7,521,851 |
| **Other Operating Expenses:** | | | | | | | | | | | | | | | | | | | | | | |
| Marketing | 104,183 | 80,654 | 89,093 | 107,157 | 80,801 | 91,738 | 101,434 | 72,405 | 107,472 | 111,937 | 78,347 | 81,666 | 1,106,887 | 1,122,134 | 1,152,161 | 1,183,402 | 1,227,160 | 1,272,499 | 1,319,475 | 1,358,366 | 1,398,423 | 1,439,682 |
| Nursing and AL Free Days | 20,750 | 20,750 | 78,250 | 20,750 | 20,750 | 78,250 | 21,000 | 21,250 | 78,750 | 21,250 | 21,250 | 78,750 | 481,750 | 493,794 | 506,139 | 521,323 | 536,962 | 553,071 | 569,663 | 586,753 | 604,356 | 622,487 |
| Utilities | 72,544 | 74,429 | 68,542 | 71,725 | 75,658 | 89,039 | 94,870 | 90,642 | 94,400 | 79,681 | 79,681 | 75,648 | 966,859 | 1,042,646 | 1,110,561 | 1,163,746 | 1,217,542 | 1,273,102 | 1,332,963 | 1,392,049 | 1,453,042 | 1,517,334 |
| Taxes | 38,035 | 38,035 | 38,035 | 38,035 | 38,635 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 457,020 | 468,446 | 480,157 | 494,561 | 509,398 | 524,680 | 540,421 | 556,633 | 573,332 | 590,532 |
| Insurance | 47,474 | 48,842 | 48,842 | 48,842 | 48,842 | 48,842 | 48,842 | 48,913 | 48,913 | 48,913 | 48,913 | 48,913 | 585,088 | 615,555 | 644,104 | 663,427 | 683,330 | 703,830 | 724,945 | 746,693 | 769,094 | 792,166 |
| Risk Management | | | | | | | | | | | | | | | | | | | | | | |
| Liability & Umbrella Insurance | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 6,749 | 80,989 | 82,001 | 84,461 | 86,995 | 89,605 | 92,293 | 95,062 | 97,914 | 100,851 | 103,877 |
| Management Fees and Related | 29,682 | 29,527 | 29,191 | 30,123 | 30,335 | 30,956 | 31,179 | 31,361 | 31,418 | 31,704 | 31,961 | 32,300 | 369,735 | 412,521 | 452,103 | 479,095 | 513,965 | 543,057 | 578,020 | 609,398 | 643,636 | 676,654 |
| Other - Inv. Fees, Owner/Mgmt Trav | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | 12,000 | 12,000 | 12,480 | 12,979 | 13,498 | 14,038 | 14,600 | 15,184 | 15,791 |
| **Subtotal - Operating Expenses** | 320,416 | 299,987 | 359,702 | 324,381 | 302,769 | 384,608 | 343,109 | 310,354 | 406,738 | 339,269 | 305,936 | 363,061 | 4,060,328 | 4,249,096 | 4,441,686 | 4,605,028 | 4,790,942 | 4,976,031 | 5,174,587 | 5,362,406 | 5,557,917 | 5,758,523 |
| **Operating Margin** | (105,179) | (48,880) | (150,694) | (77,663) | (63,357) | (123,008) | (89,691) | (52,096) | (130,396) | (73,775) | (21,210) | (111,852) | (1,047,799) | (413,863) | 58,862 | 158,465 | 570,967 | 684,572 | 1,022,791 | 1,304,053 | 1,481,605 | 1,763,328 |
| **Net Entrance Fees** | | | | | | | | | | | | | | | | | | | | | | |
| Entrance Fees Received | 590,080 | 590,080 | 590,080 | 590,080 | 590,080 | 708,096 | 590,080 | 590,080 | 708,096 | 590,080 | 590,080 | 708,096 | 7,435,007 | 9,267,771 | 9,120,663 | 8,928,898 | 9,809,883 | 10,735,691 | 11,708,218 | 12,059,464 | 12,421,248 | 12,793,886 |
| Community Fee | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 |
| Entrance Fees Refunded | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (4,393,530) | (4,742,980) | (4,817,845) | (4,593,250) | (4,518,385) | (4,518,385) | (4,518,385) | (4,518,385) | (4,518,385) | (4,518,385) |
| PIP Refunded | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (900,000) | (900,000) | (900,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) |
| PIP Deposits | | | | | | | | | | | | | | | | | | | | | | |
| **Subtotal - Net Entrance Fees** | 153,953 | 153,953 | 153,953 | 153,953 | 153,953 | 271,969 | 153,953 | 153,953 | 271,969 | 153,953 | 153,953 | 271,969 | 2,201,487 | 3,684,791 | 3,462,818 | 3,895,648 | 4,851,498 | 5,777,306 | 6,749,833 | 7,101,079 | 7,462,863 | 7,835,501 |
| **Other Revenue and Expenses** | | | | | | | | | | | | | | | | | | | | | | |
| Investment Income | 374 | 376 | 378 | 380 | 381 | 383 | 385 | 387 | 389 | 391 | 393 | 394 | 4,611 | 4,849 | 4,939 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 |
| Gain/Loss on Non-Investments | | | | | | | | | | | | | | | | | | | | | | |
| Other Financing Related Expenses | (28,783) | (28,617) | (28,450) | (28,283) | (29,617) | (27,950) | (27,783) | (27,617) | (27,450) | (27,283) | (27,117) | (26,950) | (335,899) | (298,399) | (262,399) | (219,399) | (199,399) | (179,399) | (159,399) | (139,399) | (119,399) | (99,399) |
| **Subtotal - Other Rev & Exp** | (28,409) | (28,241) | (28,072) | (27,904) | (29,235) | (27,567) | (27,398) | (27,230) | (27,061) | (26,892) | (26,724) | (26,555) | (331,287) | (293,550) | (257,459) | (209,515) | (189,515) | (169,515) | (149,515) | (129,515) | (109,515) | (89,515) |
| **Cash Coverage Numerator** | 20,365 | 76,833 | (24,813) | 48,387 | 61,361 | 121,395 | 36,864 | 74,628 | 114,512 | 53,286 | 106,020 | 133,562 | 822,401 | 2,977,378 | 3,264,221 | 3,844,598 | 5,232,950 | 6,292,363 | 7,623,109 | 8,275,617 | 8,834,953 | 9,509,314 |
| Mortgage Interest | (25,271) | (25,179) | (25,086) | (24,993) | (24,899) | (24,806) | (24,806) | (24,618) | (24,524) | (24,430) | (24,335) | (24,240) | (297,185) | (349,186) | (339,974) | (329,930) | (319,581) | (308,917) | (297,929) | (286,607) | (274,940) | (262,918) |
| Mortgage Principal | (44,525) | (44,618) | (44,711) | (44,804) | (44,897) | (44,991) | (45,084) | (45,178) | (45,272) | (45,367) | (45,461) | (45,556) | (540,464) | (337,741) | (330,206) | (340,250) | (350,599) | (361,263) | (372,251) | (383,573) | (395,240) | (407,262) |
| **Cash Coverage Denominator** | (69,796) | (69,796) | (69,796) | (69,796) | (69,796) | (69,796) | (69,890) | (69,796) | (69,796) | (69,796) | (69,796) | (69,796) | (837,649) | (686,927) | (670,180) | (670,180) | (670,180) | (670,180) | (670,180) | (670,180) | (670,180) | (670,180) |
| **Available Cash** | | | | | | | | | | | | | (15,248) | 2,290,451 | 2,594,042 | 3,174,419 | 4,562,770 | 5,622,183 | 6,952,929 | 7,605,437 | 8,164,773 | 8,839,134 |
| **Cash Coverage Ratio** | 0.29 | 1.10 | (0.36) | 0.69 | 0.88 | 1.74 | 0.53 | 1.07 | 1.64 | 0.76 | 1.52 | 1.91 | 0.98 | 4.33 | 4.87 | 5.74 | 7.81 | 9.39 | 11.37 | 12.35 | 13.18 | 14.19 |
| Ending IL Occupied Units | 308.0 | 309.5 | 311.0 | 312.0 | 313.0 | 315.0 | 317.0 | 318.5 | 319.5 | 321.0 | 322.5 | 324.0 | 325.0 | 343.0 | 358.0 | 368 | 378 | 388 | 398 | 408 | 418 | 428 |
| Average AL Occupied Units | | | | | | | | | | | | | #DIV/0! | | | | | | | | | |
| Average SN Occupied Beds | | | | | | | | | | | | | | | | | | | | | | |
| Average Total Occupied Units | 308.0 | 309.5 | 311.0 | 312.0 | 313.0 | 315.0 | 317.0 | 318.5 | 319.5 | 321.0 | 322.5 | 324.0 | 315.9 | 343.0 | 358.0 | 368 | 378 | 388 | 398 | 408 | 418 | 428 |
| % Average Total Occupancy | 69.1% | 69.4% | 69.7% | 70.0% | 70.2% | 70.6% | 71.1% | 71.4% | 71.6% | 72.0% | 72.3% | 72.6% | 72.9% | 76.9% | 80.3% | 82.5% | 84.8% | 87.0% | 89.2% | 91.5% | 93.7% | 96.0% |

Working Capital Requirements (Page 2 of 2)

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **Adjustment for Accrued & Restricted Items:** | | | | | | | | | | | | | | | |
| Taxes (Accrued) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Restricted Interest Income (Bond Related Funds) | (374) | (376) | (378) | (380) | (381) | (383) | (385) | (387) | (389) | (391) | (393) | (394) | (4,611) | (4,849) | (4,939) |
| Long Term Debt Expenses (Accrued) | 28,783 | 28,617 | 28,450 | 28,283 | 29,617 | 27,950 | 27,783 | 27,617 | 27,450 | 27,283 | 27,117 | 26,950 | 335,899 | 298,399 | 262,399 |
| Earned Resident Deposit Rev (Non Cash) | - | - | - | - | - | - | - | - | - | - | - | - | - | #REF! | #REF! |
| Depreciation/Amortization (Non Cash) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (1,738,500) | #REF! | #REF! |
| **Add/<Subtract> Cash Flow Items:** | | | | | | | | | | | | | | | |
| Pmt of Property Fire Service Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Replacement Reserve/Capital Expenditures | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | (80,000) | (100,000) |
| **Working Capital Needs Prior to Funding Debt Service** | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | 767,307 | 894,447 |
| Cumulative Annual Working Capital Needs | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | | | |
| **Debt Service:** | | | | | | | | | | | | | | | |
| Funding of Debt Service from Operations | (25,271) | (25,179) | (25,086) | (24,993) | (24,899) | (24,806) | (24,806) | (24,618) | (24,524) | (24,430) | (24,335) | (24,240) | (297,185) | (349,186) | (339,974) |
| Trustee Fees | - | - | - | - | (3,228) | - | - | - | - | - | (3,228) | - | (6,456) | (4,956) | (4,956) |
| Payment of Bonds: Principal | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| **Subtotal Debt Service** | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Residency Fees Received | 590,080 | 590,080 | 590,080 | 590,080 | 590,080 | 708,096 | 590,080 | 590,080 | 708,096 | 590,080 | 590,080 | 708,096 | 7,435,007 | - | - |
| Residency Fees Refunded | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (900,000) | - | - |
| **Unrestricted Net Cash Flow/<Deficit>** | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| Cumulative Annual Unrestr. Net Cash Flow/<Deficit> | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | | |
| **Summary:** | | | | | | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | | | |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Monthly Service Fees | 815,226 | 817,399 | 819,571 | 821,783 | 823,994 | 827,473 | 830,951 | 833,124 | 835,335 | 838,853 | 841,025 | 843,198 | 9,947,932 | | |
| Other Rental | 32,761 | 30,296 | 29,651 | 30,186 | 31,741 | 30,969 | 30,522 | 29,977 | 30,012 | 30,067 | 31,420 | 37,055 | 374,657 | | |
| Services | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Other Revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Earned Resident Deposits (Non Cash) | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| **Total Revenues** | 847,987 | 847,695 | 849,222 | 851,969 | 855,735 | 858,442 | 861,473 | 863,101 | 865,347 | 868,920 | 872,445 | 880,253 | 10,322,589 | | |
| **Expenses** | | | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Administrative Services | 145,242 | 136,114 | 147,568 | 140,113 | 145,524 | 142,710 | 143,998 | 143,553 | 142,694 | 146,675 | 142,795 | 160,397 | 1,737,383 | | |
| Activities Services | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Assisted Living Services | 28,371 | 27,322 | 27,089 | 27,189 | 28,302 | 26,188 | 27,680 | 26,955 | 27,235 | 27,946 | 27,354 | 38,147 | 339,780 | | |
| Building Maintenance Services | 62,095 | 59,102 | 61,255 | 60,745 | 60,607 | 65,103 | 65,291 | 66,221 | 60,173 | 62,365 | 61,218 | 68,365 | 752,541 | | |
| Dining Services | 152,826 | 137,587 | 150,838 | 145,852 | 150,912 | 147,245 | 152,402 | 152,788 | 148,174 | 153,643 | 149,432 | 154,516 | 1,796,214 | | |
| Emergency System Services | 21,157 | 18,985 | 20,773 | 19,814 | 20,174 | 20,229 | 20,777 | 20,777 | 20,109 | 20,777 | 20,229 | 20,777 | 244,576 | | |
| Grounds Maintenance Services | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 37,917 | | |
| Housekeeping Services | 46,685 | 41,673 | 45,775 | 44,148 | 44,551 | 44,142 | 45,555 | 45,570 | 44,147 | 45,572 | 44,328 | 45,857 | 538,003 | | |
| Marketing | 104,183 | 80,654 | 89,093 | 107,157 | 80,801 | 91,738 | 101,434 | 72,405 | 107,472 | 111,937 | 78,347 | 81,666 | 1,106,887 | | |
| Transportation Services | 20,523 | 18,750 | 20,353 | 19,616 | 19,753 | 19,704 | 20,213 | 20,283 | 19,704 | 20,213 | 19,704 | 20,213 | 239,026 | | |
| Other Operating Expenses: | | | | | | | | | | | | | | | |
| Utilities | 72,544 | 74,429 | 68,542 | 71,725 | 75,658 | 89,039 | 94,870 | 90,642 | 94,400 | 79,681 | 79,681 | 75,648 | 966,859 | | |
| Insurance | 47,474 | 48,842 | 48,842 | 48,842 | 48,842 | 48,842 | 48,842 | 48,913 | 48,913 | 48,913 | 48,913 | 48,913 | 585,088 | | |
| Ad Valorem Taxes | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 38,035 | 457,020 | | |
| Management Fees | 29,682 | 29,527 | 29,191 | 30,123 | 30,335 | 30,956 | 31,179 | 31,361 | 31,418 | 31,704 | 31,961 | 32,300 | 369,735 | | |
| **Subtotal - Operating Expenses** | 771,977 | 714,180 | 750,514 | 756,519 | 747,253 | 767,090 | 793,434 | 760,661 | 785,635 | 790,619 | 745,155 | 787,992 | 9,171,029 | | |
| Long Term Debt Expenses | 28,783 | 28,617 | 28,450 | 28,283 | 29,617 | 27,950 | 27,783 | 27,617 | 27,450 | 27,283 | 27,117 | 26,950 | 335,899 | | |
| Depreciation/Amortization (Non Cash) | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 1,738,500 | | |
| **Total Expenses** | 945,636 | 887,672 | 923,839 | 929,677 | 921,744 | 939,915 | 966,092 | 933,152 | 957,960 | 962,777 | 917,147 | 959,817 | 11,245,427 | | |
| **Net Operating Income** | (97,649) | (39,977) | (74,617) | (77,708) | (66,009) | (81,473) | (104,619) | (70,052) | (92,613) | (93,857) | (44,702) | (79,564) | (922,839) | | |
| Interest Income | 374 | 376 | 378 | 380 | 381 | 383 | 385 | 387 | 389 | 391 | 393 | 394 | 4,611 | | |
| **Net Income (Loss)** | (97,274) | (39,601) | (74,239) | (77,329) | (65,627) | (81,090) | (104,233) | (69,665) | (92,224) | (93,466) | (44,309) | (79,170) | (918,227) | | |
| **Revenues** | | | | | | | | | | | | | | | |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Operating Revenues | 742,040 | 738,186 | 729,768 | 753,063 | 758,365 | 773,891 | 779,473 | 784,014 | 785,459 | 792,595 | 799,028 | 807,500 | 9,243,381 | 10,313,035 | 11,302,578 |
| Earned Residency Fee Revenue (Non Cash) | - | - | - | - | - | - | - | - | - | - | - | - | - | #REF! | #REF! |
| **Total Revenues** | 742,040 | 738,186 | 729,768 | 753,063 | 758,365 | 773,891 | 779,473 | 784,014 | 785,459 | 792,595 | 799,028 | 807,500 | 9,243,381 | #REF! | #REF! |
| **Expenses** | | | | | | | | | | | | | | | |
| Salaries & Wages | 325,821 | 294,898 | 331,273 | 322,401 | 326,641 | 329,713 | 339,271 | 332,771 | 330,303 | 340,482 | 323,608 | 347,086 | 3,944,269 | 4,072,053 | 4,260,762 |
| Other Direct Payroll Expenses | 85,066 | 78,882 | 79,728 | 76,488 | 73,833 | 73,208 | 73,935 | 73,538 | 73,451 | 76,102 | 73,807 | 75,589 | 913,628 | 954,869 | 1,020,372 |
| Other Departmental Expenses | 100,047 | 96,283 | 95,252 | 90,440 | 101,845 | 94,479 | 95,833 | 102,814 | 90,710 | 93,883 | 99,871 | 118,726 | 1,180,182 | 1,252,323 | 1,316,383 |
| Other Operating Costs | 194,483 | 197,582 | 191,358 | 195,473 | 200,218 | 213,620 | 219,675 | 215,699 | 219,515 | 205,082 | 205,339 | 201,645 | 2,459,691 | 2,621,169 | 2,771,386 |
| Depreciation/Amortization | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 1,738,500 | #REF! | #REF! |
| Long Term Debt Expenses | 28,783 | 28,617 | 28,450 | 28,283 | 29,617 | 27,950 | 27,783 | 27,617 | 27,450 | 27,283 | 27,117 | 26,950 | 335,899 | 298,399 | 262,399 |
| **Total Expenses** | 879,076 | 841,137 | 870,936 | 857,961 | 877,029 | 883,845 | 901,372 | 897,314 | 886,304 | 887,707 | 874,617 | 914,871 | 10,572,168 | #REF! | #REF! |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Operating Income | (137,036) | (102,951) | (141,168) | (104,898) | (118,664) | (109,954) | (121,899) | (113,300) | (100,845) | (95,112) | (75,588) | (107,371) | (1,328,787) | #REF! | #REF! |
| Interest Income | 374 | 376 | 378 | 380 | 381 | 383 | 385 | 387 | 389 | 391 | 393 | 394 | 4,611 | 4,849 | 4,939 |
| Net Income | (136,662) | (102,575) | (140,790) | (104,518) | (118,283) | (109,571) | (121,514) | (112,913) | (100,456) | (94,722) | (75,196) | (106,976) | (1,324,175) | #REF! | #REF! |
| **Adjustment for Accrued & Restricted Items:** | | | | | | | | | | | | | | | |
| Taxes (Accrued) | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Restricted Interest Income (Bond Related Funds) | (374) | (376) | (378) | (380) | (381) | (383) | (385) | (387) | (389) | (391) | (393) | (394) | (4,611) | | |
| Long Term Debt Expenses (Accrued) | 28,783 | 28,617 | 28,450 | 28,283 | 29,617 | 27,950 | 27,783 | 27,617 | 27,450 | 27,283 | 27,117 | 26,950 | 335,899 | | |
| Earned Resident Deposit Rev (Non Cash) | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Depreciation/Amortization (Non Cash) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (144,875) | (1,738,500) | | |
| **Add/<Subtract> Cash Flow Items:** | | | | | | | | | | | | | | | |
| Pmt of Property Fire Service Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Replacement Reserve/Capital Expenditures | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | | |
| **Working Capital Needs Prior to Funding Debt Service** | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | | |
| Cumulative Annual Working Capital Needs | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | | | |
| **Debt Service:** | | | | | | | | | | | | | | | |
| Funding of Debt Service from Operations | (25,271) | (25,179) | (25,086) | (24,993) | (24,899) | (24,806) | (24,806) | (24,618) | (24,524) | (24,430) | (24,335) | (24,240) | (297,185) | | |
| Trustee Fees | - | - | - | - | (3,228) | - | - | - | - | - | (3,228) | - | (6,456) | | |
| Payment of Bonds: Principal | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | | |
| **Subtotal Debt Service** | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | | |
| Residency Fees Received | 590,080 | 590,080 | 590,080 | 590,080 | 590,080 | 708,096 | 590,080 | 590,080 | 708,096 | 590,080 | 590,080 | 708,096 | 7,435,007 | | |
| Residency Fees Refunded | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (900,000) | | |
| **Unrestricted Net Cash Flow/<Deficit>** | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | | |
| Cumulative Annual Unrestr. Net Cash Flow/<Deficit> | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | | | |

University Village Retirement Center Revenue Summary

| Sep div/acc/dep | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Total FYE 2015 | Total FYE 2016 | Total FYE 2017 | Total FYE 2018 | Total FYE 2019 | Total FYE 2020 | Total FYE 2021 | Total FYE 2022 | Total FYE 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**University Village**

**Monthly Service Fees**

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Independent Living First Person | 804,405 | 808,322 | 812,240 | 814,852 | 817,463 | 822,687 | 827,910 | 831,828 | 834,439 | 838,357 | 842,275 | 846,192 | 9,900,970 |
| Independent Living 2nd Person | 71,348 | 72,293 | 73,238 | 74,183 | 75,128 | 76,073 | 77,018 | 77,963 | 78,908 | 79,853 | 80,798 | 81,743 | 918,540 |
| Total Independent Living | 875,752 | 880,615 | 885,477 | 889,034 | 892,591 | 898,759 | 904,928 | 909,790 | 913,347 | 918,209 | 923,072 | 927,935 | |
| Percent 1st Persons CPI | 18% | 17% | 16% | 16% | 15% | 14% | 14% | 13% | 12% | 11% | 11% | 10% | |
| Percent 2nd Persons CPI | 18% | 18% | 16% | 16% | 15% | 15% | 13% | 13% | 12% | 11% | 10% | 10% | |

| Account | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91300020 | 91 3000 20 | Monthly Service Fees CPI | 143,179 | 138,197 | 132,770 | 127,973 | 122,359 | 117,155 | 111,950 | 106,912 | 101,697 | 96,333 | 91,268 | 85,921 | 1,375,715 |
| 91300021 | 91 3000 21 | Monthly Service Fees Non-CPI | 600,700 | 606,909 | 613,564 | 619,627 | 626,508 | 634,246 | 641,984 | 648,249 | 654,731 | 662,667 | 668,960 | 675,534 | 7,653,677 |
| | | Total 1st Person | 743,879 | 745,106 | 746,334 | 747,600 | 748,867 | 751,400 | 753,934 | 755,161 | 756,428 | 759,000 | 760,228 | 761,455 | 9,029,392 |
| 91300520 | 91 3005 20 | Monthly Service Fees CPI - 2nd person | 13,143 | 13,144 | 12,052 | 12,055 | 11,130 | 11,133 | 10,207 | 10,209 | 9,175 | 9,178 | 8,263 | 8,266 | 127,956 |
| 91300521 | 91 3005 21 | Monthly Service Fees Non-CPI - 2nd pers | 58,205 | 59,148 | 61,186 | 62,128 | 63,998 | 64,940 | 66,810 | 67,753 | 69,732 | 70,674 | 72,534 | 73,476 | 790,584 |
| | | Total 2nd Person | 71,348 | 72,293 | 73,238 | 74,183 | 75,128 | 76,073 | 77,018 | 77,963 | 78,908 | 79,853 | 80,798 | 81,743 | 918,540 |
| 91300802 | 91 3008 02 | Rental Income | 60,526 | 63,216 | 65,906 | 67,251 | 68,596 | 71,286 | 73,977 | 76,667 | 78,012 | 79,357 | 82,047 | 84,737 | 871,578 | 1,194,384 | 1,468,770 | 1,701,460 | 1,778,826 | 1,763,698 | 1,776,925 | 1,910,467 | 2,053,540 | 2,235,598 |

**Monthly Service Fee Credits**

| Account | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | FYE 2015 | FYE 2016 | FYE 2017 | FYE 2018 | FYE 2019 | FYE 2020 | FYE 2021 | FYE 2022 | FYE 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91320701 | 91 3207 01 | Selected Service Discount | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (1,300) | (15,600) | (15,600) | (15,600) | (15,600) | (15,600) | (15,600) | (15,600) | (15,600) | (15,600) | (15,600) |
| 91321001 | 91 3210 01 | Meal Credits - IL | (3,906) | (3,528) | (3,906) | (3,870) | (3,999) | (3,870) | (4,092) | (4,092) | (3,960) | (4,050) | (4,185) | (4,185) | (47,643) | (47,643) | (47,643) | (47,643) | (47,643) | (47,643) | (47,643) | (47,643) | (47,643) | (47,643) |
| 91321101 | 91 3211 01 | Promotional Rate Discount | (47,161) | (56,773) | (69,480) | (50,825) | (50,825) | (53,411) | (53,411) | (53,411) | (55,487) | (53,267) | (53,267) | (55,487) | (652,805) | (703,509) | (672,169) | (599,041) | (463,811) | (477,725) | (492,057) | (506,818) | (481,437) | (537,684) |
| 91320801 | 91 3208 01 | Travel Leave Credit | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (1,306) | (15,670) | (15,670) | (15,670) | (15,670) | (15,670) | (15,670) | (15,670) | (15,670) | (15,670) | (15,670) |
| 91321301 | 91 3213 01 | Move-In Discount | - | - | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| 91321401 | 91 3214 01 | Combo Discount | - | - | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | |
| 91321601 | 91 3216 01 | CPI Discount | (47,732) | (46,090) | (44,271) | (42,629) | (40,810) | (37,154) | (35,432) | (33,871) | (32,149) | (30,588) | (28,866) | (27,305) | (446,899) | (96,771) | 57,574 | 122,822 | | | | | | |
| 91321701 | 91 3217 01 | Non-CPI Discount | (64,947) | (63,607) | (64,977) | (66,106) | (67,606) | (58,675) | (60,314) | (61,652) | (63,577) | (66,554) | (67,786) | (770,716) | (626,730) | (229,193) | (111,395) | (110,599) | (112,214) | (113,877) | (115,591) | (117,355) |
| 91321801 | 91 3218 01 | Buydown Discount | (121) | (121) | (121) | (121) | (121) | (121) | (121) | (121) | (121) | (121) | (121) | (121) | (1,452) | (1,452) | (1,452) | (1,452) | (1,452) | (1,452) | (1,452) | | | |
| | | Total Monthly Service Fee Credits | (166,473) | (172,725) | (185,360) | (166,157) | (165,967) | ####### | ####### | ####### | ####### | ####### | (155,464) | (157,490) | (1,950,785) | (1,507,375) | (1,073,904) | (785,777) | (655,571) | (668,689) | (683,184) | (699,609) | (675,941) | (733,952) |
| | | **Total Monthly Service Fee Revenue** | 709,279 | 707,890 | 700,117 | 722,877 | 726,624 | 742,922 | 748,951 | 754,037 | 755,447 | 762,528 | 767,608 | 770,445 | 8,868,725 | 9,928,632 | ####### | ####### | ####### | ####### | ####### | ####### | ####### | ####### |

total rev from above    all other credits (1,950,785) (1,507,375) (1,073,904) (785,777) (655,571) (668,689) (683,184) (699,609) (675,941) (733,952)

Net revenue  8,868,725  9,928,632  #######  #######  #######  #######  #######  #######  #######  #######

**Monthly Service Fee Revenue Summary:**

| | Current Yr. Budget | Current Yr. Actual Annualized | FY 2013 Budget | FY 2014 Projection | FY 2015 Projection |
|---|---|---|---|---|---|
| Independent Living First Person | | 9,434,827 | ######## | ######## | ######## |
| Independent Living 2nd Person | | 847,823 | 918,540 | 986,580 | 986,580 |
| Selected Service Discount | | (13,685) | (15,600) | (15,600) | (15,600) |
| Meal Credits - IL | | (44,179) | (47,643) | (47,643) | (47,643) |
| Promotional Rate Discount | | (667,043) | (652,805) | (703,509) | (672,169) |
| Travel Leave Credit | | (15,897) | (15,670) | (15,670) | (15,670) |
| Move-In Discount | | - | - | - | - |
| Combo Discount | | - | - | - | - |
| CPI Discount | | (820,767) | (446,899) | (96,771) | 57,574 |
| Non-CPI Discount | | (593,628) | (770,716) | (626,730) | (378,944) |
| Buydown Discount | | (1,452) | (1,452) | (1,452) | (1,452) |
| Total | 0 | 8,125,999 | 8,868,725 | 9,928,632 | 10,906,644 |

Cell: F32
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: G32
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: H32
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: I32
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: J32
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: K32
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: L32
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: M32
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: N32
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: O32
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: P32
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: Q32
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: F35
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: G35
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: H35
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: I35
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: J35
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: K35
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: F41
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: G41
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: H41
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: I41
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: J41
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: K41
Comment: kathy:
2612 market rate less 1,779 curr avg

Cell: L41
Comment: kathy:

2612 market rate less 1,779 curr avg

Cell: M41
Comment: ksthy:
        2612 market rate less 1,779 curr avg

Cell: N41
Comment: kathy:
        2612 market rate less 1,779 curr avg

Cell: O41
Comment: kathy:
        2612 market rate less 1,779 curr avg

Cell: P41
Comment: kathy:
        2612 market rate less 1,779 curr avg

Cell: Q41
Comment: kathy:
        2612 market rate less 1,779 curr avg

Cell: F47
Comment: kathy:
        945 market rate less 879 curr avg

Cell: G47
Comment: kathy:
        945 market rate less 879 curr avg

Cell: H47
Comment: kathy:
        945 market rate less 879 curr avg

Cell: I47
Comment: kathy:
        945 market rate less 879 curr avg

Cell: J47
Comment: kathy:
        945 market rate less 879 curr avg

Cell: K47
Comment: kathy:
        945 market rate less 879 curr avg

University Village Retirement Center

Other Operating Revenue





**University Village Retirement Center**
**Fee Structure**

| Independent Living | Number Of Units | Square Footage | 2013 Monthly Service Fee | 2013 Potential MSF's | 2014 Monthly Service Fee | 2014 Potential MSF's | 2014 Adjusted MSF | 2014 Potential Adj. MSF's | 2015 Monthly Service Fee | 2016 Monthly Service Fee | 2017 Monthly Service Fee | 2018 Monthly Service Fee | 2019 Monthly Service Fee | 2020 Monthly Service Fee | 2021 Monthly Service Fee | 2022 Monthly Service Fee | 2023 Monthly Service Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A - Studio | 24 | 533 | 1,725 | 41,400 | 1,725 | 41,400 | 1,725 | 41,400 | | | | | | | | | |
| B - Regular 1 bdrm | 67 | 744 | 2,215 | 148,405 | 2,215 | 148,405 | 2,215 | 148,405 | | | | | | | | | |
| C - Large Balcony 1 bdrm | 81 | 868 | 2,285 | 185,085 | 2,285 | 185,085 | 2,285 | 185,085 | | | | | | | | | |
| D - Modifed Deluxe 1 bdrm | 14 | 986 | 2,615 | 36,610 | 2,615 | 36,610 | 2,615 | 36,610 | | | | | | | | | |
| D - Regular Deluxe 1 bdrm | 41 | 1,068 | 2,695 | 110,495 | 2,695 | 110,495 | 2,695 | 110,495 | | | | | | | | | |
| E - Corner 2 bdrm | 30 | 1,279 | 2,935 | 88,050 | 2,935 | 88,050 | 2,935 | 88,050 | | | | | | | | | |
| F - Regular Deluxe 2 bdrm | 15 | 1,401 | 3,210 | 48,150 | 3,210 | 48,150 | 3,210 | 48,150 | | | | | | | | | |
| F - Corner Deluxe 2 bdrm | 28 | 1,401 | 3,310 | 92,680 | 3,310 | 92,680 | 3,310 | 92,680 | | | | | | | | | |
| B1 - Regular 1 bdrm | 12 | 732 | 2,215 | 26,580 | 2,215 | 26,580 | 2,215 | 26,580 | | | | | | | | | |
| B2 - Deluxe 1 bdrm | 12 | 874 | 2,215 | 26,580 | 2,215 | 26,580 | 2,215 | 26,580 | | | | | | | | | |
| C1 - Large 1 bdrm | 7 | 836 | 2,285 | 15,995 | 2,285 | 15,995 | 2,285 | 15,995 | | | | | | | | | |
| C2 - Large Modified 1 bdrm | 7 | 922 | 2,285 | 15,995 | 2,285 | 15,995 | 2,285 | 15,995 | | | | | | | | | |
| D1 - Deluxe 1 bdrm | 7 | 1,077 | 2,695 | 18,865 | 2,695 | 18,865 | 2,695 | 18,865 | | | | | | | | | |
| D2 - Deluxe 1 bdrm Den | 14 | 1,212 | 2,835 | 39,690 | 2,835 | 39,690 | 2,835 | 39,690 | | | | | | | | | |
| D3 - Deluxe 1 bdrm Den | 7 | 1,092 | 2,835 | 19,845 | 2,835 | 19,845 | 2,835 | 19,845 | | | | | | | | | |
| D4 - Deluxe 1 bdrm Den | 7 | 1,165 | 2,835 | 19,845 | 2,835 | 19,845 | 2,835 | 19,845 | | | | | | | | | |
| D5 - Deluxe 1 bdrm Den | 7 | 1,182 | 2,835 | 19,845 | 2,835 | 19,845 | 2,835 | 19,845 | | | | | | | | | |
| E1 - 2 bdrm | 14 | 1,270 | 2,935 | 41,090 | 2,935 | 41,090 | 2,935 | 41,090 | | | | | | | | | |
| E2 - Modifed 2 bdrm | 7 | 1,231 | 2,935 | 20,545 | 2,935 | 20,545 | 2,935 | 20,545 | | | | | | | | | |
| F1 - Deluxe 2 bdrm | 21 | 1,387 | 3,210 | 67,410 | 3,210 | 67,410 | 3,210 | 67,410 | | | | | | | | | |
| F2 - Modified 2 bdrm | 4 | 1,422 | 3,210 | 12,840 | 3,210 | 12,840 | 3,210 | 12,840 | | | | | | | | | |
| G - Modified 3 bdrm | 14 | 1,683 | 3,455 | 48,370 | 3,455 | 48,370 | 3,455 | 48,370 | | | | | | | | | |
| G1 - Conversion unit 3 bdrm | 1 | 2,240 | 3,455 | 3,455 | 3,455 | 3,455 | 3,455 | 3,455 | | | | | | | | | |
| H1 - Conversion unit 2 bdrm | 2 | 1,606 | 3,315 | 6,630 | 3,315 | 6,630 | 3,315 | 6,630 | | | | | | | | | |
| H2 - Conversion unit 2 bdrm | 1 | 2,025 | 3,455 | 3,455 | 3,455 | 3,455 | 3,455 | 3,455 | | | | | | | | | |
| Lakeside 1 | 1 | 1,235 | 3,455 | 3,455 | 3,455 | 3,455 | 3,455 | 3,455 | | | | | | | | | |
| Lakeside 2 | 1 | 1,305 | 3,455 | 3,455 | 3,455 | 3,455 | 3,455 | 3,455 | | | | | | | | | |
| | 446 | | 2,612 | 1,164,820 | 2,612 | 1,164,820 | 2,612 | 1,164,820 | 2,612 | 2,612 | 2,690 | 2,771 | 2,854 | 2,939 | 3,028 | 3,119 | 3,212 |
| Rate Increase | | | | | 0% | | 0.00% | | 0.00% | 0.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| Second Person Fee | | | 945 | | 945 | | 945 | | 945 | 945 | 973 | 1,003 | 1,033 | 1,064 | 1,096 | 1,128 | 1,162 |
| Date of Fee Increase | | | | | 1/1/2014 | | | | 1/1/2015 | 1/1/2016 | 12/31/2016 | 1/1/2018 | 1/1/2019 | 1/1/2020 | 1/1/2021 | 1/1/2022 | 1/1/2023 |

| I/L Resident Deposits | Number Of Units | Square Footage | 2013 Entrance Fee | 2013 Potential Entr. Fee | 2014 Entrance Fee | 2014 Potential Entr. Fees | 2014 Adjusted Entr. Fees | 2014 Potential Adj. Ent Fee | 2015 Monthly Service Fee | 2016 Monthly Service Fee | 2017 Monthly Service Fee | 2015 Monthly Service Fee | 2016 Monthly Service Fee | 2017 Monthly Service Fee | 2018 Monthly Service Fee | 2019 Monthly Service Fee | 2020 Monthly Service Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A - Studio | 24 | 533 | 86,900 | 2,085,600 | 86,900 | 2,085,600 | 86,900 | 2,085,600 | | | | | | | | | |
| B - Regular 1 bdrm | 67 | 744 | 129,900 | 8,703,300 | 129,900 | 8,703,300 | 129,900 | 8,703,300 | | | | | | | | | |
| C - Large Balcony 1 bdrm | 81 | 868 | 169,900 | ######## | 169,900 | ######## | 169,900 | 13,761,900 | | | | | | | | | |
| D - Modifed Deluxe 1 bdrm | 14 | 986 | 182,900 | 2,560,600 | 182,900 | 2,560,600 | 182,900 | 2,560,600 | | | | | | | | | |
| D - Regular Deluxe 1 bdrm | 41 | 1,068 | 183,900 | 7,539,900 | 183,900 | 7,539,900 | 183,900 | 7,539,900 | | | | | | | | | |
| E - Corner 2 bdrm | 30 | 1,279 | 257,900 | 7,737,000 | 257,900 | 7,737,000 | 257,900 | 7,737,000 | | | | | | | | | |
| F - Regular Deluxe 2 bdrm | 36 | 1,401 | 264,900 | 9,536,400 | 264,900 | 9,536,400 | 264,900 | 9,536,400 | | | | | | | | | |
| F - Corner Deluxe 2 bdrm | 7 | 1,401 | 264,900 | 1,854,300 | 264,900 | 1,854,300 | 264,900 | 1,854,300 | | | | | | | | | |
| B1 - Regular 1 bdrm | 12 | 732 | 129,900 | 1,558,800 | 129,900 | 1,558,800 | 129,900 | 1,558,800 | | | | | | | | | |
| B2 - Deluxe 1 bdrm | 12 | 874 | 129,900 | 1,558,800 | 129,900 | 1,558,800 | 129,900 | 1,558,800 | | | | | | | | | |
| C1 - Large 1 bdrm | 7 | 836 | 169,900 | 1,189,300 | 169,900 | 1,189,300 | 169,900 | 1,189,300 | | | | | | | | | |
| C2 - Large Modified 1 bdrm | 7 | 922 | 169,900 | 1,189,300 | 169,900 | 1,189,300 | 169,900 | 1,189,300 | | | | | | | | | |
| D1 - Deluxe 1 bdrm | 7 | 1,077 | 183,900 | 1,287,300 | 183,900 | 1,287,300 | 183,900 | 1,287,300 | | | | | | | | | |
| D2 - Deluxe 1 bdrm Den | 14 | 1,212 | 233,900 | 3,274,600 | 233,900 | 3,274,600 | 233,900 | 3,274,600 | | | | | | | | | |
| D3 - Deluxe 1 bdrm Den | 7 | 1,092 | 233,900 | 1,637,300 | 233,900 | 1,637,300 | 233,900 | 1,637,300 | | | | | | | | | |
| D4 - Deluxe 1 bdrm Den | 7 | 1,165 | 233,900 | 1,637,300 | 233,900 | 1,637,300 | 233,900 | 1,637,300 | | | | | | | | | |
| D5 - Deluxe 1 bdrm Den | 7 | 1,182 | 233,900 | 1,637,300 | 233,900 | 1,637,300 | 233,900 | 1,637,300 | | | | | | | | | |
| E1 - 2 bdrm | 14 | 1,270 | 257,900 | 3,610,600 | 257,900 | 3,610,600 | 257,900 | 3,610,600 | | | | | | | | | |
| E2 - Modifed 2 bdrm | 7 | 1,231 | 257,900 | 1,805,300 | 257,900 | 1,805,300 | 257,900 | 1,805,300 | | | | | | | | | |
| F1 - Deluxe 2 bdrm | 21 | 1,387 | 264,900 | 5,562,900 | 264,900 | 5,562,900 | 264,900 | 5,562,900 | | | | | | | | | |
| F2 - Modified 2 bdrm | 4 | 1,422 | 264,900 | 1,059,600 | 264,900 | 1,059,600 | 264,900 | 1,059,600 | | | | | | | | | |
| G - Modified 3 bdrm | 14 | 1,683 | 356,900 | 4,996,600 | 356,900 | 4,996,600 | 356,900 | 4,996,600 | | | | | | | | | |
| G1 - Conversion unit 3 bdrm | 1 | 2,240 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 | | | | | | | | | |
| H1 - Conversion unit 2 bdrm | 2 | 1,606 | 356,900 | 713,800 | 356,900 | 713,800 | 356,900 | 713,800 | | | | | | | | | |
| H2 - Conversion unit 2 bdrm | 1 | 2,025 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 | | | | | | | | | |
| Lakeside 1 | 1 | 1,235 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 | | | | | | | | | |
| Lakeside 2 | 1 | 1,305 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 | 356,900 | | | | | | | | | |
| | 446 | | 197,142 | ######## | 197,142 | ######## | 197,142 | 87,925,400 | 197,142 | 197,142 | 203,056 | 209,148 | 215,423 | 221,885 | 228,542 | 235,398 | 242,460 |
| Rate Increase | | | | | 0.00% | | 0.00% | | 0.00% | 0.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| Date of Fee Increase | | | | | 1/1/2014 | | | | 1/1/2015 | 1/1/2016 | 12/31/2016 | 1/1/2018 | 1/1/2019 | 1/1/2020 | 1/1/2021 | 1/1/2022 | 1/1/2023 |

| Independent Living | Jan-13 | Feb-13 | Mar-13 | Apr-13 | May-13 | Jun-13 | Jul-13 | Aug-13 | Sep-13 | Oct-13 | Nov-13 | Dec-13 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Monthly Service Fee | 2,612 | 2,612 | 2,612 | 2,612 | 2,612 | 2,612 | 2,612 | 2,612 | 2,612 | 2,612 | 2,612 | 2,612 | $2,612 | $2,612 | $2,690 | 2,771 | 2,854 | 2,939 | 3,028 | 3,119 | 3,212 |
| Average Mo. Second Person Fee | 945 | 945 | 945 | 945 | 945 | 945 | 945 | 945 | 945 | 945 | 945 | 945 | $945 | $945 | $973 | 1,003 | 1,033 | 1,064 | 1,096 | 1,128 | 1,162 |
| Average Entrance Fee | 197,142 | 197,142 | 197,142 | 197,142 | 197,142 | 197,142 | 197,142 | 197,142 | 197,142 | 197,142 | 197,142 | 197,142 | $197,142 | $197,142 | $203,056 | 209,148 | 215,423 | 221,885 | 228,542 | 235,398 | 242,460 |

**University Village Retirement Center**
**Fee Structure**

| Life Care Entrance Fees | Number Of Units | Square Footage | 2013 Avail. Units | 2011 Entrance Fee | 2014 Entrance Fee | 2015 Entrance Fee | 2016 Entrance Fee | 2017 Entrance Fee | 2018 Entrance Fee | 2019 Entrance Fee | 2020 Entrance Fee | 2021 Entrance Fee | 2022 Entrance Fee | 2023 Entrance Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90% Refund Plan | | | | | | | | | | | | | | |
| A - Studio | 24 | 533 | 4 | 86,900 | 86,900 | 86,900 | 86,900 | 89,507 | 92,192 | 94,958 | 97,807 | 100,741 | 103,763 | 106,876 |
| B - Regular 1 bdrm | 67 | 744 | 35 | 129,900 | 129,900 | 129,900 | 129,900 | 133,797 | 137,811 | 141,945 | 146,204 | 150,590 | 155,107 | 159,761 |
| C - Large Balcony 1 bdrm | 81 | 868 | 32 | 169,900 | 169,900 | 169,900 | 169,900 | 174,997 | 180,247 | 185,654 | 191,224 | 196,961 | 202,869 | 208,956 |
| D - Modified Deluxe 1 bdrm | 14 | 986 | 11 | 182,900 | 182,900 | 182,900 | 182,900 | 188,387 | 194,039 | 199,860 | 205,856 | 212,031 | 218,392 | 224,944 |
| D - Regular Deluxe 1 bdrm | 41 | 1,068 | 18 | 183,900 | 183,900 | 183,900 | 183,900 | 189,417 | 195,100 | 200,952 | 206,981 | 213,191 | 219,586 | 226,174 |
| E - Corner 2 bdrm | 30 | 1,279 | 4 | 257,900 | 257,900 | 257,900 | 257,900 | 265,637 | 273,606 | 281,814 | 290,269 | 298,977 | 307,946 | 317,184 |
| F - Regular Deluxe 2 bdrm | 15 | 1,401 | 9 | 264,900 | 264,900 | 264,900 | 264,900 | 272,847 | 281,032 | 289,463 | 298,147 | 307,092 | 316,304 | 325,794 |
| F - Corner Deluxe 2 bdrm | 28 | 1,401 | 2 | 264,900 | 264,900 | 264,900 | 264,900 | 272,847 | 281,032 | 289,463 | 298,147 | 307,092 | 316,304 | 325,794 |
| B1 - Regular 1 bdrm | 12 | 732 | 9 | 129,900 | 129,900 | 129,900 | 129,900 | 133,797 | 137,811 | 141,945 | 146,204 | 150,590 | 155,107 | 159,761 |
| B2 - Deluxe 1 bdrm | 12 | 874 | 3 | 129,900 | 129,900 | 129,900 | 129,900 | 133,797 | 137,811 | 141,945 | 146,204 | 150,590 | 155,107 | 159,761 |
| C1 - Large 1 bdrm | 7 | 836 | 3 | 169,900 | 169,900 | 169,900 | 169,900 | 174,997 | 180,247 | 185,654 | 191,224 | 196,961 | 202,869 | 208,956 |
| C2 - Large Modified 1 bdrm | 7 | 922 | - | 169,900 | 169,900 | 169,900 | 169,900 | 174,997 | 180,247 | 185,654 | 191,224 | 196,961 | 202,869 | 208,956 |
| D1 - Deluxe 1 bdrm | 7 | 1,077 | - | 183,900 | 183,900 | 183,900 | 183,900 | 189,417 | 195,100 | 200,952 | 206,981 | 213,191 | 219,586 | 226,174 |
| D2 - Deluxe 1 bdrm Den | 14 | 1,212 | - | 229,900 | 233,900 | 233,900 | 233,900 | 240,917 | 248,145 | 255,589 | 263,257 | 271,154 | 279,289 | 287,667 |
| D3 - Deluxe 1 bdrm Den | 7 | 1,092 | 2 | 229,900 | 233,900 | 233,900 | 233,900 | 240,917 | 248,145 | 255,589 | 263,257 | 271,154 | 279,289 | 287,667 |
| D4 - Deluxe 1 bdrm Den | 7 | 1,165 | - | 229,900 | 233,900 | 233,900 | 233,900 | 240,917 | 248,145 | 255,589 | 263,257 | 271,154 | 279,289 | 287,667 |
| D5 - Deluxe 1 bdrm Den | 7 | 1,182 | 2 | 229,900 | 233,900 | 233,900 | 233,900 | 240,917 | 248,145 | 255,589 | 263,257 | 271,154 | 279,289 | 287,667 |
| E1 - 2 bdrm | 14 | 1,270 | 1 | 257,900 | 257,900 | 257,900 | 257,900 | 265,637 | 273,606 | 281,814 | 290,269 | 298,977 | 307,946 | 317,184 |
| E2 - Modified 2 bdrm | 7 | 1,231 | - | 257,900 | 257,900 | 257,900 | 257,900 | 265,637 | 273,606 | 281,814 | 290,269 | 298,977 | 307,946 | 317,184 |
| F1 - Deluxe 2 bdrm | 21 | 1,387 | 4 | 264,900 | 264,900 | 264,900 | 264,900 | 272,847 | 281,032 | 289,463 | 298,147 | 307,092 | 316,304 | 325,794 |
| F2 - Modified 2 bdrm | 4 | 1,422 | 4 | 264,900 | 264,900 | 264,900 | 264,900 | 272,847 | 281,032 | 289,463 | 298,147 | 307,092 | 316,304 | 325,794 |
| G - Modified 3 bdrm | 14 | 1,683 | - | 356,900 | 356,900 | 356,900 | 356,900 | 367,607 | 378,635 | 389,994 | 401,694 | 413,745 | 426,157 | 438,942 |
| G1 - Conversion unit 3 bdrm | 1 | 2,240 | - | 356,900 | 356,900 | 356,900 | 356,900 | 367,607 | 378,635 | 389,994 | 401,694 | 413,745 | 426,157 | 438,942 |
| H1 - Conversion unit 2 bdrm | 2 | 1,606 | - | 356,900 | 356,900 | 356,900 | 356,900 | 367,607 | 378,635 | 389,994 | 401,694 | 413,745 | 426,157 | 438,942 |
| H2 - Conversion unit 2 bdrm | 1 | 2,025 | - | 356,900 | 356,900 | 356,900 | 356,900 | 367,607 | 378,635 | 389,994 | 401,694 | 413,745 | 426,157 | 438,942 |
| Lakeside 1 | 1 | 1,235 | - | 400,900 | 356,900 | 356,900 | 356,900 | 367,607 | 378,635 | 389,994 | 401,694 | 413,745 | 426,157 | 438,942 |
| Lakeside 2 | 1 | 1,305 | - | 400,900 | 356,900 | 356,900 | 356,900 | 367,607 | 378,635 | 389,994 | 401,694 | 413,745 | 426,157 | 438,942 |
| Average | 448 | | 143 | 197,826 | 197,142 | 197,142 | 197,142 | 203,056 | 209,148 | 215,423 | 221,885 | 228,542 | 235,398 | 242,460 |
| Unoccupied Average | | | | | 174,683 | | | | | | | | | |
| Reduction in avg EF | | | | | (22,459) | | | | | | | | | |
| Rate Increase | | | | 0% | 0% | 0% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| | | | | | | | | | | | | | | |
| Available Concession Percentages | | | | 40% | 40% | 30% | 30% | 25% | 20% | 15% | 10% | 10% | 10% | 10% |
| Average Move In Concessions | | | | 78,810 | 69,873 | 59,143 | 59,143 | 50,764 | 41,830 | 32,313 | 22,189 | 22,854 | 23,540 | 24,246 |
| Average EF Deposit after Concessions | | | | 119,215 | 134,510 | 138,000 | 138,000 | 152,292 | 167,318 | 183,109 | 199,697 | 205,688 | 211,858 | 218,214 |
| | | | | | | | | | | | | | | |
| | | | | | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% |
| Reduction for 20% advance refunds | | | | | - | - | - | - | - | - | - | - | - | - |
| | | | | | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% |
| Increase for 90% plans | | | | | 13,206 | 17,388 | 17,388 | 19,189 | 21,082 | 23,072 | 25,162 | 25,917 | 26,694 | 27,495 |
| | | | | | | | | | | | | | | |
| Estimated average cash to be collected | | | | | $118,016 | $155,387 | $155,387 | $171,481 | $188,401 | $206,181 | $224,858 | $231,604 | $238,552 | $245,709 |

| Villas | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F1 - Deluxe 2 bdrm | 60 | | 9 | | 242,900 | 242,900 | 250,187 | 257,693 | 265,423 | 273,386 | 281,588 | 290,035 | 298,736 | 307,698 |
| Average | 60 | | | | 242,900 | 242,900 | 250,187 | 257,693 | 265,423 | 273,386 | 281,588 | 290,035 | 298,736 | 307,698 |
| | | | | | | | | | | | | | | |
| Available Concession Percentages | | | | 40% | 40% | 30% | 30% | 25% | 20% | 15% | 10% | 10% | 10% | 10% |
| Average Move In Concessions | | | | - | 97,160 | 72,870 | 75,056 | 64,423 | 53,085 | 41,008 | 28,159 | 29,004 | 29,874 | 30,770 |
| Average EF Deposit after Concessions | | | | | 145,740 | 170,030 | 175,131 | 193,269 | 212,339 | 232,378 | 253,429 | 261,032 | 268,863 | 276,929 |
| | | | | | | | | | | | | | | |
| | | | | | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% |
| Reduction for 20% advance refunds | | | | | - | - | - | - | - | - | - | - | - | - |
| | | | | | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% |
| Increase for 90% plans | | | | | 18,363 | 21,424 | 22,066 | 24,352 | 26,755 | 29,240 | 31,932 | 32,890 | 33,877 | 34,893 |
| | | | | | | | | | | | | | | |
| Estimated average cash to be collected | | | | | $164,103 | $191,454 | $197,197 | $217,621 | $239,093 | $261,658 | $285,361 | $293,922 | $302,739 | $311,822 |

| Apt. Name & Type | Sq. Ft. | # units | Occupied | Reserved | Available | | % Occupied | MSF | 40% | 0% | 20% | 90% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A - Studio | 533 | 24 | 20 | 0 | 4 | 24 | 83% | 1725 | 86,900 | 52,140 | 69,520 | |
| B - Regular 1 bdrm | 744 | 67 | 32 | 0 | 35 | 67 | 48% | 2215 | | 79,821 | | |
| C - Large Balcony 1 bdrm | 868 | 81 | 49 | 0 | 32 | 81 | 60% | 2285 | | | | |
| D - Modified Deluxe 1 bdrm | 986 | 14 | 3 | 0 | 11 | 14 | 21% | 2615 | | | | |
| D - Regular Deluxe 1 bdrm | 1,068 | 41 | 23 | 0 | 18 | 41 | 56% | 2695 | | | | |
| E - Corner 2 bdrm | 1,279 | 30 | 26 | 0 | 4 | 30 | 87% | 2935 | | | | |
| F - Regular Deluxe 2 bdrm | 1,401 | 30 | 21 | 0 | 9 | 30 | 70% | 3210 | | | | |
| F - Corner Deluxe 2 bdrm | 1,401 | 13 | 11 | 0 | 2 | 13 | 85% | 3310 | | | | |
| B1 - Regular 1 bdrm | 732 | 12 | 3 | 0 | 9 | 12 | 25% | 2215 | | 79,440 | | |
| B2 - Deluxe 1 bdrm | 874 | 12 | 9 | 0 | 3 | 12 | 75% | 2215 | | 82,740 | | |
| C1 - Large 1 bdrm | 836 | 7 | 4 | 0 | 3 | 7 | 57% | 2285 | | | | |
| C2 - Large Modified 1 bdrm | 922 | 7 | 7 | 0 | - | 7 | 100% | 2285 | | | | |
| D1 - Deluxe 1 bdrm | 1,077 | 7 | 7 | 0 | - | 7 | 100% | 2695 | | | | |
| D2 - Deluxe 1 bdrm Den | 1,212 | 14 | 14 | 0 | - | 14 | 100% | 2835 | | | | |
| D3 - Deluxe 1 bdrm Den | 1,092 | 7 | 5 | 0 | 2 | 7 | 71% | 2835 | | | | |
| D4 - Deluxe 1 bdrm Den | 1,165 | 7 | 7 | 0 | - | 7 | 100% | 2835 | | | | |
| D5 - Deluxe 1 bdrm Den | 1,182 | 7 | 5 | 0 | 2 | 7 | 71% | 2835 | | | | |
| E1 - 2 bdrm | 1,270 | 14 | 13 | 0 | 1 | 14 | 93% | 2935 | | | | |
| E2 - Modified 2 bdrm | 1,231 | 7 | 7 | 0 | - | 7 | 100% | 2935 | | | | |
| F1 - Deluxe 2 bdrm | 1,387 | 21 | 17 | 0 | 4 | 21 | 81% | 3210 | | | | |
| F2 - Modified 2 bdrm | 1,422 | 4 | 0 | 0 | 4 | 4 | 0% | 3210 | | | | |
| G - Modified 3 bdrm | 1,683 | 14 | 14 | 0 | - | 14 | 100% | 3455 | | | | |
| G1 - Conversion unit 3 bdrm | 2,240 | 1 | 1 | 0 | - | 1 | 100% | 3455 | | | | |
| H1 - Conversion unit 2 bdrm | 1,606 | 2 | 2 | 0 | - | 2 | 100% | 3315 | | | | |
| H2 - Conversion unit 2 bdrm | 2,025 | 1 | 1 | 0 | - | 1 | 100% | 3455 | | | | |
| Lakeside 1 | 1,235 | 1 | 1 | 0 | - | 1 | 100% | 3455 | | | | |
| Lakeside 2 | 1,305 | 1 | 1 | 0 | - | 1 | 100% | 3455 | | | | |
| Villas | 1,387 | 46 | 37 | 0 | 9 | 46 | 80% | 2935 | | | | |
| | | | 340 | | 152 | | | | | | | |

**University Village**
**Entrance Fee Turnover Detail - Resident Center**

| RC Occupancy Data | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| BOY RC Residents (Lifecare) | 285 | 293 | 301 | 308 | 313 | 325 | 337 | 346 | 354 | 361 |
| BOY RC Residents (Rental) | 22 | 32 | 42 | 50 | 55 | 53 | 51 | 52 | 54 | 57 |
| BOY Occupancy | 307 | 325 | 343 | 358 | 368 | 378 | 388 | 398 | 408 | 418 |
| BOY Occupancy % | 68.8% | 72.9% | 76.9% | 80.3% | 82.5% | 84.8% | 87.0% | 89.2% | 91.5% | 93.7% |
| Move Ins (RC Lifecare) | 63 | 63 | 60 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| Move Ins (RC rental) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Total Move Ins | 75 | 75 | 72 | 65 | 65 | 65 | 65 | 65 | 65 | 65 |
| 40% Contract % | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% |
| 90% Contract % | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% |
| 40% Contract Move Ins | 44 | 44 | 42 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| 90% Contract Move Ins | 19 | 19 | 18 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| Move Outs (RC Lifecare) | 55 | 55 | 55 | 50 | 43 | 43 | 46 | 47 | 48 | 49 |
| Move Outs (RC rental) | 2 | 2 | 2 | 5 | 12 | 12 | 9 | 8 | 7 | 6 |
| Rental conversions to Lifecare | | | | | | | | | | |
| Total Move Outs | 57 | 57 | 57 | 55 | 55 | 55 | 55 | 55 | 55 | 55 |
| | | | | | | | | | | |
| Rental conversions to Lifecare | - | - | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | | | | | | | | | |
| End RC Residents (Lifecare) | 293 | 301 | 308 | 313 | 325 | 337 | 346 | 354 | 361 | 367 |
| End RC Residents (Rental) | 32 | 42 | 50 | 55 | 53 | 51 | 52 | 54 | 57 | 61 |
| Total Ending Occupancy | 325 | 343 | 358 | 368 | 378 | 388 | 398 | 408 | 418 | 428 |
| End Occupancy | 72.9% | 76.9% | 80.3% | 82.5% | 84.8% | 87.0% | 89.2% | 91.5% | 93.7% | 96.0% |
| Turnover | 18.6% | 17.5% | 16.6% | 15.4% | 14.9% | 14.6% | 14.2% | 13.8% | 13.5% | 13.2% |

| Villa Occupancy Data | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| BOY Villa Residents | 40 | 43 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| BOY Occupancy | 87.0% | 93.5% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% |
| Move Ins (Villa) | 5 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 40% Contract % | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% | 70% |
| 90% Contract % | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% | 30% |
| 40% Contract Move Ins | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 90% Contract Move Ins | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Move Outs (Villa) | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| End Villa Residents | 43 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| End Occupancy | 93.5% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% | 97.8% |
| Turnover | 5.0% | 4.7% | 6.7% | 6.7% | 6.7% | 4.4% | 4.4% | 4.4% | 4.4% | 4.4% |

| Combined RC/Villa | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| BOY IL Residents (Lifecare) | 325 | 336 | 346 | 353 | 358 | 370 | 382 | 391 | 399 | 406 |
| BOY IL Residents (Rental) | 22 | 32 | 42 | 50 | 55 | 53 | 51 | 52 | 54 | 57 |
| BOY Total IL Residents | 347 | 368 | 388 | 403 | 413 | 423 | 433 | 443 | 453 | 463 |
| BOY IL Occupancy | 70.5% | 74.8% | 76.7% | 79.6% | 81.6% | 83.6% | 85.6% | 87.5% | 89.5% | 91.5% |
| EOY IL Residents (Lifecare) | 336 | 346 | 353 | 358 | 370 | 382 | 391 | 399 | 406 | 412 |
| EOY IL Residents (Rental) | 32 | 42 | 50 | 55 | 53 | 51 | 52 | 54 | 57 | 61 |
| EOY Total IL Residents | 368 | 388 | 403 | 413 | 423 | 433 | 443 | 453 | 463 | 473 |
| End IL Occupancy | 74.8% | 78.9% | 81.9% | 83.9% | 86.0% | 88.0% | 90.0% | 92.1% | 94.1% | 96.1% |

Westport Senior Living Mgmt

# University Village Retirement Center
## Occupancy Projections

| | 75 | | 55 | |
|---|---|---|---|---|
| 63 | 12 | 55 | 0 | |

**Independent Living**

| First Person | Lifecare Beginning Occupancy | Rental Beginning Occupancy | Total Beginning Occupancy | Lifecare Move-Ins | Rental convert to Lifecare | Rental Move-Ins | Lifecare Move-Outs | Rental Move-Outs | Rental convert to Lifecare | Lifecare Ending Occupancy | Rental Ending Occupancy |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-14 | 285 | 22 | 307 | 5 | | 1 | 4 | 0 | | 286 | 23 |
| Feb-14 | 286 | 23 | 309 | 5 | | 1 | 5 | 0 | | 286 | 24 |
| Mar-14 | 286 | 24 | 310 | 5 | | 1 | 4 | 0 | | 287 | 25 |
| Apr-14 | 287 | 25 | 312 | 5 | | 1 | 5 | 1 | | 287 | 25 |
| May-14 | 287 | 25 | 312 | 5 | | 1 | 4 | 0 | | 288 | 26 |
| Jun-14 | 288 | 26 | 314 | 6 | | 1 | 5 | 0 | | 289 | 27 |
| Jul-14 | 289 | 27 | 316 | 5 | | 1 | 4 | 0 | | 290 | 28 |
| Aug-14 | 290 | 28 | 318 | 5 | | 1 | 5 | 0 | | 290 | 29 |
| Sep-14 | 290 | 29 | 319 | 6 | | 1 | 5 | 1 | | 291 | 29 |
| Oct-14 | 291 | 29 | 320 | 5 | | 1 | 4 | 0 | | 292 | 30 |
| Nov-14 | 292 | 30 | 322 | 5 | | 1 | 5 | 0 | | 292 | 31 |
| Dec-14 | 292 | 31 | 323 | 6 | | 1 | 5 | 0 | | 293 | 32 |
| Jan-15 | 293 | 32 | 325 | 5 | | 1 | 4 | 0 | | 294 | 33 |
| Feb-15 | 294 | 33 | 327 | 5 | | 1 | 4 | 0 | | 295 | 34 |
| Mar-15 | 295 | 34 | 329 | 5 | | 1 | 5 | 0 | | 295 | 35 |
| Apr-15 | 295 | 35 | 330 | 5 | | 1 | 5 | 1 | | 295 | 35 |
| May-15 | 295 | 35 | 330 | 5 | | 1 | 5 | 0 | | 295 | 36 |
| Jun-15 | 295 | 36 | 331 | 6 | | 1 | 5 | 0 | | 296 | 37 |
| Jul-15 | 296 | 37 | 333 | 5 | | 1 | 5 | 0 | | 296 | 38 |
| Aug-15 | 296 | 38 | 334 | 5 | | 1 | 4 | 0 | | 297 | 39 |
| Sep-15 | 297 | 39 | 336 | 6 | | 1 | 5 | 1 | | 298 | 39 |
| Oct-15 | 298 | 39 | 337 | 5 | | 1 | 4 | 0 | | 299 | 40 |
| Nov-15 | 299 | 40 | 339 | 5 | | 1 | 4 | 0 | | 300 | 41 |
| Dec-15 | 300 | 41 | 341 | 6 | | 1 | 5 | 0 | | 301 | 42 |
| Jan-16 | 301 | 42 | 343 | 5 | 1 | 1 | 4 | 0 | 1 | 303 | 42 |
| Feb-16 | 303 | 42 | 345 | 5 | 0 | 1 | 5 | 0 | | 303 | 43 |
| Mar-16 | 303 | 43 | 346 | 5 | 0 | 1 | 4 | 0 | | 304 | 44 |
| Apr-16 | 304 | 44 | 348 | 5 | 0 | 1 | 5 | 1 | | 304 | 44 |
| May-16 | 304 | 44 | 348 | 5 | 0 | 1 | 5 | 0 | | 304 | 45 |
| Jun-16 | 304 | 45 | 349 | 5 | 1 | 1 | 4 | 0 | 1 | 306 | 45 |
| Jul-16 | 306 | 45 | 351 | 5 | 0 | 1 | 5 | 0 | | 306 | 46 |
| Aug-16 | 306 | 46 | 352 | 5 | 0 | 1 | 4 | 0 | | 307 | 47 |
| Sep-16 | 307 | 47 | 354 | 5 | 0 | 1 | 5 | 1 | | 307 | 47 |
| Oct-16 | 307 | 47 | 354 | 5 | 0 | 1 | 5 | 0 | | 307 | 48 |
| Nov-16 | 307 | 48 | 355 | 5 | 0 | 1 | 4 | 0 | | 308 | 49 |
| Dec-16 | 308 | 49 | 357 | 5 | 0 | 1 | 5 | 0 | | 308 | 50 |
| Jan-17 | 308 | 50 | 358 | 4 | 1 | 1 | 4 | | 1 | 309 | 50 |
| Feb-17 | 309 | 50 | 359 | 4 | 0 | 1 | 5 | | | 308 | 51 |

| Month | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar-17 | 308 | 51 | 359 | 5 | 0 | 1 | 4 | | | | 309 | 52 |
| Apr-17 | 309 | 52 | 361 | 4 | 0 | 1 | 4 | 1 | | | 309 | 52 |
| May-17 | 309 | 52 | 361 | 4 | 0 | 1 | 4 | | | | 309 | 53 |
| Jun-17 | 309 | 53 | 362 | 5 | 1 | 1 | 4 | | 1 | | 311 | 53 |
| Jul-17 | 311 | 53 | 364 | 4 | 0 | 1 | 4 | 1 | | | 311 | 53 |
| Aug-17 | 311 | 53 | 364 | 4 | 0 | 1 | 4 | 1 | | | 311 | 53 |
| Sep-17 | 311 | 53 | 364 | 5 | 0 | 1 | 5 | | | | 311 | 54 |
| Oct-17 | 311 | 54 | 365 | 4 | 0 | 1 | 4 | 1 | | | 311 | 54 |
| Nov-17 | 311 | 54 | 365 | 4 | 0 | 1 | 4 | | | | 311 | 55 |
| Dec-17 | 311 | 55 | 366 | 6 | 0 | 1 | 4 | 1 | | | 313 | 55 |
| Jan-18 | 313 | 55 | 368 | 4 | 1 | 1 | 3 | 1 | 1 | | 315 | 54 |
| Feb-18 | 315 | 54 | 369 | 4 | 0 | 1 | 4 | 1 | | | 315 | 54 |
| Mar-18 | 315 | 54 | 369 | 5 | 0 | 1 | 3 | 1 | | | 317 | 54 |
| Apr-18 | 317 | 54 | 371 | 4 | 0 | 1 | 3 | 1 | | | 318 | 54 |
| May-18 | 318 | 54 | 372 | 4 | 0 | 1 | 4 | 1 | | | 318 | 54 |
| Jun-18 | 318 | 54 | 372 | 5 | 1 | 1 | 4 | 1 | 1 | | 320 | 53 |
| Jul-18 | 320 | 53 | 373 | 4 | 0 | 1 | 3 | 1 | | | 321 | 53 |
| Aug-18 | 321 | 53 | 374 | 4 | 0 | 1 | 4 | 1 | | | 321 | 53 |
| Sep-18 | 321 | 53 | 374 | 5 | 0 | 1 | 3 | 1 | | | 323 | 53 |
| Oct-18 | 323 | 53 | 376 | 4 | 0 | 1 | 4 | 1 | | | 323 | 53 |
| Nov-18 | 323 | 53 | 376 | 4 | 0 | 1 | 4 | 1 | | | 323 | 53 |
| Dec-18 | 323 | 53 | 376 | 6 | 0 | 1 | 4 | 1 | | | 325 | 53 |
| Jan-19 | 325 | 53 | 378 | 4 | 1 | 1 | 3 | 1 | 1 | | 327 | 52 |
| Feb-19 | 327 | 52 | 379 | 4 | 0 | 1 | 4 | 1 | | | 327 | 52 |
| Mar-19 | 327 | 52 | 379 | 5 | 0 | 1 | 3 | 1 | | | 329 | 52 |
| Apr-19 | 329 | 52 | 381 | 4 | 0 | 1 | 3 | 1 | | | 330 | 52 |
| May-19 | 330 | 52 | 382 | 4 | 0 | 1 | 4 | 1 | | | 330 | 52 |
| Jun-19 | 330 | 52 | 382 | 5 | 1 | 1 | 4 | 1 | 1 | | 332 | 51 |
| Jul-19 | 332 | 51 | 383 | 4 | 0 | 1 | 3 | 1 | | | 333 | 51 |
| Aug-19 | 333 | 51 | 384 | 4 | 0 | 1 | 4 | 1 | | | 333 | 51 |
| Sep-19 | 333 | 51 | 384 | 5 | 0 | 1 | 3 | 1 | | | 335 | 51 |
| Oct-19 | 335 | 51 | 386 | 4 | 0 | 1 | 4 | 1 | | | 335 | 51 |
| Nov-19 | 335 | 51 | 386 | 5 | 0 | 1 | 4 | 1 | | | 336 | 51 |
| Dec-19 | 336 | 51 | 387 | 5 | 0 | 1 | 4 | 1 | | | 337 | 51 |
| Jan-20 | 337 | 51 | 388 | 4 | 1 | 1 | 3 | 1 | 1 | | 339 | 50 |
| Feb-20 | 339 | 50 | 389 | 5 | 0 | 1 | 3 | 1 | | | 341 | 50 |
| Mar-20 | 341 | 50 | 391 | 4 | 0 | 1 | 3 | 1 | | | 342 | 50 |
| Apr-20 | 342 | 50 | 392 | 4 | 0 | 1 | 3 | 1 | | | 343 | 50 |
| May-20 | 343 | 50 | 393 | 5 | 0 | 1 | 4 | 1 | | | 344 | 50 |
| Jun-20 | 344 | 50 | 394 | 4 | 1 | 1 | 4 | 1 | 1 | | 345 | 49 |
| Jul-20 | 345 | 49 | 394 | 4 | 0 | 1 | 4 | | | | 345 | 50 |
| Aug-20 | 345 | 50 | 395 | 5 | 0 | 1 | 4 | 1 | | | 346 | 50 |
| Sep-20 | 346 | 50 | 396 | 4 | 0 | 1 | 5 | | | | 345 | 51 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Oct-20 | 345 | 51 | 396 | 5 | 0 | 1 | 4 | 1 | | 346 | 51 |
| Nov-20 | 346 | 51 | 397 | 5 | 0 | 1 | 5 | | | 346 | 52 |
| Dec-20 | 346 | 52 | 398 | 4 | 0 | 1 | 4 | 1 | | 346 | 52 |
| Jan-21 | 346 | 52 | 398 | 4 | 1 | 1 | 4 | | 1 | 347 | 52 |
| Feb-21 | 347 | 52 | 399 | 5 | 0 | 1 | 3 | 1 | | 349 | 52 |
| Mar-21 | 349 | 52 | 401 | 4 | 0 | 1 | 4 | 1 | | 349 | 52 |
| Apr-21 | 349 | 52 | 401 | 4 | 0 | 1 | 3 | | | 350 | 53 |
| May-21 | 350 | 53 | 403 | 5 | 0 | 1 | 4 | 1 | | 351 | 53 |
| Jun-21 | 351 | 53 | 404 | 4 | 1 | 1 | 4 | 1 | 1 | 352 | 52 |
| Jul-21 | 352 | 52 | 404 | 4 | 0 | 1 | 4 | 1 | | 352 | 52 |
| Aug-21 | 352 | 52 | 404 | 5 | 0 | 1 | 4 | | | 353 | 53 |
| Sep-21 | 353 | 53 | 406 | 4 | 0 | 1 | 4 | 1 | | 353 | 53 |
| Oct-21 | 353 | 53 | 406 | 5 | 0 | 1 | 4 | 1 | | 354 | 53 |
| Nov-21 | 354 | 53 | 407 | 5 | 0 | 1 | 4 | 1 | | 355 | 53 |
| Dec-21 | 355 | 53 | 408 | 4 | 0 | 1 | 5 | | | 354 | 54 |
| Jan-22 | 354 | 54 | 408 | 4 | 1 | 1 | 4 | | 1 | 355 | 54 |
| Feb-22 | 355 | 54 | 409 | 5 | 0 | 1 | 4 | 1 | | 356 | 54 |
| Mar-22 | 356 | 54 | 410 | 4 | 0 | 1 | 4 | 1 | | 356 | 54 |
| Apr-22 | 356 | 54 | 410 | 4 | 0 | 1 | 3 | | | 357 | 55 |
| May-22 | 357 | 55 | 412 | 5 | 0 | 1 | 3 | 1 | | 359 | 55 |
| Jun-22 | 359 | 55 | 414 | 4 | 1 | 1 | 4 | 1 | 1 | 360 | 54 |
| Jul-22 | 360 | 54 | 414 | 4 | 0 | 1 | 4 | 1 | | 360 | 54 |
| Aug-22 | 360 | 54 | 414 | 5 | 0 | 1 | 4 | | | 361 | 55 |
| Sep-22 | 361 | 55 | 416 | 4 | 0 | 1 | 5 | | | 360 | 56 |
| Oct-22 | 360 | 56 | 416 | 5 | 0 | 1 | 4 | 1 | | 361 | 56 |
| Nov-22 | 361 | 56 | 417 | 5 | 0 | 1 | 4 | 1 | | 362 | 56 |
| Dec-22 | 362 | 56 | 418 | 4 | 0 | 1 | 5 | | | 361 | 57 |
| Jan-23 | 361 | 57 | 418 | 4 | 1 | 1 | 4 | | 1 | 362 | 57 |
| Feb-23 | 362 | 57 | 419 | 5 | 0 | 1 | 3 | 1 | | 364 | 57 |
| Mar-23 | 364 | 57 | 421 | 4 | 0 | 1 | 4 | 1 | | 364 | 57 |
| Apr-23 | 364 | 57 | 421 | 4 | 0 | 1 | 3 | 1 | | 365 | 57 |
| May-23 | 365 | 57 | 422 | 5 | 0 | 1 | 4 | | | 366 | 58 |
| Jun-23 | 366 | 58 | 424 | 4 | 1 | 1 | 5 | | 1 | 366 | 58 |
| Jul-23 | 366 | 58 | 424 | 4 | 0 | 1 | 4 | 1 | | 366 | 58 |
| Aug-23 | 366 | 58 | 424 | 5 | 0 | 1 | 3 | 1 | | 368 | 58 |
| Sep-23 | 368 | 58 | 426 | 4 | 0 | 1 | 4 | 1 | | 368 | 58 |
| Oct-23 | 368 | 58 | 426 | 5 | 0 | 1 | 5 | | | 368 | 59 |
| Nov-23 | 368 | 59 | 427 | 5 | 0 | 1 | 5 | | | 368 | 60 |
| Dec-23 | 368 | 60 | 428 | 4 | 0 | 1 | 5 | | | 367 | 61 |

**Independent Living**

| Second Person | | Lifecare Beginning Occupancy | Rental Beginning Occupancy | | Lifecare Move-Ins | | Rental Move-Ins | Lifecare Move-Outs | Rental Move-Outs | | Lifecare Ending Occupancy | Rental Ending Occupancy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-14 | 75 | 0 | | 2 | | | 1 | | | 76 | 0 |
| | Feb-14 | 76 | 0 | | 2 | | | 1 | | | 77 | 0 |
| | Mar-14 | 77 | 0 | | 2 | | 1 | 1 | | | 78 | 1 |
| | Apr-14 | 78 | 1 | | 2 | | | 1 | | | 79 | 1 |
| | May-14 | 79 | 1 | | 2 | | | 1 | | | 80 | 1 |
| | Jun-14 | 80 | 1 | | 2 | | | 1 | | | 81 | 1 |
| | Jul-14 | 81 | 1 | | 2 | | | 1 | | | 82 | 1 |
| | Aug-14 | 82 | 1 | | 2 | | | 1 | | | 83 | 1 |
| | Sep-14 | 83 | 1 | | 2 | | 1 | 1 | | | 84 | 2 |
| | Oct-14 | 84 | 2 | | 2 | | | 1 | | | 85 | 2 |
| | Nov-14 | 85 | 2 | | 2 | | | 1 | | | 86 | 2 |
| | Dec-14 | 86 | 2 | | 2 | | | 1 | | | 87 | 2 |
| | Jan-15 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Feb-15 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Mar-15 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Apr-15 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | May-15 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Jun-15 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Jul-15 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Aug-15 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Sep-15 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Oct-15 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Nov-15 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Dec-15 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Jan-16 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Feb-16 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Mar-16 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Apr-16 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | May-16 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Jun-16 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Jul-16 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Aug-16 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Sep-16 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Oct-16 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Nov-16 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Dec-16 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Jan-17 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |
| | Feb-17 | 87 | 2 | | 1 | | | 1 | | | 87 | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mar-17 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Apr-17 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| May-17 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Jun-17 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Jul-17 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Aug-17 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Sep-17 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Oct-17 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Nov-17 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Dec-17 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Jan-18 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Feb-18 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Mar-18 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Apr-18 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| May-18 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Jun-18 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Jul-18 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Aug-18 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Sep-18 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Oct-18 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Nov-18 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Dec-18 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Jan-19 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Feb-19 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Mar-19 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Apr-19 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| May-19 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Jun-19 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Jul-19 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Aug-19 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Sep-19 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Oct-19 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Nov-19 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Dec-19 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Jan-20 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Feb-20 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Mar-20 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Apr-20 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| May-20 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Jun-20 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Jul-20 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Aug-20 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Sep-20 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Oct-20 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Nov-20 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Dec-20 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Jan-21 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Feb-21 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Mar-21 | 87 | 2 | 1 | | 1 | | 87 | 2 |
| Apr-21 | 87 | 2 | 1 | | 1 | | 87 | 2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| May-21 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Jun-21 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Jul-21 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Aug-21 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Sep-21 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Oct-21 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Nov-21 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Dec-21 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Jan-22 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Feb-22 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Mar-22 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Apr-22 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| May-22 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Jun-22 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Jul-22 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Aug-22 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Sep-22 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Oct-22 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Nov-22 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Dec-22 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Jan-23 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Feb-23 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Mar-23 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Apr-23 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| May-23 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Jun-23 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Jul-23 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Aug-23 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Sep-23 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Oct-23 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Nov-23 | 87 | 2 | | 1 | | 1 | | 87 | 2 |
| Dec-23 | 87 | 2 | | 1 | | 1 | | 87 | 2 |

4.5

| Total Ending Occupancy | Avg. Occupancy | Mo. Serv. Fee | Total Mo. Serv. Fees | Ending Occupancy Percentage | | | | Avg Rental Occupancy | Rental Income | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 308.0 | 2,612 | 804,405 | 69.28% | | | | 23 | $ 60,526 | ###### | 2 | 11,889 | ### | 2341 | 11889 |
| 310 | 309.5 | 2,612 | 808,322 | 69.51% | | | | 24 | $ 63,216 | ###### | 1 | 10,808 | ### | 2142 | 10808 |
| 312 | 311.0 | 2,612 | 812,240 | 69.96% | | | | 25 | $ 65,906 | ###### | 2 | 12,044 | ### | 2403 | 12044 |
| 312 | 312.0 | 2,612 | 814,852 | 69.96% | | | | 25 | $ 67,251 | ###### | 0 | 11,715 | ### | 2434 | 12106 |
| 314 | 313.0 | 2,612 | 817,463 | 70.40% | | | | 26 | $ 68,596 | ###### | 2 | 12,168 | ### | 2465 | 12168 |
| 316 | 315.0 | 2,612 | 822,687 | 70.85% | | | | 27 | $ 71,286 | ###### | 2 | 11,865 | ### | 2415 | 11865 |
| 318 | 317.0 | 2,612 | 827,910 | 71.30% | | | | 28 | $ 73,977 | ###### | 2 | 12,354 | ### | 2445 | 11955 |
| 319 | 318.5 | 2,612 | 831,828 | 71.52% | | | | 29 | $ 76,667 | ###### | 1 | 12,431 | | | |
| 320 | 319.5 | 2,612 | 834,439 | 71.75% | | | | 29 | $ 78,012 | ###### | 1 | 12,090 | | | |
| 322 | 321.0 | 2,612 | 838,357 | 72.20% | | | | 30 | $ 79,357 | ###### | 2 | 12,571 | | | |
| 323 | 322.5 | 2,612 | 842,275 | 72.42% | | | | 31 | $ 82,047 | ###### | 1 | 12,240 | | | |
| 325 | 324.0 | 2,612 | 846,192 | 72.87% | 63 | 55 | 2 | 32 | $ 84,737 | ###### | 2 | 12,726 | | | |
| 327 | 326.0 | 2,612 | 851,416 | 73.32% | | | | 33 | $ 87,427 | ###### | | ###### | | | |
| 329 | 328.0 | 2,612 | 856,639 | 73.77% | | | | 34 | $ 90,117 | ###### | | | | | |
| 330 | 329.5 | 2,612 | 860,556 | 73.99% | | | | 35 | $ 92,807 | ###### | | | | | |
| 330 | 330.0 | 2,612 | 861,862 | 73.99% | | | | 35 | $ 94,152 | ###### | | | | | |
| 331 | 330.5 | 2,612 | 863,168 | 74.22% | | | | 36 | $ 95,497 | ###### | | | | | |
| 333 | 332.0 | 2,612 | 867,086 | 74.66% | | | | 37 | $ 98,187 | ###### | | | | | |
| 334 | 333.5 | 2,612 | 871,003 | 74.89% | | | | 38 | ####### | ###### | | | | | |
| 336 | 335.0 | 2,612 | 874,921 | 75.34% | | | | 39 | ####### | ###### | | | | | |
| 337 | 336.5 | 2,612 | 878,838 | 75.56% | | | | 39 | ####### | ###### | | | | | |
| 339 | 338.0 | 2,612 | 882,756 | 76.01% | | | | 40 | ####### | ###### | | | | | |
| 341 | 340.0 | 2,612 | 887,979 | 76.46% | | | | 41 | ####### | ###### | | | | | |
| 343 | 342.0 | 2,612 | 893,203 | 76.91% | 63 | 55 | 2 | 42 | ####### | ###### | | | | | |
| 345 | 344.0 | 2,612 | 898,426 | 77.35% | | | | 42 | ####### | ###### | | | | | |
| 346 | 345.5 | 2,612 | 902,344 | 77.58% | | | | 43 | ####### | ###### | | | | | |
| 348 | 347.0 | 2,612 | 906,261 | 78.03% | | | | 44 | ####### | ###### | | | | | |
| 348 | 348.0 | 2,612 | 908,873 | 78.03% | | | | 44 | ####### | ###### | | | | | |
| 349 | 348.5 | 2,612 | 910,179 | 78.25% | | | | 45 | ####### | ###### | | | | | |
| 351 | 350.0 | 2,612 | 914,096 | 78.70% | | | | 45 | ####### | ###### | | | | | |
| 352 | 351.5 | 2,612 | 918,014 | 78.92% | | | | 46 | ####### | ###### | | | | | |
| 354 | 353.0 | 2,612 | 921,932 | 79.37% | | | | 47 | ####### | ###### | | | | | |
| 354 | 354.0 | 2,612 | 924,543 | 79.37% | | | | 47 | ####### | ###### | | | | | |
| 355 | 354.5 | 2,612 | 925,849 | 79.60% | | | | 48 | ####### | ###### | | | | | |
| 357 | 356.0 | 2,612 | 929,767 | 80.04% | | | | 49 | ####### | ###### | | | | | |
| 358 | 357.5 | 2,612 | 933,684 | 80.27% | 60 | 55 | 2 | 50 | ####### | ###### | | | | | |
| 359 | 358.5 | 2,612 | 936,296 | 80.49% | | | | 50 | ####### | ###### | | | | | |
| 359 | 359.0 | 2,612 | 937,602 | 80.49% | | | | 51 | ####### | ###### | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360.0 | 2,612 | 940,213 | 80.94% | | | 52 | ####### | ###### |
| 361.0 | 2,612 | 942,825 | 80.94% | | | 52 | ####### | ###### |
| 361.5 | 2,612 | 944,131 | 81.17% | | | 53 | ####### | ###### |
| 363.0 | 2,612 | 948,049 | 81.61% | | | 53 | ####### | ###### |
| 364.0 | 2,612 | 950,660 | 81.61% | | | 53 | ####### | ###### |
| 364.0 | 2,612 | 950,660 | 81.61% | | | 53 | ####### | ###### |
| 364.5 | 2,612 | 951,966 | 81.84% | | | 54 | ####### | ###### |
| 365.0 | 2,612 | 953,272 | 81.84% | | | 54 | ####### | ###### |
| 365.5 | 2,612 | 954,578 | 82.06% | | | 55 | ####### | ###### |
| 367.0 | 2,612 | 958,495 | 82.51% | 53 50 5 | | 55 | ####### | ###### |
| 368.5 | 2,690 | 991,285 | 82.74% | | | 55 | ####### | ###### |
| 369.0 | 2,690 | 992,630 | 82.74% | | | 54 | ####### | ###### |
| 370.0 | 2,690 | 995,320 | 83.18% | | | 54 | ####### | ###### |
| 371.5 | 2,690 | 999,355 | 83.41% | | | 54 | ####### | ###### |
| 372.0 | 2,690 | 1,000,701 | 83.41% | | | 54 | ####### | ###### |
| 372.5 | 2,690 | 1,002,046 | 83.63% | | | 54 | ####### | ###### |
| 373.5 | 2,690 | 1,004,736 | 83.86% | | | 53 | ####### | ###### |
| 374.0 | 2,690 | 1,006,081 | 83.86% | | | 53 | ####### | ###### |
| 375.0 | 2,690 | 1,008,771 | 84.30% | | | 53 | ####### | ###### |
| 376.0 | 2,690 | 1,011,461 | 84.30% | | | 53 | ####### | ###### |
| 376.0 | 2,690 | 1,011,461 | 84.30% | | | 53 | ####### | ###### |
| 377.0 | 2,690 | 1,014,151 | 84.75% | 53 43 12 | | 53 | ####### | ###### |
| 378.5 | 2,771 | 1,048,731 | 84.98% | | | 53 | ####### | ###### |
| 379.0 | 2,771 | 1,050,117 | 84.98% | | | 52 | ####### | ###### |
| 380.0 | 2,771 | 1,052,888 | 85.43% | | | 52 | ####### | ###### |
| 381.5 | 2,771 | 1,057,044 | 85.65% | | | 52 | ####### | ###### |
| 382.0 | 2,771 | 1,058,429 | 85.65% | | | 52 | ####### | ###### |
| 382.5 | 2,771 | 1,059,814 | 85.87% | | | 52 | ####### | ###### |
| 383.5 | 2,771 | 1,062,585 | 86.10% | | | 51 | ####### | ###### |
| 384.0 | 2,771 | 1,063,971 | 86.10% | | | 51 | ####### | ###### |
| 385.0 | 2,771 | 1,066,741 | 86.55% | | | 51 | ####### | ###### |
| 386.0 | 2,771 | 1,069,512 | 86.55% | | | 51 | ####### | ###### |
| 386.5 | 2,771 | 1,070,898 | 86.77% | | | 51 | ####### | ###### |
| 387.5 | 2,771 | 1,073,668 | 87.00% | 53 43 12 | | 51 | ####### | ###### |
| 388.5 | 2,854 | 1,108,732 | 87.22% | | | 51 | ####### | ###### |
| 390.0 | 2,854 | 1,113,013 | 87.67% | | | 50 | ####### | ###### |
| 391.5 | 2,854 | 1,117,294 | 87.89% | | | 50 | ####### | ###### |
| 392.5 | 2,854 | 1,120,148 | 88.12% | | | 50 | ####### | ###### |
| 393.5 | 2,854 | 1,123,002 | 88.34% | | | 50 | ####### | ###### |
| 394.0 | 2,854 | 1,124,429 | 88.34% | | | 50 | ####### | ###### |
| 394.5 | 2,854 | 1,125,855 | 88.57% | | | 50 | ####### | ###### |
| 395.5 | 2,854 | 1,128,709 | 88.79% | | | 50 | ####### | ###### |
| 396.0 | 2,854 | 1,130,136 | 88.79% | | | 51 | ####### | ###### |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 397 | 396.5 | 2,854 | 1,131,563 | 89.01% | | | 51 | ###### | ##### |
| 398 | 397.5 | 2,854 | 1,134,417 | 89.24% | | | 52 | ###### | ##### |
| 398 | 398.0 | 2,854 | 1,135,844 | 89.24% | 53 46 | 9 | 52 | ###### | ##### |
| 399 | 398.5 | 2,939 | 1,171,389 | 89.46% | | | 52 | ###### | ##### |
| 401 | 400.0 | 2,939 | 1,175,798 | 89.91% | | | 52 | ###### | ##### |
| 401 | 401.0 | 2,939 | 1,178,738 | 89.91% | | | 52 | ###### | ##### |
| 403 | 402.0 | 2,939 | 1,181,677 | 90.36% | | | 53 | ###### | ##### |
| 404 | 403.5 | 2,939 | 1,186,087 | 90.58% | | | 53 | ###### | ##### |
| 404 | 404.0 | 2,939 | 1,187,556 | 90.58% | | | 53 | ###### | ##### |
| 404 | 404.0 | 2,939 | 1,187,556 | 90.58% | | | 52 | ###### | ##### |
| 406 | 405.0 | 2,939 | 1,190,496 | 91.03% | | | 53 | ###### | ##### |
| 406 | 406.0 | 2,939 | 1,193,435 | 91.03% | | | 53 | ###### | ##### |
| 407 | 406.5 | 2,939 | 1,194,905 | 91.26% | | | 53 | ###### | ##### |
| 408 | 407.5 | 2,939 | 1,197,845 | 91.48% | | | 53 | ###### | ##### |
| 408 | 408.0 | 2,939 | 1,199,314 | 91.48% | 53 47 | 8 | 54 | ###### | ##### |
| 409 | 408.5 | 3,028 | 1,236,808 | 91.70% | | | 54 | ###### | ##### |
| 410 | 409.5 | 3,028 | 1,239,835 | 91.93% | | | 54 | ###### | ##### |
| 410 | 410.0 | 3,028 | 1,241,349 | 91.93% | | | 54 | ###### | ##### |
| 412 | 411.0 | 3,028 | 1,244,377 | 92.38% | | | 55 | ###### | ##### |
| 414 | 413.0 | 3,028 | 1,250,432 | 92.83% | | | 55 | ###### | ##### |
| 414 | 414.0 | 3,028 | 1,253,460 | 92.83% | | | 55 | ###### | ##### |
| 414 | 414.0 | 3,028 | 1,253,460 | 92.83% | | | 54 | ###### | ##### |
| 416 | 415.0 | 3,028 | 1,256,488 | 93.27% | | | 55 | ###### | ##### |
| 416 | 416.0 | 3,028 | 1,259,515 | 93.27% | | | 56 | ###### | ##### |
| 417 | 416.5 | 3,028 | 1,261,029 | 93.50% | | | 56 | ###### | ##### |
| 418 | 417.5 | 3,028 | 1,264,057 | 93.72% | | | 56 | ###### | ##### |
| 418 | 418.0 | 3,028 | 1,265,571 | 93.72% | 53 48 | 7 | 57 | ###### | ##### |
| 419 | 418.5 | 3,119 | 1,305,097 | 93.95% | | | 57 | ###### | ##### |
| 421 | 420.0 | 3,119 | 1,309,775 | 94.39% | | | 57 | ###### | ##### |
| 421 | 421.0 | 3,119 | 1,312,893 | 94.39% | | | 57 | ###### | ##### |
| 422 | 421.5 | 3,119 | 1,314,452 | 94.62% | | | 57 | ###### | ##### |
| 424 | 423.0 | 3,119 | 1,319,130 | 95.07% | | | 58 | ###### | ##### |
| 424 | 424.0 | 3,119 | 1,322,249 | 95.07% | | | 58 | ###### | ##### |
| 424 | 424.0 | 3,119 | 1,322,249 | 95.07% | | | 58 | ###### | ##### |
| 426 | 425.0 | 3,119 | 1,325,367 | 95.52% | | | 58 | ###### | ##### |
| 426 | 426.0 | 3,119 | 1,328,486 | 95.52% | | | 58 | ###### | ##### |
| 427 | 426.5 | 3,119 | 1,330,045 | 95.74% | | | 59 | ###### | ##### |
| 428 | 427.5 | 3,119 | 1,333,164 | 95.96% | | | 60 | ###### | ##### |
| 428 | 428.0 | 3,119 | 1,334,723 | 95.96% | 53 49 | 6 | 61 | ###### | ##### |

| Total Ending Occupancy | Avg. Occupancy | Mo. Serv. Fee | Total Mo. Serv. Fees | | | |
|---|---|---|---|---|---|---|
| 76 | 75.5 | 945 | 71,348 | | 46 | 61% |
| 77 | 76.5 | 945 | 72,293 | | 45 | 59% |
| 79 | 77.5 | 945 | 73,238 | | 44 | 57% |
| 80 | 78.5 | 945 | 74,183 | | 43 | 55% |
| 81 | 79.5 | 945 | 75,128 | | 42 | 53% |
| 82 | 80.5 | 945 | 76,073 | | 41 | 51% |
| 83 | 81.5 | 945 | 77,018 | | 40 | 49% |
| 84 | 82.5 | 945 | 77,963 | | 39 | 47% |
| 86 | 83.5 | 945 | 78,908 | | 38 | 46% |
| 87 | 84.5 | 945 | 79,853 | | 37 | 44% |
| 88 | 85.5 | 945 | 80,798 | | 36 | 42% |
| 89 | 86.5 | 945 | 81,743 | 81 | 35 | 40% |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | 12  12 | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | 12  12 | | |
| 89 | 87.0 | 945 | 82,215 | | | |
| 89 | 87.0 | 945 | 82,215 | | | |

| | | | | |
|---|---|---|---|---|
| 89 | 87.0 | 945 | 82,215 | |
| 89 | 87.0 | 945 | 82,215 | |
| 89 | 87.0 | 945 | 82,215 | |
| 89 | 87.0 | 945 | 82,215 | |
| 89 | 87.0 | 945 | 82,215 | |
| 89 | 87.0 | 945 | 82,215 | |
| 89 | 87.0 | 945 | 82,215 | |
| 89 | 87.0 | 945 | 82,215 | |
| 89 | 87.0 | 945 | 82,215 | |
| 89 | 87.0 | 945 | 82,215 | 12 |
| 89 | 87.0 | 1,003 | 87,222 | |
| 89 | 87.0 | 1,003 | 87,222 | |
| 89 | 87.0 | 1,003 | 87,222 | |
| 89 | 87.0 | 1,003 | 87,222 | |
| 89 | 87.0 | 1,003 | 87,222 | |
| 89 | 87.0 | 1,003 | 87,222 | |
| 89 | 87.0 | 1,003 | 87,222 | |
| 89 | 87.0 | 1,003 | 87,222 | |
| 89 | 87.0 | 1,003 | 87,222 | |
| 89 | 87.0 | 1,003 | 87,222 | |
| 89 | 87.0 | 1,003 | 87,222 | |
| 89 | 87.0 | 1,003 | 87,222 | 12 |
| 89 | 87.0 | 1,033 | 89,839 | |
| 89 | 87.0 | 1,033 | 89,839 | |
| 89 | 87.0 | 1,033 | 89,839 | |
| 89 | 87.0 | 1,033 | 89,839 | |
| 89 | 87.0 | 1,033 | 89,839 | |
| 89 | 87.0 | 1,033 | 89,839 | |
| 89 | 87.0 | 1,033 | 89,839 | |
| 89 | 87.0 | 1,033 | 89,839 | |
| 89 | 87.0 | 1,033 | 89,839 | |
| 89 | 87.0 | 1,033 | 89,839 | |
| 89 | 87.0 | 1,033 | 89,839 | |
| 89 | 87.0 | 1,033 | 89,839 | 12 |
| 89 | 87.0 | 1,064 | 92,534 | |
| 89 | 87.0 | 1,064 | 92,534 | |
| 89 | 87.0 | 1,064 | 92,534 | |
| 89 | 87.0 | 1,064 | 92,534 | |
| 89 | 87.0 | 1,064 | 92,534 | |
| 89 | 87.0 | 1,064 | 92,534 | |
| 89 | 87.0 | 1,064 | 92,534 | |
| 89 | 87.0 | 1,064 | 92,534 | |
| 89 | 87.0 | 1,064 | 92,534 | |
| 89 | 87.0 | 1,064 | 92,534 | |
| 89 | 87.0 | 1,064 | 92,534 | |
| 89 | 87.0 | 1,064 | 92,534 | 12 |
| 89 | 87.0 | 1,096 | 95,310 | |
| 89 | 87.0 | 1,096 | 95,310 | |
| 89 | 87.0 | 1,096 | 95,310 | |
| 89 | 87.0 | 1,096 | 95,310 | |

| | | | | |
|---|---|---|---|---|
| 89 | 87.0 | 1,096 | 95,310 | |
| 89 | 87.0 | 1,096 | 95,310 | |
| 89 | 87.0 | 1,096 | 95,310 | |
| 89 | 87.0 | 1,096 | 95,310 | |
| 89 | 87.0 | 1,096 | 95,310 | |
| 89 | 87.0 | 1,096 | 95,310 | |
| 89 | 87.0 | 1,096 | 95,310 | |
| 89 | 87.0 | 1,096 | 95,310 | 12 |
| 89 | 87.0 | 1,128 | 98,169 | |
| 89 | 87.0 | 1,128 | 98,169 | |
| 89 | 87.0 | 1,128 | 98,169 | |
| 89 | 87.0 | 1,128 | 98,169 | |
| 89 | 87.0 | 1,128 | 98,169 | |
| 89 | 87.0 | 1,128 | 98,169 | |
| 89 | 87.0 | 1,128 | 98,169 | |
| 89 | 87.0 | 1,128 | 98,169 | |
| 89 | 87.0 | 1,128 | 98,169 | |
| 89 | 87.0 | 1,128 | 98,169 | |
| 89 | 87.0 | 1,128 | 98,169 | |
| 89 | 87.0 | 1,128 | 98,169 | 12 |
| 89 | 87.0 | 1,162 | 101,114 | |
| 89 | 87.0 | 1,162 | 101,114 | |
| 89 | 87.0 | 1,162 | 101,114 | |
| 89 | 87.0 | 1,162 | 101,114 | |
| 89 | 87.0 | 1,162 | 101,114 | |
| 89 | 87.0 | 1,162 | 101,114 | |
| 89 | 87.0 | 1,162 | 101,114 | |
| 89 | 87.0 | 1,162 | 101,114 | |
| 89 | 87.0 | 1,162 | 101,114 | |
| 89 | 87.0 | 1,162 | 101,114 | |
| 89 | 87.0 | 1,162 | 101,114 | |
| 89 | 87.0 | 1,162 | 101,114 | 12 |

**University Village Retirement Center**
**Entrance Fees**

| | FYE 2014 | FYE 2015 | FYE 2016 | FYE 2017 | FYE 2018 | FYE 2019 | FYE 2020 | FYE 2021 | FYE 2022 | FYE 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Lifecare** | | | | | | | | | | |
| Move-Ins | 63 | 63 | 60 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| Rental conversions to Lifecare | - | - | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Avg. Resident Deposit | 104,810 | 138,000 | 138,000 | 152,292 | 167,318 | 183,109 | 199,697 | 205,688 | 211,858 | 218,214 |
| Reduction of cash collected | 13,206 | 9,108 | 9,108 | 10,051 | 11,043 | 12,085 | 13,180 | 13,575 | 13,983 | 14,402 |
| Avg EF Collected | 118,016 | 147,107 | 147,107 | 162,344 | 178,362 | 195,194 | 212,877 | 219,263 | 225,841 | 232,616 |
| | | | | | | | | | | |
| Entrance Fees Received | 7,435,007 | 9,267,771 | 9,120,663 | 8,928,898 | 9,809,883 | 10,735,691 | 11,708,218 | 12,059,464 | 12,421,248 | 12,793,886 |
| **Type C (Rentals)** | | | | | | | | | | |
| Move Ins | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Community Fee (non refundable) | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Total Community Fees | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 |
| | | | | | | | | | | |
| Entrance Fee Refunds Paid | 48 | 52 | 53 | 50 | 49 | 49 | 49 | 49 | 49 | 49 |
| Avg. Refund | (74,865) | (74,865) | (74,865) | (74,865) | (74,865) | (74,865) | (74,865) | (74,865) | (74,865) | (74,865) |
| HC LOC Draws | (800,000) | (850,000) | (850,000) | (850,000) | (850,000) | (850,000) | (850,000) | (850,000) | (850,000) | (850,000) |
| Entrance Fees Refunded | (4,393,520) | (4,742,980) | (4,817,845) | (4,593,250) | (4,518,385) | (4,518,385) | (4,518,385) | (4,518,385) | (4,518,385) | (4,518,385) |
| | | | | | | | | | | |
| PIPP Receipts | | - | - | - | - | - | - | - | - | - |
| PIPP Refunds | (900,000) | (900,000) | (900,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) |
| Subtotal - PIPP Receipts | (900,000) | (900,000) | (900,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) |
| | | | | | | | | | | |
| Net Resident Deposits | 2,141,487 | 3,624,791 | 3,402,818 | 3,835,648 | 4,791,498 | 5,717,306 | 6,689,833 | 7,041,079 | 7,402,863 | 7,775,501 |

**University Village Retirement Center**
**Assisted Living Healthcare Discount Projections**

| Assisted Living Discounts | Beginning Residents | Move-Ins | Move-Outs | Ending Residents | Avg. Residents | Discount | Total Discounts |
|---|---|---|---|---|---|---|---|
| Jan-09 | 0 | | | 0 | 0 | (730) | - |
| Feb-09 | 0 | | | 0 | 0 | (730) | - |
| Mar-09 | 0 | | | 0 | 0 | (730) | - |
| Apr-09 | 0 | | | 0 | 0 | (730) | - |
| May-09 | 0 | | | 0 | 0 | (730) | - |
| Jun-09 | 0 | | | 0 | 0 | (730) | - |
| Jul-09 | 0 | | | 0 | 0 | (730) | - |
| Aug-09 | 0 | | | 0 | 0 | (730) | - |
| Sep-09 | 0 | | | 0 | 0 | (730) | - |
| Oct-09 | 0 | | | 0 | 0 | (730) | - |
| Nov-09 | 0 | | | 0 | 0 | (730) | - |
| Dec-09 | 0 | | | 0 | 0 | (730) | - |
| Jan-10 | 0 | | | 0 | 0 | (760) | - |
| Feb-10 | 0 | | | 0 | 0 | (760) | - |
| Mar-10 | 0 | | | 0 | 0 | (760) | - |
| Apr-10 | 0 | | | 0 | 0 | (760) | - |
| May-10 | 0 | | | 0 | 0 | (760) | - |
| Jun-10 | 0 | | | 0 | 0 | (760) | - |
| Jul-10 | 0 | | | 0 | 0 | (760) | - |
| Aug-10 | 0 | | | 0 | 0 | (760) | - |
| Sep-10 | 0 | | | 0 | 0 | (760) | - |
| Oct-10 | 0 | | | 0 | 0 | (760) | - |
| Nov-10 | 0 | | | 0 | 0 | (760) | - |
| Dec-10 | 0 | | | 0 | 0 | (760) | - |
| Jan-11 | 0 | | | 0 | 0 | (790) | - |
| Feb-11 | 0 | | | 0 | 0 | (790) | - |
| Mar-11 | 0 | | | 0 | 0 | (790) | - |
| Apr-11 | 0 | | | 0 | 0 | (790) | - |
| May-11 | 0 | | | 0 | 0 | (790) | - |
| Jun-11 | 0 | | | 0 | 0 | (790) | - |
| Jul-11 | 0 | | | 0 | 0 | (790) | - |
| Aug-11 | 0 | | | 0 | 0 | (790) | - |
| Sep-11 | 0 | | | 0 | 0 | (790) | - |
| Oct-11 | 0 | | | 0 | 0 | (790) | - |
| Nov-11 | 0 | | | 0 | 0 | (790) | - |
| Dec-11 | 0 | | | 0 | 0 | (790) | - |

**University Village Retirement Center**
**Nursing Home Healthcare Discount Projections**

| Nursing Discounts | Beginning Residents | Move-Ins | Move-Outs | Ending Residents | Avg. Residents | Discount | Total Discounts | | |
|---|---|---|---|---|---|---|---|---|---|
| Jan-09 | 0 | | | 0 | 0 | (2,275) | - | | |
| Feb-09 | 0 | | | 0 | 0 | (2,275) | - | | |
| Mar-09 | 0 | | | 0 | 0 | (2,275) | - | | |
| Apr-09 | 0 | | | 0 | 0 | (2,275) | - | | |
| May-09 | 0 | | | 0 | 0 | (2,275) | - | | |
| Jun-09 | 0 | | | 0 | 0 | (2,275) | - | | |
| Jul-09 | 0 | | | 0 | 0 | (2,275) | - | | |
| Aug-09 | 0 | | | 0 | 0 | (2,275) | - | | |
| Sep-09 | 0 | | | 0 | 0 | (2,275) | - | | |
| Oct-09 | 0 | | | 0 | 0 | (2,275) | - | | |
| Nov-09 | 0 | | | 0 | 0 | (2,275) | - | | |
| Dec-09 | 0 | | | 0 | 0 | (2,275) | - | - | 0 |
| Jan-10 | 0 | | | 0 | 0 | (2,365) | - | | |
| Feb-10 | 0 | | | 0 | 0 | (2,365) | - | | |
| Mar-10 | 0 | | | 0 | 0 | (2,365) | - | | |
| Apr-10 | 0 | | | 0 | 0 | (2,365) | - | | |
| May-10 | 0 | | | 0 | 0 | (2,365) | - | | |
| Jun-10 | 0 | | | 0 | 0 | (2,365) | - | | |
| Jul-10 | 0 | | | 0 | 0 | (2,365) | - | | |
| Aug-10 | 0 | | | 0 | 0 | (2,365) | - | | |
| Sep-10 | 0 | | | 0 | 0 | (2,365) | - | | |
| Oct-10 | 0 | | | 0 | 0 | (2,365) | - | | |
| Nov-10 | 0 | | | 0 | 0 | (2,365) | - | | |
| Dec-10 | 0 | | | 0 | 0 | (2,365) | - | - | |
| Jan-11 | 0 | | | 0 | 0 | (2,456) | - | | |
| Feb-11 | 0 | | | 0 | 0 | (2,456) | - | | |
| Mar-11 | 0 | | | 0 | 0 | (2,456) | - | | |
| Apr-11 | 0 | | | 0 | 0 | (2,456) | - | | |
| May-11 | 0 | | | 0 | 0 | (2,456) | - | | |
| Jun-11 | 0 | | | 0 | 0 | (2,456) | - | | |
| Jul-11 | 0 | | | 0 | 0 | (2,456) | - | | |
| Aug-11 | 0 | | | 0 | 0 | (2,456) | - | | |
| Sep-11 | 0 | | | 0 | 0 | (2,456) | - | | |
| Oct-11 | 0 | | | 0 | 0 | (2,456) | - | | |
| Nov-11 | 0 | | | 0 | 0 | (2,456) | - | | |
| Dec-11 | 0 | | | 0 | 0 | (2,456) | - | - | |

Cell: B11
Comment: kathy:
    Average based on unoccupied units

**University Village Retirement Center**
**FTE Projections**

| Administration: | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|
| Administrator | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Executive Assistant | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Accounting Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Accounting | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Receptionist - Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor HR | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| HR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Resident Relations | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| Purchasing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 |
| | | | | | | | | | |
| Accounting - BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Receptionist - BU | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| Purchasing - BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Administrative-BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| | | | | | | | | | |
| Total FTE's | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 |
| | | | | | | | | | |
| Replacement FTE's | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |
| | | | | | | | | | |
| Total FTE's Administration | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 |

**Regional Office**

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Staff (alloc of 1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MIS- Training (alloc of 1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Resident Relations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HR (alloc of 1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries & Wages - NBU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| Total FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| Total FTE's Regional Office | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Activities**

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Masterpiece consultant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Asst Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Masterpiece coordinator | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | |
| Total FTE's | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| | | | | | | | | | |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| Total FTE's Activities | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |

Building Maintenance

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supervisor Other | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor Other | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Staff (Nbu) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Staff | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 |
| Total FTE's | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Building Maintenance | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 |

Dining Services

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Supervisor 1 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor - Other | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Cooks | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 |
| Baker | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Dining | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| Cooks / Line Servers | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 |
| Office Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Baker | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| Dietary Staff | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 |
| Dining Staff | 11.55 | 11.55 | 11.55 | 11.55 | 11.55 | 11.55 | 11.55 | 11.55 | 11.55 |
| Dining Staff - Training | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| Subtotal - BU | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 |
| Total FTE's | 33.53 | 33.53 | 33.53 | 33.53 | 33.53 | 33.53 | 33.53 | 33.53 | 33.53 |
| Replacement FTE's | 2.03 | 2.03 | 2.03 | 2.03 | 2.03 | 2.03 | 2.03 | 2.03 | 2.03 |
| Total FTE's Dietary Services | 35.55 | 35.55 | 35.55 | 35.55 | 35.55 | 35.55 | 35.55 | 35.55 | 35.55 |

Commons

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Supervisor | - | - | - | - | - | - | - | - | - |
| Staff | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - |
| Supervisor | - | - | - | - | - | - | - | - | - |
| Staff | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | - | - | - |
| Total FTE's | - | - | - | - | - | - | - | - | - |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Commons | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Emergency Services

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Staff | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Total FTE's | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| Replacement FTE's | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Total FTE's Emergency Services | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 |

### Ground Maintenance

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Ground Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Housekeeping

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Housekeepers | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |
| Houseman | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| Subtotal - BU | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| Total FTE's | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 |
| Replacement FTE's | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Total FTE's Housekeeping | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 | 18.00 |

### Laundry

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Total FTE's | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Laundry | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |

### Marketing

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Sales Staff | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Staff | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 |
| Subtotal - NBU | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Total FTE's | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Marketing | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |

### Nursing

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| LPN's | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| CNA's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| Total FTE's | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |
| Replacement FTE's | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| Total FTE's Nursing | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 |

### Social Services

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | - | - | - |
| Total FTE's | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Social Services | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

### Transportation

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Dispatcher | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Total FTE's | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Replacement FTE's | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |
| Total FTE's Transportation | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 |

### Risk Management

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Staff | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Subtotal - NBU | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | - | - | - |
| Total FTE's | - | - | - | - | - | - | - | - | - |
| Replacement FTE's | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's Risk Mgmt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal FTE's w/o Replacement | 102.41 | 102.41 | 102.41 | 102.41 | 102.41 | 102.41 | 102.41 | 102.41 | 102.41 |
| Subtotal Replacement Coverage | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 |
| Grand Total FTE's | 107.79 | 107.79 | 107.79 | 107.79 | 107.79 | 107.79 | 107.79 | 107.79 | 107.79 |
| Average Wage Rate | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Subtotal FTE's - NBU w/o Replacement | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 |
| Average Wage Rate - NBU w/o Replacement | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Subtotal FTE's - BU w/o Replacement | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 |
| Average Wage Rate - BU w/ Replacement | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| | ##### | | | | | | | | |

| | |
|---|---|
| **RC Total FTEs w/o replacement** | |
| **Villa Total FTEs w/o replacement** | |
| **Total** | |

| | Oct-14 | Nov-14 | Dec-14 | 2014 Average | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | 2015 Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 |
| | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |
| | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |

| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 |
| 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 |
| 10.15 | 10.15 | 10.15 | 10.15 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 |

| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 | 4.55 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 | 8.18 |
| 11.75 | 11.75 | 11.75 | 11.60 | 11.75 | 11.75 | 11.75 | 11.75 | 11.75 | 11.95 | 11.95 | 11.95 | 11.95 | 11.95 | 11.95 | 11.95 | 11.87 |  |
| 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| 26.73 | 26.73 | 26.73 | 26.58 | 26.73 | 26.73 | 26.73 | 26.73 | 26.73 | 26.93 | 26.93 | 26.93 | 26.93 | 26.93 | 26.93 | 26.93 | 26.84 |  |
| 33.73 | 33.73 | 33.73 | 33.58 | 33.73 | 33.73 | 33.73 | 33.73 | 33.73 | 33.93 | 33.93 | 33.93 | 33.93 | 33.93 | 33.93 | 33.93 | 33.84 |  |
| 2.05 | 2.05 | 2.05 | 2.03 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.07 | 2.07 | 2.07 | 2.07 | 2.07 | 2.07 | 2.07 | 2.06 |  |
| 35.77 | 35.77 | 35.77 | 35.61 | 35.77 | 35.77 | 35.77 | 35.77 | 35.77 | 35.99 | 35.99 | 35.99 | 35.99 | 35.99 | 35.99 | 35.99 | 35.90 |  |

| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 10.00 | 10.00 | 10.00 | 10.00 | 10.52 | 10.58 | 10.63 | 10.65 | 10.66 | 10.71 | 10.76 | 10.81 | 10.85 | 10.90 | 10.97 | 11.03 | 10.76 |
| 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| 15.00 | 15.00 | 15.00 | 15.00 | 15.52 | 15.58 | 15.63 | 15.65 | 15.66 | 15.71 | 15.76 | 15.81 | 15.85 | 15.90 | 15.97 | 16.03 | 15.76 |
| 17.00 | 17.00 | 17.00 | 17.00 | 17.52 | 17.58 | 17.63 | 17.65 | 17.66 | 17.71 | 17.76 | 17.81 | 17.85 | 17.90 | 17.97 | 18.03 | 17.76 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 18.00 | 18.00 | 18.00 | 18.00 | 18.52 | 18.58 | 18.63 | 18.65 | 18.66 | 18.71 | 18.76 | 18.81 | 18.85 | 18.90 | 18.97 | 19.03 | 18.76 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |

| 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 |
| 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |
| 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |
| 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 102.61 | 102.61 | 102.61 | 102.46 | 0.00 | 103.13 | 103.19 | 103.24 | 103.26 | 103.27 | 103.52 | 103.57 | 103.62 | 103.67 | 103.72 | 103.78 | 103.84 | 103.48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.40 | 5.40 | 5.40 | 5.38 | 0.00 | 5.48 | 5.48 | 5.48 | 5.48 | 5.48 | 5.50 | 5.50 | 5.50 | 5.50 | 5.50 | 5.50 | 5.50 | 5.49 |
| 108.01 | 108.01 | 108.01 | 107.84 | 0.00 | 108.61 | 108.67 | 108.72 | 108.74 | 108.75 | 109.02 | 109.07 | 109.12 | 109.17 | 109.21 | 109.28 | 109.34 | 108.97 |
| ##### | ##### | ##### | $ 17.58 | #DIV/0! | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | $ 17.96 |
| 28.30 | 28.30 | 28.30 | 28.30 | - | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 |
| ##### | ##### | ##### | $ 31.10 | #DIV/0! | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | $ 31.78 |
| 74.31 | 74.31 | 74.31 | 74.16 | - | 74.83 | 74.89 | 74.94 | 74.96 | 74.97 | 75.22 | 75.27 | 75.32 | 75.37 | 75.42 | 75.48 | 75.54 | 75.18 |
| ##### | ##### | ##### | $ 12.77 | #DIV/0! | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | $ 13.12 |

| | | | 102.46 | | | | | | | | | | | | | | 103.48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8.65 | | | | | | | | | | | | | | 8.73 |
| | | | 111.11 | | | | | | | | | | | | | | 112.21 |

1.10

| Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | 2016 Average | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 |
| 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |
| 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 | 12.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |

| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 3.00 | 3.00 | 3.00 |
| 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 9.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 8.15 | 9.15 |
| 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 10.15 | 11.15 | 11.15 | 12.15 |
| 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.08 | 0.09 |
| 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 10.23 | 11.23 | 11.23 | 12.24 |

| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.25 | 5.95 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 8.68 | 8.68 | 8.68 | 8.68 | 8.68 | 8.68 | 8.68 | 8.68 | 8.68 | 8.68 | 8.68 | 8.68 | 8.68 | 9.38 | 9.38 | 10.08 |
| 12.15 | 12.15 | 12.15 | 12.15 | 12.15 | 12.15 | 12.15 | 12.15 | 12.15 | 12.15 | 12.35 | 12.35 | 12.18 | 12.35 | 12.55 | 13.45 |
| 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| 28.33 | 28.33 | 28.33 | 28.33 | 28.33 | 28.33 | 28.33 | 28.33 | 28.33 | 28.33 | 28.53 | 28.53 | 28.36 | 29.23 | 29.43 | 31.73 |
| 35.33 | 35.33 | 35.33 | 35.33 | 35.33 | 35.33 | 35.33 | 35.33 | 35.33 | 35.33 | 35.53 | 35.53 | 35.36 | 36.23 | 36.43 | 38.73 |
| 2.15 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 | 2.15 | 2.17 | 2.17 | 2.15 | 2.15 | 2.15 | 2.15 |
| 37.47 | 37.47 | 37.47 | 37.47 | 37.47 | 37.47 | 37.47 | 37.47 | 37.47 | 37.47 | 37.69 | 37.69 | 37.51 | 38.38 | 38.58 | 40.88 |

| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 11.10 | 11.15 | 11.19 | 11.23 | 11.24 | 11.29 | 11.34 | 11.39 | 11.42 | 11.44 | 11.48 | 11.53 | 11.32 | 11.70 | 12.03 | 12.35 |
| 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| 16.10 | 16.15 | 16.19 | 16.23 | 16.24 | 16.29 | 16.34 | 16.39 | 16.42 | 16.44 | 16.48 | 16.53 | 16.32 | 16.70 | 17.03 | 17.35 |
| 18.10 | 18.15 | 18.19 | 18.23 | 18.24 | 18.29 | 18.34 | 18.39 | 18.42 | 18.44 | 18.48 | 18.53 | 18.32 | 18.70 | 19.03 | 19.35 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 19.10 | 19.15 | 19.19 | 19.23 | 19.24 | 19.29 | 19.34 | 19.39 | 19.42 | 19.44 | 19.48 | 19.53 | 19.32 | 19.70 | 20.03 | 20.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.50 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.50 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 |
| 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |
| 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 | 4.52 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.50 | 6.50 | 7.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.50 | 6.50 | 7.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.50 | 6.50 | 7.00 |
| 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.65 | 0.65 | 0.70 |
| 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 6.60 | 7.15 | 7.15 | 7.70 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| 0.00 | 105.31 | 105.36 | 105.41 | 105.44 | 105.45 | 105.50 | 105.55 | 105.60 | 105.63 | 105.65 | 105.90 | 105.94 | 105.56 | | 108.31 | 108.84 | 113.47 |
| 0.00 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.60 | 5.60 | 5.58 | | 5.63 | 5.63 | 5.69 |
| 0.00 | 110.89 | 110.94 | 110.98 | 111.02 | 111.03 | 111.08 | 111.13 | 111.18 | 111.21 | 111.23 | 111.49 | 111.54 | 111.14 | | 113.95 | 114.47 | 119.16 |
| #DIV/0! | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | $ 18.43 | | | | |
| - | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | | 29.30 | 29.30 | 29.30 |
| #DIV/0! | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | $ 32.79 | | | | |
| - | 77.01 | 77.06 | 77.11 | 77.14 | 77.15 | 77.20 | 77.25 | 77.30 | 77.33 | 77.35 | 77.60 | 77.64 | 77.26 | | 79.01 | 79.54 | 84.17 |
| #DIV/0! | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | $ 13.52 | | | | |

| | | | |
|---|---|---|---|
| 105.56 | 108.31 | 108.84 | 113.47 |
| 8.77 | 9.15 | 9.15 | 9.15 |
| 114.33 | 117.46 | 117.99 | 122.62 |
| 2.12 | 3.13 | 0.53 | 4.63 |

| 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.50 | 0.50 | 0.50 | 0.50 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 7.50 | 7.50 | 7.50 | 7.50 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 4.24 | 4.24 | 4.24 | 4.24 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 4.24 | 4.24 | 4.24 | 4.24 |
| 11.74 | 11.74 | 11.74 | 11.74 |
| 0.42 | 0.42 | 0.42 | 0.42 |
| 12.16 | 12.16 | 12.16 | 12.16 |

| 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |

| 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 |
| 1.00 | 1.00 | 1.50 | 1.50 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 2.00 | 2.00 | 2.50 | 2.50 |
| 4.00 | 4.00 | 4.50 | 4.50 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 4.00 | 4.00 | 4.50 | 4.50 |

| | | | |
|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 3.00 | 3.00 | 3.00 | 3.00 |
| | | | |
| 9.15 | 9.15 | 10.15 | 10.15 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 9.15 | 9.15 | 10.15 | 10.15 |
| | | | |
| 12.15 | 12.15 | 13.15 | 13.15 |
| | | | |
| 0.09 | 0.09 | 0.10 | 0.10 |
| | | | |
| 12.24 | 12.24 | 13.25 | 13.25 |

| | | | |
|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 |
| 3.00 | 3.00 | 3.00 | 3.00 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 7.00 | 7.00 | 7.00 | 7.00 |
| | | | |
| 5.95 | 5.95 | 6.65 | 6.65 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 10.78 | 10.78 | 11.48 | 11.48 |
| 13.65 | 13.85 | 15.25 | 15.25 |
| 0.50 | 0.50 | 0.50 | 0.50 |
| 32.88 | 33.08 | 35.88 | 35.88 |
| | | | |
| 39.88 | 40.08 | 42.88 | 42.88 |
| | | | |
| 2.15 | 2.15 | 2.15 | 2.15 |
| | | | |
| 42.03 | 42.23 | 45.03 | 45.03 |

| | | | |
|---|---|---|---|
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 1.40 | 1.40 | 1.40 | 1.40 |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| 2.40 | 2.40 | 2.40 | 2.40 |
| - | - | - | - |
| 2.40 | 2.40 | 2.40 | 2.40 |
| | | | |
| 0.10 | 0.10 | 0.10 | 0.10 |
| | | | |
| 2.50 | 2.50 | 2.50 | 2.50 |

| | | | |
|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 6.00 | 6.00 | 6.00 | 6.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 6.00 | 6.00 | 6.00 | 6.00 |
| 7.00 | 7.00 | 7.00 | 7.00 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 8.00 | 8.00 | 8.00 | 8.00 |

| | | | |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 |
| 12.71 | 13.03 | 13.34 | 13.67 |
| 5.00 | 5.00 | 5.00 | 5.00 |
| 17.71 | 18.03 | 18.34 | 18.67 |
| 19.71 | 20.03 | 20.34 | 20.67 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 20.71 | 21.03 | 21.34 | 21.67 |

| | | | |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 2.50 | 2.50 | 2.50 | 2.50 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 2.50 | 2.50 | 2.50 | 2.50 |
| 2.50 | 2.50 | 2.50 | 2.50 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 2.50 | 2.50 | 2.50 | 2.50 |

| | | | |
|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 |

| | | | |
|---|---|---|---|
| 0.80 | 0.80 | 0.80 | 0.80 |
| 3.80 | 3.80 | 3.80 | 3.80 |
| | | | |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 |
| | | | |
| 5.80 | 5.80 | 5.80 | 5.80 |
| | | | |
| 0.00 | 0.00 | 0.00 | 0.00 |
| | | | |
| 5.80 | 5.80 | 5.80 | 5.80 |

| | | | |
|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 |
| | | | |
| 3.20 | 3.20 | 3.20 | 3.20 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 3.20 | 3.20 | 3.20 | 3.20 |
| | | | |
| 4.20 | 4.20 | 4.20 | 4.20 |
| | | | |
| 0.32 | 0.32 | 0.32 | 0.32 |
| | | | |
| 4.52 | 4.52 | 4.52 | 4.52 |

| | | | |
|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 |
| - | - | - | - |
| 1.00 | 1.00 | 1.00 | 1.00 |
| | | | |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| | | | |
| 1.00 | 1.00 | 1.00 | 1.00 |
| | | | |
| 0.00 | 0.00 | 0.00 | 0.00 |
| | | | |
| 1.00 | 1.00 | 1.00 | 1.00 |

| | | | |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| | | | |
| 7.00 | 7.00 | 7.00 | 7.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 7.00 | 7.00 | 7.00 | 7.00 |
| | | | |
| 7.00 | 7.00 | 7.00 | 7.00 |
| | | | |
| 0.70 | 0.70 | 0.70 | 0.70 |
| | | | |
| 7.70 | 7.70 | 7.70 | 7.70 |

| | | | |
|---|---|---|---|
| - | - | - | - |
| - | - | - | - |

| | | | |
|---|---|---|---|
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| 117.37 | 117.89 | 122.50 | 122.83 |

| | | | |
|---|---|---|---|
| 5.79 | 5.79 | 5.80 | 5.80 |

| | | | |
|---|---|---|---|
| 123.16 | 123.68 | 128.31 | 128.63 |

| | | | |
|---|---|---|---|
| 29.30 | 29.30 | 29.30 | 29.30 |

| | | | |
|---|---|---|---|
| 88.07 | 88.59 | 93.20 | 93.53 |

| | | | |
|---|---|---|---|
| 117.37 | 117.89 | 122.50 | 122.83 |
| 9.15 | 9.15 | 9.15 | 9.15 |
| 126.52 | 127.04 | 131.65 | 131.98 |

| | | | |
|---|---|---|---|
| 3.90 | 0.52 | 4.61 | 0.33 |

**University Village Benefits Summary**
**Benefits Summary**

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NBU FTE's | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 |
| BU FTE's | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.31 | 74.31 | 74.31 | 74.16 | 74.83 | 74.89 | 74.94 | 74.96 | 74.97 | 75.22 |
| BU FTE's - Replacement | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | 5.40 | 5.40 | 5.40 | 5.38 | 5.48 | 5.48 | 5.48 | 5.48 | 5.48 | 5.50 |
| NBU Total Wages | 151,117 | 137,101 | 156,568 | 146,832 | 151,854 | 155,780 | 152,939 | 152,939 | 156,272 | 153,647 | 149,091 | 166,751 | 1,830,890 | 155,047 | 141,423 | 158,391 | 151,451 | 156,626 | 157,700 |
| BU Total Wages | 174,705 | 157,798 | 174,705 | 175,569 | 174,787 | 173,933 | 186,332 | 179,832 | 174,031 | 186,835 | 174,518 | 180,335 | 2,113,379 | 181,355 | 163,923 | 181,584 | 182,453 | 181,734 | 181,334 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Fee | Less: FICA | Adjusted Fee | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEO Admin & Unemploy - (Tim) | 0.00% | 0.00% | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | % | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Worker's Comp - NBU | | 100.0% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | Annual Premium | | | | | | | | | | | | | | | | | | | |
| Worker's Comp - BU Premium | UV share | 92.0% | $ 76,170 | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,562 | 6,562 | 6,562 | 6,562 | 6,562 | 77,402 | 6,562 | 6,562 | 6,562 | 6,562 | 6,562 | 6,562 |
| Worker's Comp - BU CY Claims | | 0.0% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Worker's Comp - BU Liability Accrual | | 0.0% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 401K - NBU | | 1.4% | | 2,226 | 2,029 | 2,339 | 2,257 | 2,236 | 2,357 | 2,342 | 2,251 | 2,364 | 2,352 | 2,197 | 2,511 | 27,461 | 2,284 | 2,093 | 2,369 | 2,327 | 2,306 | 2,389 |
| 401K - Executive Director | | | | | | | | | | | | | | | | | | | | | | |
| Annual worker's comp premium increase | | 3.0% | | | | | | | | | | | | | | - | | | | | | |

| | Jun '14 $/hr | Jun '15 $/hr | Jun '16 $/hr | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pension - BU (with surcharge) | $ 0.73 | $ 0.73 | $ 0.73 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,477 | 8,477 | 8,477 | 101,521 | 8,536 | 8,543 | 8,549 | 8,551 | 8,553 | 8,581 |

| | Cost/mo | Usage | Estimated Employees | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NBU - Total FTE | | | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 |
| Less: NBU - Parttime FTE | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NBU - Eligible FTE | | | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 |
| NBU - Single Employer Share | $ 380.84 | 49.5% | 14 | 5,332 | 5,332 | 5,332 | 5,332 | 5,332 | 5,332 | 5,332 | 5,332 | 5,332 | 5,344 | 5,344 | 5,344 | 64,018 | 5,344 | 5,344 | 5,344 | 5,344 | 5,344 | 5,344 |
| NBU - Depend. Emp + Spouse | $ 713.09 | 10.6% | 3 | 2,139 | 2,139 | 2,139 | 2,139 | 2,139 | 2,139 | 2,139 | 2,139 | 2,139 | 2,133 | 2,133 | 2,133 | 25,652 | 2,133 | 2,133 | 2,133 | 2,133 | 2,133 | 2,133 |
| NBU - Depend. Emp + child | $ 583.07 | 7.1% | 2 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,164 | 1,164 | 1,164 | 13,988 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 |
| NBU - Depend. Family | $ 891.25 | 7.1% | 2 | 1,783 | 1,783 | 1,783 | 1,783 | 1,783 | 1,783 | 1,783 | 1,783 | 1,783 | 1,775 | 1,775 | 1,775 | 21,367 | 1,775 | 1,775 | 1,775 | 1,775 | 1,775 | 1,775 |
| Flex plan fees | $ 5.00 | | 13 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 780 | 65 | 65 | 65 | 65 | 65 | 65 |
| Insurance - Executive Director | | | | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 | 1,578 | 1,578 | 1,578 | 17,767 | 1,578 | 1,578 | 1,578 | 1,578 | 1,578 | 1,578 |
| | | | | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 12,059 | 12,059 | 12,059 | 143,573 | 12,059 | 12,059 | 12,059 | 12,059 | 12,059 | 12,059 |
| BU - Total FTE | | | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.11 | 74.31 | 74.31 | 74.31 | | 74.83 | 74.89 | 74.94 | 74.96 | 74.97 | 75.22 |
| Less: BU - Parttime FTE | | | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) - | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) |
| BU - Eligible FTE | | | 73.61 | 73.61 | 73.61 | 73.61 | 73.61 | 73.61 | 73.61 | 73.61 | 73.61 | 73.61 | 73.81 | 73.81 | 73.81 | | 74.33 | 74.39 | 74.44 | 74.46 | 74.47 | 74.72 |
| BU - Single Employer Share | $ 350.20 | 62.5% | 46 | 16,109 | 16,109 | 16,109 | 16,109 | 16,109 | 16,109 | 16,109 | 16,109 | 16,109 | 17,607 | 17,607 | 17,607 | 197,803 | 17,730 | 17,730 | 17,730 | 17,730 | 17,730 | 17,730 |
| BU - Depend. Emp + Spouse | $ 652.24 | 5% | 4 | 2,609 | 2,609 | 2,609 | 2,609 | 2,609 | 2,609 | 2,609 | 2,609 | 2,609 | 2,844 | 2,844 | 2,844 | 32,012 | 2,844 | 2844 | 2844 | 2844 | 2844 | 2844 |
| BU - Depend. Emp + child | $ 534.05 | 1% | 1 | 534 | 534 | 534 | 534 | 534 | 534 | 534 | 534 | 534 | 582 | 582 | 582 | 6,553 | 582 | 582 | 582 | 582 | 582 | 582 |
| BU - Depend. Family | $ 814.21 | 1% | 1 | 814 | 814 | 814 | 814 | 814 | 814 | 814 | 814 | 814 | 887 | 887 | 887 | 9,990 | 887 | 887 | 887 | 887 | 887 | 887 |
| Life Insurance - BU | $ 3.30 | | 100 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 3,960 | 330 | 330 | 330 | 330 | 330 | 330 |

| | 2014 | 2015/16 | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 22,250 | 22,250 | 22,250 | 250,318 | | 22,373 | 22,373 | 22,373 | 22,373 | 22,373 | 22,373 |
| October Rate Increase - NBU | 9% | 9% | | | | | | | | | | | | | | | | | | | | | |
| October Rate Increase - BU | 9% | 9% | | | | | | | | | | | | | | | | | | | | | |

| | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | - | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | | 29.30 | 29.30 | 29.30 | 29.30 | 29.30 | 29.30 |
| | 75.27 | 75.32 | 75.37 | 75.42 | 75.48 | 75.54 | 75.18 | - | 77.01 | 77.06 | 77.11 | 77.14 | 77.15 | 77.20 | 77.25 | 77.30 | 77.33 | 77.35 | 77.60 | 77.64 | 77.26 | | 79.01 | 79.54 | 84.17 | 88.07 | 88.59 | 93.20 |
| | 5.50 | 5.50 | 5.50 | 5.50 | 5.50 | 5.50 | 5.49 | - | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.58 | 5.60 | 5.60 | 5.58 | | 5.63 | 5.63 | 5.69 | 5.79 | 5.79 | 5.80 |
| | 157,870 | 157,870 | 158,207 | 158,600 | 153,900 | 163,857 | 1,870,941 | - | 159,560 | 150,425 | 163,004 | 155,856 | 161,186 | 162,297 | 162,472 | 162,472 | 162,818 | 163,224 | 158,382 | 168,639 | 1,930,335 | | | | | | | |
| | 194,279 | 187,684 | 181,728 | 194,698 | 182,069 | 188,272 | 2,201,112 | - | 191,774 | 179,495 | 191,975 | 192,743 | 192,164 | 191,336 | 204,821 | 198,029 | 191,708 | 205,149 | 192,358 | 198,874 | 2,330,427 | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |

| | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| | 6,562 | 6,759 | 6,759 | 6,759 | 6,759 | 6,759 | 79,724 | | 6,759 | 6,759 | 6,759 | 6,759 | 6,759 | 6,759 | 6,759 | 6,961 | 6,961 | 6,961 | 6,961 | 6,961 | 82,116 | | 84,579 | 87,117 | 89,730 | 92,422 | 95,195 | 98,051 |
| | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| | 2,417 | 2,324 | 2,396 | 2,427 | 2,268 | 2,475 | 28,076 | | 2,351 | 2,223 | 2,438 | 2,395 | 2,373 | 2,459 | 2,488 | 2,391 | 2,466 | 2,498 | 2,334 | 2,548 | 28,964 | | 29,833 | 30,728 | 31,650 | 32,600 | 33,578 | 34,585 |
| | 8,586 | 8,592 | 8,598 | 8,603 | 8,610 | 8,618 | 102,920 | | 8,785 | 8,790 | 8,796 | 8,800 | 8,801 | 8,807 | 8,812 | 8,818 | 8,822 | 8,823 | 8,852 | 8,857 | 105,764 | | 108,162 | 108,885 | 115,217 | 120,562 | 121,270 | 127,587 |

| | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | | | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | |
| | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | | | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | 28.30 | | | | | | | | |
| | 5,344 | 5,344 | 5,344 | 5,825 | 5,825 | 5,825 | 65,572 | | 5,825 | 5,825 | 5,825 | 5,825 | 5,825 | 5,825 | 5,825 | 5,825 | 5,825 | 6,905 | 6,905 | 6,905 | 73,140 | | | | | | | |
| | 2,133 | 2,133 | 2,133 | 2,325 | 2,325 | 2,325 | 26,170 | | 2325 | 2325 | 2325 | 2325 | 2325 | 2325 | 2325 | 2325 | 2325 | 2534 | 2534 | 2534 | 28,525 | | | | | | | |
| | 1,164 | 1,164 | 1,164 | 1,269 | 1,269 | 1,269 | 14,285 | | 1269 | 1269 | 1269 | 1269 | 1269 | 1269 | 1269 | 1269 | 1269 | 1383 | 1383 | 1383 | 15,571 | | | | | | | |
| | 1,775 | 1,775 | 1,775 | 1,935 | 1,935 | 1,935 | 21,779 | | 1935 | 1935 | 1935 | 1935 | 1935 | 1935 | 1935 | 1935 | 1935 | 2109 | 2109 | 2109 | 23,739 | | | | | | | |
| | 65 | 65 | 65 | 65 | 65 | 65 | 780 | | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 780 | | | | | | | |
| | 1,578 | 1,578 | 1,578 | 1720 | 1,720 | 1,720 | 19,366 | | 1,720 | 1,720 | 1,720 | 1,720 | 1,720 | 1,720 | 1,720 | 1,720 | 1,720 | 1875 | 1,875 | 1,875 | 21,109 | | | | | | | |
| | 12,059 | 12,059 | 12,059 | 13,139 | 13,139 | 13,139 | 147,951 | | 13,139 | 13,139 | 13,139 | 13,139 | 13,139 | 13,139 | 13,139 | 13,139 | 13,139 | 14,871 | 14,871 | 14,871 | 162,864 | | 177,521 | 193,498 | 210,913 | 229,895 | 250,586 | 273,139 |
| | 75.27 | 75.32 | 75.37 | 75.42 | 75.48 | 75.54 | | | 77.01 | 77.06 | 77.11 | 77.14 | 77.15 | 77.20 | 77.25 | 77.30 | 77.33 | 77.35 | 77.60 | 77.64 | | | | | | | | |
| | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | - | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | (0.50) | | | | | | | |
| | 74.77 | 74.82 | 74.87 | 74.92 | 74.98 | 75.04 | | | 76.51 | 76.56 | 76.61 | 76.64 | 76.65 | 76.70 | 76.75 | 76.80 | 76.83 | 76.85 | 77.10 | 77.14 | | | | | | | | |
| | 17,730 | 17,730 | 17,730 | 19,478 | 19,478 | 19,478 | 218,003 | | 19,893 | 19,893 | 19,893 | 19,893 | 19,893 | 19,893 | 19,893 | 19,893 | 19,893 | 21,779 | 21,779 | 21,779 | 244,369 | | 266,362 | 290,335 | 316,465 | 344,947 | 375,992 | 409,831 |
| | 2844 | 2844 | 2844 | 3100 | 3100 | 3100 | 34,893 | | 3100 | 3100 | 3100 | 3100 | 3100 | 3100 | 3100 | 3100 | 3100 | 3379 | 3379 | 3379 | 38,033 | | 41,456 | 45,187 | 49,254 | 53,687 | 58,519 | 63,786 |
| | 582 | 582 | 582 | 635 | 635 | 635 | 7,143 | | 635 | 635 | 635 | 635 | 635 | 635 | 635 | 635 | 635 | 692 | 692 | 692 | 7,785 | | 8,486 | 9,250 | 10,082 | 10,990 | 11,979 | 13,057 |
| | 887 | 887 | 887 | 967 | 967 | 967 | 10,889 | | 967 | 967 | 967 | 967 | 967 | 967 | 967 | 967 | 967 | 1054 | 1054 | 1054 | 11,870 | | 12,938 | 14,102 | 15,371 | 16,755 | 18,263 | 19,906 |
| | 330 | 330 | 330 | 330 | 330 | 330 | 3,960 | | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 3,960 | | 4,079 | 4,201 | 4,327 | 4,457 | 4,591 | 4,728 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22,373 | 22,373 | 22,373 | 24,510 | 24,510 | 24,510 | 274,888 | | | | | | | | | | | | |
| 24,924 | 24,924 | 24,924 | 24,924 | 24,924 | 24,924 | 24,924 | 24,924 | 24,924 | 27,234 | 27,234 | 27,234 | 306,017 | | | | | | |
| 333,321 | 363,075 | 395,500 | 430,836 | 469,343 | 511,309 | | | | | | | | | | | | | |

| | 2023 |
|---|---|
| | 29.30 |
| | 93.53 |
| | 5.80 |
| | 100,992 |
| | 35,623 |
| | 128,036 |
| | 297,721 |
| | 446,716 |
| | 69,527 |
| | 14,232 |
| | 21,698 |
| | 4,870 |

557,043

**University Village Retirement Center**
**Payroll Projections Summary**

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries & Wages - Base | 295,402 | 267,226 | 295,858 | 286,798 | 296,815 | 292,359 | 302,398 | 302,398 | 292,929 | 303,540 | 293,892 | 303,918 | 3,533,535 | 305,211 | 276,352 | 306,054 |
| Salaries & Wages - Replacement | 11,184 | 10,101 | 11,184 | 10,823 | 11,184 | 11,142 | 11,514 | 11,514 | 11,142 | 11,549 | 11,176 | 11,549 | 134,061 | 11,757 | 10,619 | 11,757 |
| Salaries & Wages - PPD Accrual | 9,297 | 8,412 | 9,313 | 9,029 | 9,344 | 9,202 | 9,519 | 9,519 | 9,222 | 9,550 | 9,245 | 9,559 | 111,211 | 9,374 | 8,503 | 9,402 |
| Salaries & Wages - Overtime | 2,077 | 1,298 | 1,437 | 1,391 | 1,437 | 1,432 | 1,479 | 1,479 | 1,432 | 1,483 | 1,435 | 1,483 | 17,864 | 1,493 | 1,349 | 1,495 |
| Salaries & Wages - Commissions/Bonuses | 7,861 | 7,861 | 13,481 | 14,361 | 7,861 | 15,577 | 14,361 | 7,861 | 15,577 | 14,361 | 7,861 | 20,577 | 147,599 | 8,568 | 8,523 | 11,267 |
| Subtotal - Salaries & Wages | 325,821 | 294,898 | 331,273 | 322,401 | 326,641 | 329,713 | 339,271 | 332,771 | 330,303 | 340,482 | 323,608 | 347,086 | 3,944,269 | 336,403 | 305,346 | 339,975 |

| Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296,710 | 307,103 | 303,058 | 313,559 | 313,655 | 303,924 | 314,665 | 304,786 | 315,311 | 3,660,390 | 318,820 | 298,944 | 319,657 | 309,921 | 320,769 | 316,235 | 327,187 | 327,286 | 317,095 | 328,228 | 318,244 | 329,196 |
| 11,378 | 11,757 | 11,753 | 12,145 | 12,145 | 11,753 | 12,145 | 11,753 | 12,145 | 141,108 | 12,317 | 11,522 | 12,317 | 11,920 | 12,317 | 12,277 | 12,686 | 12,686 | 12,277 | 12,686 | 12,313 | 12,723 |
| 9,121 | 9,436 | 9,303 | 9,621 | 9,625 | 9,334 | 9,661 | 9,362 | 9,681 | 112,422 | 9,788 | 9,179 | 9,816 | 9,519 | 9,853 | 9,710 | 10,048 | 10,052 | 9,742 | 10,085 | 9,770 | 10,106 |
| 1,447 | 1,496 | 1,495 | 1,546 | 1,547 | 1,498 | 1,549 | 1,500 | 1,551 | 17,966 | 1,583 | 1,482 | 1,585 | 1,535 | 1,586 | 1,582 | 1,636 | 1,637 | 1,585 | 1,638 | 1,590 | 1,644 |
| 15,248 | 8,568 | 13,425 | 15,277 | 8,582 | 13,425 | 15,277 | 8,567 | 13,440 | 140,167 | 8,825 | 8,794 | 11,605 | 15,705 | 8,825 | 13,827 | 15,736 | 8,840 | 13,827 | 15,736 | 8,824 | 13,843 |
| 333,904 | 338,360 | 339,034 | 352,148 | 345,554 | 339,934 | 353,298 | 335,968 | 352,129 | 4,072,053 | 351,334 | 329,921 | 354,980 | 348,599 | 353,350 | 353,633 | 367,293 | 360,501 | 354,526 | 368,373 | 350,740 | 367,512 |

| Total |
| --- |
| 3,831,581 |
| 148,042 |
| 117,668 |
| 19,083 |
| 144,387 |
| 4,260,762 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxes - FICA | 24,925 | 22,560 | 25,342 | 24,664 | 24,988 | 25,223 | 25,954 | 25,457 | 25,268 | 26,047 | 23,917 | 25,375 | 299,720 | 25,735 | 23,359 | 26,008 |
| Taxes - Unemployment Barg. Unit | 12,604 | 8,981 | 6,736 | 4,257 | 1,298 | 317 | 328 | 328 | 317 | 328 | 318 | 328 | 36,140 | 12,478 | 8,362 | 5,866 |
| PEO Admin & Unemployment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Worker's Compensation | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,562 | 6,562 | 6,562 | 6,562 | 6,562 | 77,402 | 6,562 | 6,562 | 6,562 |
| 401K Matching | 2,226 | 2,029 | 2,339 | 2,257 | 2,236 | 2,357 | 2,342 | 2,251 | 2,364 | 2,352 | 2,197 | 2,511 | 27,461 | 2,284 | 2,093 | 2,369 |
| Pension | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,477 | 8,477 | 8,477 | 101,521 | 8,536 | 8,543 | 8,549 |
| Healthcare Benefits | 30,486 | 30,486 | 30,486 | 30,486 | 30,486 | 30,486 | 30,486 | 30,486 | 30,486 | 32,336 | 32,336 | 32,336 | 371,384 | 32,459 | 32,459 | 32,459 |
| Subtotal - Taxes & Benefits | 85,066 | 78,882 | 79,728 | 76,488 | 73,833 | 73,208 | 73,935 | 73,538 | 73,451 | 76,102 | 73,807 | 75,589 | 913,628 | 88,054 | 81,379 | 81,812 |
| Total Payroll Expenses | 410,887 | 373,780 | 411,001 | 398,890 | 400,474 | 402,921 | 413,206 | 406,309 | 403,754 | 416,585 | 397,415 | 422,675 | 4,857,897 | 424,457 | 386,725 | 421,787 |
| | 26% | 27% | 24% | 24% | 23% | 22% | 22% | 22% | 22% | 22% | 23% | 22% | 23% | 26% | 27% | 24% |
| Salaries & Wages - Base | | | | | | | | | | | | | | | | |
| Administration | 57,063 | 51,661 | 57,196 | 55,564 | 57,562 | 56,347 | 58,225 | 58,225 | 56,500 | 58,642 | 56,750 | 58,642 | 682,377 | 58,642 | 53,090 | 58,778 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities | 15,931 | 14,389 | 15,931 | 15,417 | 15,931 | 15,480 | 16,190 | 16,190 | 15,668 | 16,300 | 15,774 | 16,300 | 189,501 | 16,409 | 14,821 | 16,409 |
| Building Maintenance | 30,096 | 27,184 | 30,096 | 29,286 | 30,262 | 29,873 | 30,868 | 30,868 | 29,873 | 30,999 | 29,999 | 30,999 | 360,404 | 30,999 | 27,999 | 30,999 |
| Dining Services | 78,983 | 71,544 | 79,209 | 76,654 | 79,438 | 78,625 | 81,246 | 81,246 | 78,625 | 81,593 | 78,961 | 81,593 | 947,716 | 81,593 | 73,908 | 81,827 |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | 15,869 | 14,333 | 15,869 | 15,357 | 15,869 | 15,818 | 16,345 | 16,345 | 15,818 | 16,345 | 15,818 | 16,345 | 190,133 | 16,345 | 14,763 | 16,345 |
| Grounds Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Housekeeping Services | 36,315 | 32,801 | 36,315 | 35,144 | 36,315 | 35,959 | 37,158 | 37,158 | 35,959 | 37,158 | 36,103 | 37,405 | 433,793 | 38,400 | 34,797 | 38,618 |
| Laundry | 3,897 | 3,520 | 3,897 | 3,771 | 3,897 | 3,884 | 4,014 | 4,014 | 3,884 | 4,014 | 3,884 | 4,014 | 46,692 | 4,014 | 3,626 | 4,014 |
| Marketing | 24,976 | 22,783 | 25,224 | 24,410 | 25,307 | 24,490 | 25,406 | 25,406 | 24,587 | 25,406 | 24,587 | 25,537 | 298,119 | 25,725 | 23,466 | 25,981 |
| Nursing | 15,128 | 13,527 | 14,976 | 14,604 | 15,091 | 14,928 | 15,426 | 15,426 | 14,928 | 15,426 | 14,928 | 15,426 | 179,813 | 15,426 | 13,933 | 15,426 |
| Social Services | 4,561 | 4,120 | 4,561 | 4,414 | 4,561 | 4,414 | 4,561 | 4,561 | 4,547 | 4,698 | 4,547 | 4,698 | 54,244 | 4,698 | 4,243 | 4,698 |
| Transportation | 12,582 | 11,364 | 12,582 | 12,176 | 12,582 | 12,541 | 12,959 | 12,959 | 12,541 | 12,959 | 12,541 | 12,959 | 150,743 | 12,959 | 11,705 | 12,959 |
| Risk Management | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal Salaries & Wages - Base | 295,402 | 267,226 | 295,858 | 286,798 | 296,815 | 292,359 | 302,398 | 302,398 | 292,929 | 303,540 | 293,892 | 303,918 | 3,533,535 | 305,211 | 276,352 | 306,054 |
| Salaries & Wages - Essential Position Coverage | | | | | | | | | | | | | | | | |
| Administration | 901 | 813 | 901 | 871 | 901 | 898 | 928 | 928 | 898 | 928 | 898 | 928 | 10,790 | 928 | 838 | 928 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Building Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | 208 | 188 | 208 |
| Dining Services | 4,001 | 3,614 | 4,001 | 3,872 | 4,001 | 3,983 | 4,116 | 4,116 | 3,983 | 4,151 | 4,017 | 4,151 | 48,006 | 4,151 | 3,749 | 4,151 |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | 2,036 | 1,839 | 2,036 | 1,970 | 2,036 | 2,029 | 2,097 | 2,097 | 2,029 | 2,097 | 2,029 | 2,097 | 24,392 | 2,097 | 1,894 | 2,097 |
| Grounds Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Housekeeping Services | 1,873 | 1,691 | 1,873 | 1,812 | 1,873 | 1,867 | 1,929 | 1,929 | 1,867 | 1,929 | 1,867 | 1,929 | 22,436 | 1,929 | 1,742 | 1,929 |
| Laundry | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marketing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nursing | 1,115 | 1,007 | 1,115 | 1,079 | 1,115 | 1,112 | 1,149 | 1,149 | 1,112 | 1,149 | 1,112 | 1,149 | 13,363 | 1,149 | 1,038 | 1,149 |
| Social Services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transportation | 1,258 | 1,136 | 1,258 | 1,218 | 1,258 | 1,254 | 1,296 | 1,296 | 1,254 | 1,296 | 1,254 | 1,296 | 15,074 | 1,296 | 1,170 | 1,296 |
| Subtotal - Replacement | 11,184 | 10,101 | 11,184 | 10,823 | 11,184 | 11,142 | 11,514 | 11,514 | 11,142 | 11,549 | 11,176 | 11,549 | 134,061 | 11,757 | 10,619 | 11,757 |

**Salaries & Wages - PPD Accrual**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administration | 2,168 | 1,963 | 2,173 | 2,111 | 2,187 | 2,141 | 2,213 | 2,213 | 2,147 | 2,228 | 2,157 | 2,228 | 25,930 | 2,228 | 2,017 | 2,234 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities | 613 | 553 | 613 | 593 | 613 | 595 | 623 | 623 | 603 | 627 | 607 | 627 | 7,288 | 631 | 570 | 631 |
| Building Maintenance | 1,077 | 973 | 1,077 | 1,048 | 1,083 | 1,071 | 1,107 | 1,107 | 1,071 | 1,109 | 1,073 | 1,109 | 12,905 | 1,109 | 1,002 | 1,109 |
| Dining Services | 2,164 | 1,963 | 2,173 | 2,103 | 2,182 | 2,153 | 2,225 | 2,225 | 2,153 | 2,228 | 2,156 | 2,228 | 25,953 | 2,228 | 2,021 | 2,237 |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | 610 | 551 | 610 | 591 | 610 | 608 | 629 | 629 | 608 | 629 | 608 | 629 | 7,313 | 397 | 373 | 397 |
| Grounds Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Housekeeping Services | 1,301 | 1,175 | 1,301 | 1,259 | 1,301 | 1,291 | 1,334 | 1,334 | 1,291 | 1,334 | 1,294 | 1,340 | 15,555 | 1,379 | 1,250 | 1,387 |
| Laundry | 78 | 70 | 78 | 75 | 78 | 78 | 80 | 80 | 78 | 80 | 78 | 80 | 934 | 80 | 73 | 80 |
| Marketing | 444 | 406 | 449 | 435 | 449 | 435 | 451 | 451 | 437 | 451 | 437 | 454 | 5,300 | 458 | 418 | 463 |
| Nursing | 303 | 271 | 300 | 292 | 302 | 299 | 309 | 309 | 299 | 309 | 299 | 309 | 3,596 | 309 | 279 | 309 |
| Social Services | 175 | 158 | 175 | 170 | 175 | 170 | 175 | 175 | 175 | 181 | 175 | 181 | 2,086 | 181 | 163 | 181 |
| Transportation | 363 | 328 | 363 | 351 | 363 | 362 | 374 | 374 | 362 | 374 | 362 | 374 | 4,348 | 374 | 338 | 374 |
| Risk Management | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - PPD Accrual | 9,297 | 8,412 | 9,313 | 9,029 | 9,344 | 9,202 | 9,519 | 9,519 | 9,222 | 9,550 | 9,245 | 9,559 | 111,211 | 9,374 | 8,503 | 9,402 |

**Salaries & Wages - Overtime**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administration | 730 | 81 | 90 | 87 | 90 | 90 | 93 | 93 | 90 | 93 | 90 | 93 | 1,719 | 93 | 84 | 93 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Building Maintenance | 202 | 183 | 202 | 196 | 202 | 201 | 208 | 208 | 201 | 208 | 201 | 208 | 2,422 | 208 | 188 | 208 |
| Dining Services | 631 | 570 | 631 | 611 | 631 | 628 | 649 | 649 | 628 | 652 | 631 | 652 | 7,563 | 652 | 589 | 652 |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | 122 | 110 | 122 | 118 | 122 | 121 | 125 | 125 | 121 | 125 | 121 | 125 | 1,458 | 125 | 113 | 125 |
| Grounds Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Housekeeping Services | 281 | 254 | 281 | 272 | 281 | 280 | 289 | 289 | 280 | 289 | 280 | 289 | 3,365 | 299 | 271 | 301 |
| Laundry | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marketing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nursing | 112 | 101 | 112 | 108 | 112 | 111 | 115 | 115 | 111 | 115 | 111 | 115 | 1,336 | 115 | 104 | 115 |
| Social Services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transportation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - Overtime | 2,077 | 1,298 | 1,437 | 1,391 | 1,437 | 1,432 | 1,479 | 1,479 | 1,432 | 1,483 | 1,435 | 1,483 | 17,864 | 1,493 | 1,349 | 1,495 |

**Salaries & Wages - Commissions/Bonuses**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administration | - | - | - | - | - | - | - | - | - | - | - | 5,000 | 5,000 | 472 | 426 | 472 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Building Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dining Services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Grounds Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Housekeeping Services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Laundry | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marketing | 7,861 | 7,861 | 13,481 | 14,361 | 7,861 | 15,577 | 14,361 | 7,861 | 15,577 | 14,361 | 7,861 | 15,577 | 142,599 | 8,097 | 8,097 | 10,795 |
| Nursing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Social Services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transportation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Risk Management | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - Commissions/Bonuses | 7,861 | 7,861 | 13,481 | 14,361 | 7,861 | 15,577 | 14,361 | 7,861 | 15,577 | 14,361 | 7,861 | 20,577 | 147,599 | 8,568 | 8,523 | 11,267 |

**Taxes - FICA**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administration | 4,656 | 4,171 | 4,618 | 4,485 | 4,647 | 4,550 | 4,702 | 4,702 | 4,562 | 4,735 | 3,743 | 3,940 | 53,509 | 4,771 | 4,319 | 4,782 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities | 1,266 | 1,143 | 1,266 | 1,225 | 1,266 | 1,230 | 1,286 | 1,286 | 1,245 | 1,295 | 1,253 | 1,295 | 15,054 | 1,304 | 1,177 | 1,304 |
| Building Maintenance | 2,400 | 2,168 | 2,400 | 2,336 | 2,413 | 2,383 | 2,462 | 2,462 | 2,383 | 2,472 | 2,392 | 2,472 | 28,743 | 2,488 | 2,247 | 2,488 |
| Dining Services | 6,562 | 5,943 | 6,580 | 6,368 | 6,598 | 6,532 | 6,750 | 6,750 | 6,532 | 6,780 | 6,561 | 6,780 | 78,737 | 6,780 | 6,140 | 6,798 |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | 1,426 | 1,288 | 1,426 | 1,380 | 1,426 | 1,421 | 1,469 | 1,469 | 1,421 | 1,469 | 1,421 | 1,469 | 17,082 | 1,451 | 1,311 | 1,451 |
| Grounds Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Housekeeping Services | 3,042 | 2,748 | 3,042 | 2,944 | 3,042 | 3,014 | 3,114 | 3,114 | 3,014 | 3,114 | 3,025 | 3,134 | 36,349 | 3,214 | 2,912 | 3,231 |
| Laundry | 304 | 275 | 304 | 294 | 304 | 303 | 313 | 313 | 303 | 313 | 303 | 313 | 3,643 | 313 | 283 | 313 |
| Marketing | 2,546 | 2,375 | 2,995 | 2,999 | 2,572 | 3,098 | 3,077 | 2,579 | 3,106 | 3,077 | 2,516 | 3,180 | 34,120 | 2,622 | 2,447 | 2,849 |
| Nursing | 1,274 | 1,140 | 1,262 | 1,230 | 1,271 | 1,258 | 1,300 | 1,300 | 1,258 | 1,300 | 1,258 | 1,300 | 15,155 | 1,300 | 1,174 | 1,300 |
| Social Services | 362 | 327 | 362 | 351 | 362 | 351 | 362 | 362 | 361 | 373 | 361 | 373 | 4,309 | 373 | 337 | 373 |
| Transportation | 1,087 | 981 | 1,087 | 1,051 | 1,087 | 1,083 | 1,119 | 1,119 | 1,083 | 1,119 | 1,083 | 1,119 | 13,018 | 1,119 | 1,011 | 1,119 |
| Risk Management | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subtotal - Taxes - FICA** | 24,925 | 22,560 | 25,342 | 24,664 | 24,988 | 25,223 | 25,954 | 25,457 | 25,268 | 26,047 | 23,917 | 25,375 | 299,720 | 25,735 | 23,359 | 26,008 |

**Taxes - Unemployment Barg. Unit**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administration | 2,327 | 1,045 | 480 | 236 | - | - | - | - | - | - | - | - | 4,088 | 2,164 | 859 | 398 |
| Regional | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Activities | 650 | 419 | 190 | 77 | - | - | - | - | - | - | - | - | 1,336 | 670 | 329 | 99 |
| Building Maintenance | 1,233 | 1,019 | 834 | 304 | - | - | - | - | - | - | - | - | 3,391 | 1,278 | 920 | 605 |
| Dining Services | 3,343 | 2,766 | 2,337 | 1,690 | 1,064 | 166 | 172 | 172 | 166 | 173 | 167 | 173 | 12,390 | 3,412 | 2,672 | 2,026 |
| Commons | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency System Services | 732 | 662 | 628 | 316 | 29 | 29 | 30 | 30 | 29 | 30 | 29 | 30 | 2,574 | 745 | 652 | 528 |
| Grounds Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Housekeeping Services | 1,563 | 1,370 | 1,309 | 1,074 | 88 | 61 | 63 | 63 | 61 | 63 | 61 | 63 | 5,841 | 1,651 | 1,383 | 1,329 |
| Laundry | 156 | 141 | 156 | 151 | 63 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 724 | 161 | 145 | 161 |
| Marketing | 1,200 | 322 | 81 | - | - | - | - | - | - | - | - | - | 1,603 | 963 | 312 | 138 |
| Nursing | 655 | 586 | 163 | 24 | 25 | 25 | 26 | 26 | 25 | 26 | 25 | 26 | 1,628 | 668 | 487 | 26 |
| Social Services | 186 | 148 | - | - | - | - | - | - | - | - | - | - | 334 | 192 | 83 | - |
| Transportation | 558 | 504 | 558 | 384 | 28 | 28 | 29 | 29 | 28 | 29 | 28 | 29 | 2,231 | 575 | 519 | 556 |
| Risk Management | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Subtotal - Taxes - Unemployment Barg. Unit** | 12,604 | 8,981 | 6,736 | 4,257 | 1,298 | 317 | 328 | 328 | 317 | 328 | 318 | 328 | 36,140 | 12,478 | 8,362 | 5,866 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Payroll Expenses** | 363,351 | 326,440 | 363,351 | 351,322 | 352,927 | 355,253 | 365,553 | 358,555 | 355,888 | 366,857 | 347,843 | 372,790 | 4,280,129 | - | 374,616 | 337,067 | 371,849 |

**Summary by Bargaining Classification & Check Figure:**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Salaries & Wages - NBU | 151,117 | 137,101 | 156,568 | 146,832 | 151,854 | 155,780 | 152,939 | 152,939 | 156,272 | 153,647 | 149,091 | 166,751 | 1,830,890 | 155,047 | 141,423 | 158,391 |
| Total Salaries & Wages - BU | 174,705 | 157,798 | 174,705 | 175,569 | 174,787 | 173,933 | 186,332 | 179,832 | 174,031 | 186,835 | 174,518 | 180,335 | 2,113,379 | 181,355 | 163,923 | 181,584 |
| **Total Salaries & Wages** | 325,821 | 294,898 | 331,273 | 322,401 | 326,641 | 329,713 | 339,271 | 332,771 | 330,303 | 340,482 | 323,608 | 347,086 | 3,944,269 | 336,403 | 305,346 | 339,975 |
| Total Taxes & Benefits - NBU | 34,622 | 32,060 | 35,152 | 34,391 | 34,695 | 35,051 | 35,767 | 35,179 | 35,103 | 35,876 | 33,591 | 35,362 | 416,851 | 35,496 | 32,929 | 35,854 |
| Total Taxes & Benefits - BU | 46,147 | 42,525 | 40,279 | 37,800 | 34,841 | 33,860 | 33,871 | 34,062 | 34,051 | 35,818 | 35,807 | 35,818 | 444,878 | 48,150 | 44,041 | 41,550 |
| **Total Taxes & Benefits** | 80,769 | 74,585 | 75,431 | 72,191 | 69,536 | 68,911 | 69,638 | 69,241 | 69,154 | 71,694 | 69,398 | 71,180 | 861,729 | 83,645 | 76,970 | 77,404 |
| Total Payroll & Benefits - NBU | 185,739 | 169,161 | 191,720 | 181,224 | 186,549 | 190,831 | 188,706 | 188,118 | 191,375 | 189,523 | 182,682 | 202,114 | 2,247,741 | 190,543 | 174,352 | 194,245 |
| Total Payroll & Benefits - BU | 220,852 | 200,322 | 214,984 | 213,369 | 209,628 | 207,793 | 220,203 | 213,894 | 208,082 | 222,653 | 210,325 | 216,153 | 2,558,257 | 229,505 | 207,964 | 223,134 |

| Total Payroll & Benefits | 406,590 | 369,483 | 406,704 | 394,593 | 396,177 | 398,624 | 408,909 | 402,012 | 399,457 | 412,176 | 393,006 | 418,266 | 4,805,998 | 420,048 | 382,316 | 417,378 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| 25,544 | 25,885 | 25,936 | 26,939 | 26,435 | 26,005 | 25,888 | 24,599 | 26,938 | 309,270 | 26,877 | 25,239 | 27,156 | 26,668 | 27,031 | 27,053 | 28,098 | 27,578 | 27,121 | 28,181 | 25,696 | 26,941 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,281 | 516 | 932 | 966 | 953 | 933 | 967 | 924 | 964 | 36,144 | 13,002 | 8,813 | 5,815 | 1,739 | 542 | 976 | 1,012 | 998 | 977 | 1,012 | 975 | 995 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6,562 | 6,562 | 6,562 | 6,562 | 6,759 | 6,759 | 6,759 | 6,759 | 6,759 | 79,724 | 6,759 | 6,759 | 6,759 | 6,759 | 6,759 | 6,759 | 6,759 | 6,961 | 6,961 | 6,961 | 6,961 | 6,961 |
| 2,327 | 2,306 | 2,389 | 2,417 | 2,324 | 2,396 | 2,427 | 2,268 | 2,475 | 28,076 | 2,351 | 2,223 | 2,438 | 2,395 | 2,373 | 2,459 | 2,488 | 2,391 | 2,466 | 2,498 | 2,334 | 2,548 |
| 8,551 | 8,553 | 8,581 | 8,586 | 8,592 | 8,598 | 8,603 | 8,610 | 8,618 | 102,920 | 8,785 | 8,790 | 8,796 | 8,800 | 8,801 | 8,807 | 8,812 | 8,818 | 8,822 | 8,823 | 8,852 | 8,857 |
| 32,459 | 32,459 | 32,459 | 32,459 | 32,459 | 32,459 | 35,533 | 35,533 | 35,533 | 398,734 | 35,948 | 35,948 | 35,948 | 35,948 | 35,948 | 35,948 | 35,948 | 35,948 | 35,948 | 39,834 | 39,834 | 39,834 |
| 77,724 | 76,281 | 76,859 | 77,930 | 77,522 | 77,149 | 80,177 | 78,693 | 81,287 | 954,869 | 93,721 | 87,772 | 86,910 | 82,308 | 81,454 | 82,001 | 83,116 | 82,695 | 82,295 | 87,311 | 84,653 | 86,137 |
| 411,628 | 414,640 | 415,893 | 430,079 | 423,076 | 417,084 | 433,475 | 414,662 | 433,416 | 5,026,922 | 445,054 | 417,692 | 441,890 | 430,907 | 434,803 | 435,633 | 450,409 | 443,196 | 436,821 | 455,684 | 435,393 | 453,650 |
| 23% | 23% | 23% | 22% | 22% | 23% | 23% | 23% | 23% | 23% | 27% | 27% | 24% | 24% | 23% | 23% | 23% | 23% | 23% | 24% | 24% | 23% |
| 57,102 | 59,156 | 57,908 | 59,838 | 59,838 | 58,066 | 60,268 | 58,324 | 60,268 | 701,278 | 60,268 | 56,511 | 60,408 | 58,686 | 60,797 | 59,516 | 61,500 | 61,500 | 59,679 | 61,942 | 59,944 | 61,942 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 15,880 | 16,409 | 15,944 | 16,676 | 16,676 | 16,138 | 16,789 | 16,247 | 16,789 | 195,186 | 16,901 | 15,811 | 16,901 | 16,356 | 16,901 | 16,423 | 17,176 | 17,176 | 16,622 | 17,292 | 16,735 | 17,292 |
| 30,164 | 31,170 | 30,769 | 31,794 | 31,794 | 30,769 | 31,929 | 30,899 | 31,929 | 371,216 | 31,929 | 29,869 | 31,929 | 31,069 | 32,105 | 31,692 | 32,748 | 32,748 | 31,692 | 32,887 | 31,826 | 32,887 |
| 79,187 | 82,062 | 81,676 | 84,399 | 84,399 | 81,676 | 84,399 | 81,676 | 84,399 | 981,202 | 87,473 | 82,055 | 87,714 | 84,885 | 87,956 | 87,191 | 90,098 | 90,098 | 87,191 | 90,098 | 87,548 | 90,466 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 15,818 | 16,345 | 16,292 | 16,836 | 16,836 | 16,292 | 16,836 | 16,292 | 16,836 | 195,837 | 16,836 | 15,749 | 16,836 | 16,292 | 16,836 | 16,781 | 17,341 | 17,341 | 16,781 | 17,341 | 16,781 | 17,341 |
| 37,403 | 38,680 | 38,403 | 39,779 | 39,875 | 38,682 | 40,067 | 39,046 | 40,578 | 464,328 | 40,706 | 38,170 | 40,898 | 39,641 | 40,994 | 40,705 | 42,160 | 42,259 | 40,960 | 42,358 | 41,240 | 42,818 |
| 3,884 | 4,014 | 4,001 | 4,134 | 4,134 | 4,001 | 4,134 | 4,001 | 4,134 | 48,093 | 4,134 | 3,868 | 4,134 | 4,001 | 4,134 | 4,121 | 4,258 | 4,258 | 4,121 | 4,258 | 4,121 | 4,258 |
| 25,143 | 26,066 | 25,225 | 26,168 | 26,168 | 25,324 | 26,168 | 25,324 | 26,304 | 307,063 | 26,497 | 25,034 | 26,760 | 25,897 | 26,848 | 25,982 | 26,953 | 26,953 | 26,084 | 26,953 | 26,084 | 27,093 |
| 15,042 | 15,544 | 15,376 | 15,888 | 15,888 | 15,376 | 15,888 | 15,376 | 15,888 | 185,051 | 15,888 | 14,863 | 15,888 | 15,494 | 16,010 | 15,837 | 16,365 | 16,365 | 15,837 | 16,365 | 15,837 | 16,365 |
| 4,547 | 4,698 | 4,547 | 4,698 | 4,698 | 4,683 | 4,839 | 4,683 | 4,839 | 55,871 | 4,839 | 4,527 | 4,839 | 4,683 | 4,839 | 4,683 | 4,839 | 4,839 | 4,823 | 4,984 | 4,823 | 4,984 |
| 12,541 | 12,959 | 12,917 | 13,348 | 13,348 | 12,917 | 13,348 | 12,917 | 13,348 | 155,265 | 13,348 | 12,487 | 13,348 | 12,917 | 13,348 | 13,305 | 13,748 | 13,748 | 13,305 | 13,748 | 13,305 | 13,748 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 296,710 | 307,103 | 303,058 | 313,559 | 313,655 | 303,924 | 314,665 | 304,786 | 315,311 | 3,660,390 | 318,820 | 298,944 | 319,657 | 309,921 | 320,769 | 316,235 | 327,187 | 327,286 | 317,095 | 328,228 | 318,244 | 329,196 |
| 898 | 928 | 925 | 955 | 955 | 925 | 955 | 925 | 955 | 11,113 | 955 | 894 | 955 | 925 | 955 | 952 | 984 | 984 | 952 | 984 | 952 | 984 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201 | 208 | 208 | 214 | 214 | 208 | 214 | 208 | 214 | 2,495 | 214 | 201 | 214 | 208 | 214 | 214 | 221 | 221 | 214 | 221 | 214 | 221 |
| 4,017 | 4,151 | 4,172 | 4,311 | 4,311 | 4,172 | 4,311 | 4,172 | 4,311 | 49,977 | 4,483 | 4,193 | 4,483 | 4,338 | 4,483 | 4,468 | 4,617 | 4,617 | 4,468 | 4,617 | 4,504 | 4,654 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2,029 | 2,097 | 2,090 | 2,160 | 2,160 | 2,090 | 2,160 | 2,090 | 2,160 | 25,124 | 2,160 | 2,020 | 2,160 | 2,090 | 2,160 | 2,153 | 2,225 | 2,225 | 2,153 | 2,225 | 2,153 | 2,225 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,867 | 1,929 | 1,923 | 1,987 | 1,987 | 1,923 | 1,987 | 1,923 | 1,987 | 23,109 | 1,987 | 1,858 | 1,987 | 1,923 | 1,987 | 1,980 | 2,046 | 2,046 | 1,980 | 2,046 | 1,980 | 2,046 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,112 | 1,149 | 1,145 | 1,183 | 1,183 | 1,145 | 1,183 | 1,145 | 1,183 | 13,764 | 1,183 | 1,107 | 1,183 | 1,145 | 1,183 | 1,179 | 1,219 | 1,219 | 1,179 | 1,219 | 1,179 | 1,219 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,254 | 1,296 | 1,292 | 1,335 | 1,335 | 1,292 | 1,335 | 1,292 | 1,335 | 15,527 | 1,335 | 1,249 | 1,335 | 1,292 | 1,335 | 1,330 | 1,375 | 1,375 | 1,330 | 1,375 | 1,330 | 1,375 |
| 11,378 | 11,757 | 11,753 | 12,145 | 12,145 | 11,753 | 12,145 | 11,753 | 12,145 | 141,108 | 12,317 | 11,522 | 12,317 | 11,920 | 12,317 | 12,277 | 12,686 | 12,686 | 12,277 | 12,686 | 12,313 | 12,723 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,170 | 2,248 | 2,201 | 2,274 | 2,274 | 2,207 | 2,290 | 2,216 | 2,290 | 26,649 | 2,290 | 2,147 | 2,296 | 2,230 | 2,310 | 2,262 | 2,337 | 2,337 | 2,268 | 2,354 | 2,278 | 2,354 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 611 | 631 | 613 | 641 | 641 | 621 | 646 | 625 | 646 | 7,507 | 650 | 608 | 650 | 629 | 650 | 632 | 661 | 661 | 639 | 665 | 644 | 665 |
| 1,080 | 1,116 | 1,103 | 1,140 | 1,140 | 1,103 | 1,143 | 1,106 | 1,143 | 13,292 | 1,143 | 1,069 | 1,143 | 1,112 | 1,149 | 1,136 | 1,174 | 1,174 | 1,136 | 1,177 | 1,139 | 1,177 |
| 2,165 | 2,246 | 2,224 | 2,299 | 2,299 | 2,224 | 2,299 | 2,224 | 2,299 | 26,766 | 2,389 | 2,244 | 2,398 | 2,321 | 2,408 | 2,381 | 2,461 | 2,461 | 2,381 | 2,461 | 2,385 | 2,464 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 389 | 397 | 396 | 405 | 405 | 396 | 405 | 396 | 405 | 4,763 | 409 | 383 | 409 | 396 | 409 | 408 | 421 | 421 | 408 | 421 | 408 | 421 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,344 | 1,390 | 1,382 | 1,432 | 1,435 | 1,393 | 1,443 | 1,404 | 1,460 | 16,696 | 1,464 | 1,373 | 1,472 | 1,427 | 1,476 | 1,468 | 1,520 | 1,524 | 1,477 | 1,528 | 1,485 | 1,543 |
| 78 | 80 | 80 | 83 | 83 | 80 | 83 | 80 | 83 | 962 | 83 | 77 | 83 | 80 | 83 | 82 | 85 | 85 | 82 | 85 | 82 | 85 |
| 448 | 463 | 448 | 465 | 465 | 450 | 465 | 450 | 468 | 5,459 | 471 | 446 | 477 | 461 | 477 | 461 | 479 | 479 | 463 | 479 | 463 | 482 |
| 301 | 311 | 308 | 318 | 318 | 308 | 318 | 308 | 318 | 3,701 | 318 | 297 | 318 | 310 | 320 | 317 | 327 | 327 | 317 | 327 | 317 | 327 |
| 175 | 181 | 175 | 181 | 181 | 180 | 186 | 180 | 186 | 2,149 | 186 | 174 | 186 | 180 | 186 | 180 | 186 | 186 | 186 | 192 | 186 | 192 |
| 362 | 374 | 373 | 385 | 385 | 373 | 385 | 373 | 385 | 4,479 | 385 | 360 | 385 | 373 | 385 | 384 | 397 | 397 | 384 | 397 | 384 | 397 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9,121 | 9,436 | 9,303 | 9,621 | 9,625 | 9,334 | 9,661 | 9,362 | 9,681 | 112,422 | 9,788 | 9,179 | 9,816 | 9,519 | 9,853 | 9,710 | 10,048 | 10,052 | 9,742 | 10,085 | 9,770 | 10,106 |
| | | | | | | | | | | | | | | | | | | | | | |
| 90 | 93 | 92 | 96 | 96 | 92 | 96 | 92 | 96 | 1,111 | 96 | 89 | 96 | 92 | 96 | 95 | 98 | 98 | 95 | 98 | 95 | 98 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201 | 208 | 208 | 214 | 214 | 208 | 214 | 208 | 214 | 2,495 | 214 | 201 | 214 | 208 | 214 | 214 | 221 | 221 | 214 | 221 | 214 | 221 |
| 631 | 652 | 654 | 675 | 675 | 654 | 675 | 654 | 675 | 7,841 | 706 | 661 | 706 | 683 | 706 | 704 | 727 | 727 | 704 | 727 | 708 | 731 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 121 | 125 | 125 | 129 | 129 | 125 | 129 | 125 | 129 | 1,502 | 129 | 121 | 129 | 125 | 129 | 129 | 133 | 133 | 129 | 133 | 129 | 133 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 292 | 302 | 302 | 313 | 314 | 305 | 316 | 307 | 318 | 3,642 | 320 | 300 | 322 | 312 | 323 | 323 | 334 | 335 | 325 | 336 | 326 | 338 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 111 | 115 | 115 | 118 | 118 | 115 | 118 | 115 | 118 | 1,376 | 118 | 111 | 118 | 115 | 118 | 118 | 122 | 122 | 118 | 122 | 118 | 122 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,447 | 1,496 | 1,495 | 1,546 | 1,547 | 1,498 | 1,549 | 1,500 | 1,551 | 17,966 | 1,583 | 1,482 | 1,585 | 1,535 | 1,586 | 1,582 | 1,636 | 1,637 | 1,585 | 1,638 | 1,590 | 1,644 |
| | | | | | | | | | | | | | | | | | | | | | |
| 456 | 472 | 470 | 486 | 486 | 470 | 486 | 470 | 486 | 5,650 | 486 | 454 | 486 | 470 | 486 | 484 | 500 | 500 | 484 | 500 | 484 | 500 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 14,792 | 8,097 | 12,955 | 14,792 | 8,097 | 12,955 | 14,792 | 8,097 | 12,955 | 134,516 | 8,339 | 8,339 | 11,119 | 15,235 | 8,339 | 13,343 | 15,235 | 8,339 | 13,343 | 15,235 | 8,339 | 13,343 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 15,248 | 8,568 | 13,425 | 15,277 | 8,582 | 13,425 | 15,277 | 8,567 | 13,440 | 140,167 | 8,825 | 8,794 | 11,605 | 15,705 | 8,825 | 13,827 | 15,736 | 8,840 | 13,827 | 15,736 | 8,824 | 13,843 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,645 | 4,812 | 4,712 | 4,869 | 4,869 | 4,725 | 3,764 | 3,643 | 4,903 | 54,812 | 4,903 | 4,597 | 4,914 | 4,774 | 4,945 | 4,843 | 5,005 | 5,005 | 4,856 | 5,040 | 3,742 | 3,866 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,262 | 1,304 | 1,267 | 1,325 | 1,325 | 1,282 | 1,334 | 1,291 | 1,334 | 15,506 | 1,343 | 1,256 | 1,343 | 1,299 | 1,343 | 1,305 | 1,365 | 1,365 | 1,320 | 1,374 | 1,329 | 1,374 |
| 2,421 | 2,502 | 2,470 | 2,552 | 2,552 | 2,470 | 2,563 | 2,480 | 2,563 | 29,797 | 2,563 | 2,397 | 2,563 | 2,494 | 2,577 | 2,544 | 2,629 | 2,629 | 2,544 | 2,640 | 2,555 | 2,640 |
| 6,579 | 6,817 | 6,788 | 7,014 | 7,014 | 6,788 | 7,014 | 6,788 | 7,014 | 81,533 | 7,271 | 6,820 | 7,291 | 7,055 | 7,310 | 7,248 | 7,490 | 7,490 | 7,248 | 7,490 | 7,279 | 7,521 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,404 | 1,451 | 1,446 | 1,494 | 1,494 | 1,446 | 1,494 | 1,446 | 1,494 | 17,383 | 1,494 | 1,398 | 1,494 | 1,446 | 1,494 | 1,490 | 1,539 | 1,539 | 1,490 | 1,539 | 1,490 | 1,539 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3,129 | 3,236 | 3,214 | 3,329 | 3,336 | 3,236 | 3,352 | 3,265 | 3,392 | 38,845 | 3,402 | 3,190 | 3,418 | 3,313 | 3,426 | 3,402 | 3,524 | 3,532 | 3,423 | 3,540 | 3,445 | 3,576 |
| 303 | 313 | 312 | 323 | 323 | 312 | 323 | 312 | 323 | 3,753 | 323 | 302 | 323 | 312 | 323 | 322 | 332 | 332 | 322 | 332 | 322 | 332 |
| 3,089 | 2,649 | 2,955 | 3,169 | 2,657 | 2,963 | 3,169 | 2,591 | 3,039 | 34,198 | 2,701 | 2,587 | 2,934 | 3,182 | 2,728 | 3,044 | 3,264 | 2,737 | 3,052 | 3,264 | 2,669 | 3,130 |
| 1,267 | 1,310 | 1,296 | 1,339 | 1,339 | 1,296 | 1,339 | 1,296 | 1,339 | 15,598 | 1,339 | 1,253 | 1,339 | 1,305 | 1,349 | 1,335 | 1,380 | 1,380 | 1,335 | 1,380 | 1,335 | 1,380 |
| 361 | 373 | 361 | 373 | 373 | 372 | 384 | 372 | 384 | 4,439 | 384 | 360 | 384 | 372 | 384 | 372 | 384 | 384 | 383 | 396 | 383 | 396 |
| 1,083 | 1,119 | 1,115 | 1,153 | 1,153 | 1,115 | 1,153 | 1,115 | 1,153 | 13,408 | 1,153 | 1,078 | 1,153 | 1,115 | 1,153 | 1,149 | 1,187 | 1,187 | 1,149 | 1,187 | 1,149 | 1,187 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 25,544 | 25,885 | 25,936 | 26,939 | 26,435 | 26,005 | 25,888 | 24,599 | 26,938 | 309,270 | 26,877 | 25,239 | 27,156 | 26,668 | 27,031 | 27,053 | 28,098 | 27,578 | 27,121 | 28,181 | 25,696 | 26,941 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | 49 | 49 | 51 | 51 | 49 | 51 | 49 | 51 | 3,868 | 2,205 | 858 | 361 | 49 | 51 | 51 | 52 | 52 | 51 | 52 | 51 | 30 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 18 | 12 | 12 | 12 | 12 | 12 | 13 | 12 | 13 | 1,214 | 685 | 322 | 101 | 12 | 13 | 12 | 13 | 13 | 12 | 13 | 13 | 13 |
| 53 | 55 | 55 | 57 | 57 | 55 | 57 | 55 | 57 | 3,303 | 1,317 | 960 | 527 | 55 | 57 | 56 | 58 | 58 | 56 | 58 | 56 | 58 |
| 1,447 | 174 | 583 | 602 | 602 | 583 | 602 | 583 | 602 | 13,887 | 3,654 | 2,914 | 2,133 | 1,060 | 186 | 614 | 634 | 634 | 614 | 634 | 622 | 642 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 29 | 29 | 29 | 30 | 30 | 29 | 30 | 29 | 30 | 2,193 | 768 | 683 | 475 | 29 | 30 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 472 | 66 | 66 | 68 | 69 | 67 | 69 | 67 | 70 | 5,376 | 1,748 | 1,507 | 1,403 | 333 | 70 | 70 | 73 | 73 | 71 | 73 | 71 | 74 |
| 83 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 615 | 166 | 155 | 166 | 64 | 8 | 8 | 9 | 9 | 8 | 9 | 8 | 9 |
| 79 | 68 | 76 | 81 | 68 | 76 | 81 | 67 | 78 | 2,088 | 983 | 315 | 118 | 82 | 70 | 78 | 84 | 70 | 78 | 84 | 69 | 80 |
| 25 | 26 | 25 | 26 | 26 | 25 | 26 | 25 | 26 | 1,412 | 688 | 467 | 26 | 25 | 26 | 26 | 27 | 27 | 26 | 27 | 26 | 27 |
| - | - | - | - | - | - | - | - | - | 275 | 197 | 78 | - | - | - | - | - | - | - | - | - | - |
| 28 | 29 | 29 | 30 | 30 | 29 | 30 | 29 | 30 | 1,912 | 592 | 554 | 504 | 29 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2,281 | 516 | 932 | 966 | 953 | 933 | 967 | 924 | 964 | 36,144 | 13,002 | 8,813 | 5,815 | 1,739 | 542 | 976 | 1,012 | 998 | 977 | 1,012 | 975 | 995 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361,729 | 364,761 | 365,902 | 380,054 | 372,942 | 366,872 | 380,153 | 361,491 | 380,031 | 4,417,467 | 391,213 | 363,973 | 387,950 | 377,006 | 380,923 | 381,661 | 396,403 | 389,078 | 382,624 | 397,566 | 377,412 | 395,449 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151,451 | 156,626 | 157,700 | 157,870 | 157,870 | 158,207 | 158,600 | 153,900 | 163,857 | 1,870,941 | 159,560 | 150,425 | 163,004 | 155,856 | 161,186 | 162,297 | 162,472 | 162,472 | 162,818 | 163,224 | 158,382 | 168,639 |
| 182,453 | 181,734 | 181,334 | 194,279 | 187,684 | 181,728 | 194,698 | 182,069 | 188,272 | 2,201,112 | 191,774 | 179,495 | 191,975 | 192,743 | 192,164 | 191,336 | 204,821 | 198,029 | 191,708 | 205,149 | 192,358 | 198,874 |
| 333,904 | 338,360 | 339,034 | 352,148 | 345,554 | 339,934 | 353,298 | 335,968 | 352,129 | 4,072,053 | 351,334 | 329,921 | 354,980 | 348,599 | 353,350 | 353,633 | 367,293 | 360,501 | 354,526 | 368,373 | 350,740 | 367,512 |
| 35,348 | 35,668 | 35,802 | 36,833 | 36,235 | 35,878 | 36,465 | 35,017 | 37,563 | 429,088 | 37,377 | 35,611 | 37,743 | 37,213 | 37,554 | 37,662 | 38,736 | 38,119 | 37,737 | 40,118 | 37,469 | 38,928 |
| 37,967 | 36,204 | 36,648 | 36,688 | 36,877 | 36,862 | 38,907 | 38,871 | 38,918 | 471,684 | 51,537 | 47,355 | 44,361 | 40,289 | 39,094 | 39,534 | 39,575 | 39,770 | 39,752 | 41,955 | 41,946 | 41,971 |
| 73,315 | 71,872 | 72,450 | 73,521 | 73,113 | 72,741 | 75,372 | 73,888 | 76,481 | 900,772 | 88,915 | 82,966 | 82,105 | 77,502 | 76,648 | 77,195 | 78,311 | 77,889 | 77,489 | 82,072 | 79,415 | 80,899 |
| 186,799 | 192,293 | 193,502 | 194,703 | 194,105 | 194,085 | 195,065 | 188,917 | 201,420 | 2,300,029 | 196,938 | 186,037 | 200,748 | 193,069 | 198,740 | 199,958 | 201,208 | 200,591 | 200,556 | 203,341 | 195,851 | 207,566 |
| 220,420 | 217,938 | 217,982 | 230,967 | 224,562 | 218,590 | 233,605 | 220,939 | 227,190 | 2,672,797 | 243,311 | 226,850 | 236,337 | 233,032 | 231,257 | 230,870 | 244,396 | 237,799 | 231,460 | 247,104 | 234,304 | 240,845 |

407,219  410,232  411,484  425,670  418,667  412,675  428,670  409,856  428,610  4,972,826    440,249  412,887  437,084  426,101  429,998  430,828  445,604  438,390  432,015  450,445  430,155  448,412

| |
|---:|
| 323,639 |
| 36,857 |
| - |
| 82,116 |
| 28,964 |
| 105,764 |
| 443,032 |
| 1,020,372 |
| |
| 5,281,133 |
| |
| 24% |
| |
| 722,694 |
| - |
| 201,587 |
| 383,383 |
| 1,052,774 |
| - |
| 202,255 |
| - |
| 492,910 |
| 49,669 |
| 317,138 |
| 191,115 |
| 57,704 |
| 160,354 |
| - |
| 3,831,581 |
| |
| |
| 11,478 |
| - |
| - |
| 2,576 |
| 53,924 |
| - |
| 25,947 |
| - |
| 23,866 |
| - |
| - |
| 14,215 |
| - |
| 16,035 |
| 148,042 |

27,462
-
7,753
13,728
28,752
-
4,916
-
17,757
993
5,639
3,822
2,219
4,626
-
117,668


1,148
-
-
2,576
8,492
-
1,551
-
3,894
-
-
1,422
-
-
19,083


5,835
-
-
-
-
-
-
-
-
138,552
-
-
-
144,387

| |
|---|
| 56,490 |
| - |
| 16,015 |
| 30,773 |
| 87,512 |
| - |
| 17,952 |
| - |
| 41,190 |
| 3,876 |
| 35,292 |
| 16,109 |
| 4,584 |
| 13,848 |
| - |
| 323,639 |

| |
|---|
| 3,862 |
| - |
| 1,222 |
| 3,318 |
| 14,342 |
| - |
| 2,201 |
| - |
| 5,567 |
| 617 |
| 2,112 |
| 1,420 |
| 275 |
| 1,919 |
| - |
| 36,857 |

4,621,258

| |
|---|
| 1,930,335 |
| 2,330,427 |
| 4,260,762 |
| 454,269 |
| 507,138 |
| 961,407 |
| 2,384,604 |
| 2,837,565 |

5,222,169

**University Village Retirement Center**

Regional Office

Salaries & Wages:

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | #### | Aug-14 | ##### | ##### | Nov-14 | ##### | Total | Jan-15 | ##### | ##### | Apr-15 | May-15 | Jun-15 | #### | Aug-15 | ##### | ##### | Nov-15 | ##### | Total | Jan-16 | ##### | ##### | Apr-16 | May-16 | Jun-16 | #### | Aug-16 | ##### | ##### | Nov-16 | ##### | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9155027( # ### 70 Corporate | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| 9155857( # ### 70 Office Staff | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| 9155947( # ### 70 MIS- Training | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| 9155957( # ### 70 MIS- Networking | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| 9155927( # ### 70 HR | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| Salaries & Wages - NBU | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| Salaries and Wages - BU | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| Total Salaries and Wages | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| 9157007( # ### 70 PPD - NBU | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| 9152007( # ### 70 PPD - BU | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| Subtotal - Salaries & Wages | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| **Other Employee Expenses:** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9151007( # ### 70 Employee FICA Payroll Taxes- BU | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| 9156007( # ### # Employee FICA Payroll Taxes-NBU | | | | | | | | | | | | | 3% | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| 9151017( # ### 70 Employee Unemployment Insur-BU | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| 9156017( # ### # Employee Unemployment Insur-NBU | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |
| Subtotal - Other Employee Expenses | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **General Expenses:** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9161337( # ### # Special Funtions Food | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9164097( # ### # Small Equipment | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9164107( # ### # Equipment Rental | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9164157( # ### # Mileage | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9164207( # ### # Travel/Seminar | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9164227( # ### # Business Meals | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9164307( # ### # Dues & Subscriptions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9164387( # ### # Inservice | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9164477( # ### # Printing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9164487( # ### # Copier Expense | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9164497( # ### # Data Processing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9164557( # ### # Supplies | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9164567( # ### # Postage | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9165027( # ### # Phone | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9165467( # ### # Contract Service | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9170027( # ### # Utilities - Electric | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total - Regional Office | | | | | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | | | | |

office lease?  ####

Regional Office

| | Current Yr. Budget | Current Yr. Actual Annualized | FY 2002 Budget | FY 2003 Projection | FY 2004 Projection |
|---|---|---|---|---|---|
| Salaries & Wages: | 81,157 | 96,932 | 0 | 0 | 0 |
| Other Employee Expenses: | 15,909 | 19,303 | 0 | 0 | 0 |
| **General Expenses:** | | | | | |
| Special Funtions Food | 0 | 0 | - | | |
| Small Equipment | 0 | 0 | - | | |
| Equipment Rental | 0 | 0 | - | | |
| Mileage | 1,800 | 1,027 | - | | |
| Travel/Seminar | 6,000 | 1,741 | - | | |
| Business Meals | 0 | 16 | - | | |
| Dues & Subscriptions | 0 | 135 | - | | |
| Inservice | 0 | 0 | - | | |
| Printing | 0 | 0 | - | | |
| Copier Expense | 0 | 0 | - | | |
| Data Processing | 0 | 36 | - | | |
| Supplies | 0 | 497 | - | | |
| Postage | 0 | 24 | - | | |
| Phone | 0 | 679 | - | | |
| Subtotal - General Expenses | 7,800 | 4,155 | 0 | 0 | 0 |
| **Total - Activities Services** | 104,866 | 120,390 | 0 | 0 | 0 |

Annualized ######
Budgeted ######

## University Village Retirement Center

54.1666667

### Administrative Services

| Salaries & Wages: | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91550030 91 5500 30 Administrator | 13,081 | 11,816 | 13,081 | 12,660 | 13,081 | 13,039 | 13,474 | 13,474 | 13,039 | 13,474 | 13,039 | 18,474 |
| 91550230 91 5502 30 Executive Assistant | 5,279 | 4,768 | 5,279 | 5,108 | 5,279 | 5,108 | 5,279 | 5,279 | 5,261 | 5,437 | 5,261 | 5,437 |
| 91558830 91 5588 30 Accounting Director | 8,621 | 7,787 | 8,621 | 8,343 | 8,621 | 8,343 | 8,621 | 8,621 | 8,343 | 8,880 | 8,593 | 8,880 |
| 91558830 91 5588 30 Accounting | 7,971 | 6,622 | 7,331 | 7,308 | 7,551 | 7,308 | 7,551 | 7,551 | 7,308 | 7,551 | 7,308 | 7,551 |
| 91559030 91 5590 30 Receptionist - Director | 4,418 | 4,110 | 4,551 | 4,404 | 4,551 | 4,404 | 4,551 | 4,551 | 4,404 | 4,551 | 4,404 | 4,551 |
| 91559230 91 5592 30 Supervisor HR | 4,881 | 4,409 | 4,881 | 4,724 | 5,027 | 4,865 | 5,027 | 5,027 | 4,865 | 5,027 | 4,865 | 5,027 |
| 91559230 91 5592 30 HR | - | - | - | - | - | - | - | - | - | - | - | - |
| 91555230 91 5552 30 Resident Relations | 4,446 | 4,016 | 4,446 | 4,303 | 4,446 | 4,303 | 4,446 | 4,446 | 4,303 | 4,446 | 4,303 | 4,446 |
| 91555230 91 5552 30 Purchasing | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | 48,698 | 43,527 | 48,190 | 46,849 | 48,557 | 47,370 | 48,949 | 48,949 | 47,524 | 49,366 | 47,774 | 54,366 |
| | | | | | | | | | | | | |
| 91508830 91 5088 30 Accounting - BU | - | - | - | - | - | - | - | - | - | - | - | - |
| 91509030 91 5090 30 Receptionist - BU | 9,096 | 8,215 | 9,096 | 8,802 | 9,096 | 9,066 | 9,368 | 9,368 | 9,066 | 9,368 | 9,066 | 9,368 |
| 91505230 91 5052 30 Purchasing - BU | - | - | - | - | - | - | - | - | - | - | - | - |
| 91508530 91 5085 30 Administrative-BU | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| Subtotal - BU | 9,096 | 8,215 | 9,096 | 8,802 | 9,096 | 9,066 | 9,368 | 9,368 | 9,066 | 9,368 | 9,066 | 9,368 |
| | | | | | | | | | | | | |
| 91520030 91 5200 30 PPD | 1,826 | 1,654 | 1,831 | 1,780 | 1,845 | 1,800 | 1,860 | 1,860 | 1,806 | 1,876 | 1,815 | 1,876 |
| 91520030 91 5200 30 PPD | 1,243 | 1,122 | 1,243 | 1,203 | 1,243 | 1,239 | 1,280 | 1,280 | 1,239 | 1,280 | 1,239 | 1,280 |
| | | | | | | | | | | | | |
| Subtotal - Salaries & Wages | 60,862 | 54,519 | 60,360 | 58,634 | 60,740 | 59,475 | 61,458 | 61,458 | 59,634 | 61,891 | 59,894 | 66,891 |
| | | | | | | | | | | | | |
| **Other Employee Expenses:** | | | | | | | | | | | | |
| 91510030 91 5100 30 Employee FICA Payroll Taxes- BU | 791 | 714 | 791 | 765 | 791 | 788 | 815 | 815 | 788 | 815 | 788 | 815 |
| 91510130 91 5101 30 Employee Unemployment Insur | 2,327 | 1,045 | 480 | 236 | - | - | - | - | - | - | - | - |
| 91510230 91 5102 30 Employee Workers Comp -BU Premium | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,371 | 6,562 | 6,562 | 6,562 | 6,562 | 6,562 |
| 91510330 91 5103 30 Employee Workers Comp -BU CY Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| 91510430 91 5104 30 Employee Workers Comp -BU Liability Accrual | - | - | - | - | - | - | - | - | - | - | - | - |
| 91520530 91 5205 30 Employee Health Benefits - BU | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 20,396 | 22,250 | 22,250 | 22,250 |
| 91520730 91 5207 30 Employee Pension | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,454 | 8,477 | 8,477 | 8,477 |
| 91510030 91 5100 30 Employee FICA Payroll Taxes - NBU | 3,865 | 3,456 | 3,827 | 3,720 | 3,856 | 3,762 | 3,887 | 3,887 | 3,774 | 3,920 | 2,954 | 3,125 |
| 91510130 91 5101 30 Employee Unemployment Insur - NBU | - | - | - | - | - | - | - | - | - | - | - | - |
| 91510230 91 5102 30 Employee Workers Compensation -NBU | - | - | - | - | - | - | - | - | - | - | - | - |
| 91520530 91 5205 30 Employee Health Benefits - NBU | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 11,933 | 12,059 | 12,059 | 12,059 |
| 91570730 91 5707 30 Employee 401K Match | 2,226 | 2,029 | 2,339 | 2,257 | 2,236 | 2,357 | 2,342 | 2,251 | 2,364 | 2,352 | 2,197 | 2,511 |
| 91653530 91 6535 30 Employee Unemployment & PEO Admin | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - Other Employee Expenses | 56,363 | 54,399 | 54,590 | 54,132 | 54,037 | 54,061 | 54,198 | 54,298 | 54,271 | 56,435 | 55,288 | 55,799 |
| | | | | | | | | | | | | |
| **General Expenses:** | | | | | | | | | | | | |
| 91570330 91 5703 30 Employee Benefits-nbu | 42 | 242 | 42 | 42 | 1,042 | 42 | 42 | 842 | 42 | 242 | 42 | 9,642 |
| 91571330 91 5713 30 Employee/Physical Lab | 146 | 146 | 391 | 146 | 146 | 391 | 146 | 146 | 391 | 146 | 146 | 391 |
| 91613330 91 6133 30 Special Functions Food | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| 91621130 91 6211 30 Equipment R & M | - | - | - | - | - | - | - | - | - | - | - | - |
| 91640930 91 6409 30 Small Equipment Purchases | - | - | 150 | - | - | 150 | - | - | 150 | - | - | 150 |
| 91641030 91 6410 30 Equipment Rental | - | - | - | - | - | - | - | - | - | - | - | - |
| 91641530 91 6415 30 Mileage | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 91642030 91 6420 30 Travel/Seminar | 300 | - | 5,026 | - | 2,000 | - | - | - | - | - | - | - |

| Account | Description | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91642230 91 6422 30 | Business Meals | - | - | - | - | - | - | - | - | - | - | - | - |
| 91643030 91 6430 30 | Dues & Subscriptions | - | - | 200 | - | - | - | 395 | - | 397 | - | - | - |
| 91643230 91 6432 30 | Classified Advertising | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 91643830 91 6438 30 | Development & Training | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 |
| 91644730 91 6447 30 | Printing | 125 | 25 | 25 | 25 | 25 | 225 | 25 | 25 | 25 | 25 | 25 | 25 |
| 91644830 91 6448 30 | Copier | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 3,000 | 2,000 | 2,000 | 2,000 |
| 91644930 91 6449 30 | Data Processing | 1,675 | 1,675 | 1,675 | 1,675 | 1,675 | 1,675 | 1,675 | 1,675 | 1,675 | 1,675 | 2,275 | 1,675 |
| 91645530 91 6455 30 | Supplies | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| 91645630 91 6456 30 | Postage | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 1,400 |
| 91645930 91 6459 30 | Uniforms | 320 | - | - | - | - | 400 | 650 | - | - | - | - | - |
| 91650230 91 6502 30 | Telephone | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 |
| 91645430 91 6454 30 | Guest room supplies | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 60 | 60 |
| 91651930 91 6519 30 | Public Relations | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 91654630 91 6546 30 | Contract Services | 1680 | 1680 | 1680 | 1680 | 1680 | 2862 | 1680 | 1680 | 1680 | 1680 | 1680 | 1680 |
| 91656530 91 6565 30 | Professional Fees | 300 | - | - | 350 | 750 | - | 300 | - | - | 1,152 | - | - |
| 91657030 91 6570 30 | Legal & Acct Fees | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| 91711230 91 7112 30 | Licenses, Permits & Fees | 530 | 530 | 530 | 530 | 530 | 530 | 530 | 530 | 530 | 530 | 530 | 530 |
| 91711330 91 7113 30 | Bank Charges | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 |
| 91711630 91 7116 30 | Penalties | | | | | | | | | | | | |
| 91710030 91 7100 30 | Miscellaneous Expenses | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Subtotal - General Expenses** | 28,017 | 27,197 | 32,618 | 27,347 | 30,747 | 29,174 | 28,342 | 27,797 | 28,789 | 28,349 | 27,612 | 37,707 |
| | **Total - Administrative Services** | 145,242 | 136,114 | 147,568 | 140,113 | 145,524 | 142,710 | ###### | ###### | ###### | ###### | ###### | ###### |

| | 2012 Budget | 1.33333333 Current Yr. Actual Annualized | FY 2013 Budget | FY 2014 Projection | FY 2015 Projection | Act vs bud percentage increase | |
|---|---|---|---|---|---|---|---|
| Salaries & Wages: | 737,082 | 770,117 | 725,816 | 734,688 | 757,140 | -5.75% | -44,301 |
| Other Employee Expenses: | 692,379 | 664,073 | 657,871 | 692,241 | 746,077 | -0.93% | -6,202 |
| **General Expenses:** | | | | | | | |
| Employee Benefits-nbu | 7,287 | 7,469 | 12,304 | 12,612 | 12,927 | 64.73% | 4,835 |
| Employee/Physical Lab | 2,012 | 3,204 | 2,732 | 2,800 | 2,870 | -14.73% | -472 |
| Special Functions Food | 600 | 508 | 720 | 738 | 756 | 41.73% | 212 |
| Equipment R & M | 0 | 0 | 0 | 0 | 0 | #DIV/0! | 0 |
| Small Equipment Purchases | 1,200 | 1,039 | 600 | 615 | 630 | -42.23% | -439 |
| Equipment Rental | 0 | 1,609 | 0 | 0 | 0 | -100.00% | -1,609 |
| Mileage | 600 | 296 | 240 | 246 | 252 | -18.92% | -56 |
| Travel/Seminar | 17,694 | 13,753 | 7,326 | 7,509 | 7,697 | -46.73% | -6,427 |
| Business Meals | 0 | 0 | 0 | 0 | 0 | 0.00% | 0 |
| Dues & Subscriptions | 1,005 | 1,851 | 992 | 1,017 | 1,042 | -46.40% | -859 |
| Classified Advertising | 396 | 2,199 | 1,200 | 1,230 | 1,261 | -45.42% | -999 |
| Development & Training | 60 | 631 | 1,488 | 1,525 | 1,563 | 135.94% | 857 |
| Printing | 800 | 2,389 | 600 | 615 | 630 | -74.89% | -1,789 |
| Copier | 31,000 | 26,787 | 25,000 | 25,625 | 26,266 | -6.67% | -1,787 |
| Data Processing | 30,908 | 35,176 | 20,700 | 21,218 | 21,748 | -41.15% | -14,476 |
| Supplies | 9,180 | 8,400 | 10,800 | 11,070 | 11,347 | 28.57% | 2,400 |
| Postage | 8,550 | 10,693 | 9,100 | 9,328 | 9,561 | -14.90% | -1,593 |
| Uniforms | 650 | 255 | 1,370 | 1,404 | 1,439 | 437.96% | 1,115 |
| Telephone | 126,000 | 96,527 | 132,000 | 135,300 | 138,683 | 36.75% | 35,473 |
| Guest room supplies | 570 | 0 | 570 | 584 | 599 | 0.00% | 570 |
| Public Relations | 600 | 4,484 | 1,200 | 1,230 | 1,261 | -73.24% | -3,284 |
| Contract Services | 21,600 | 22,839 | 21,342 | 21,876 | 22,422 | -6.55% | -1,497 |
| Professional Fees | 2,350 | 1,573 | 2,852 | 2,923 | 2,996 | 81.27% | 1,279 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Legal & Acct Fees | 84,000 | 75,548 | 84,000 | 86,100 | 88,253 | 11.19% | 8,452 |
| Licenses, Permits & Fees | 4,000 | 5,923 | 6,360 | 6,519 | 6,682 | 7.38% | 437 |
| Bank Charges | 7,200 | 8,332 | 10,200 | 10,455 | 10,716 | 22.42% | 1,868 |
| Miscellaneous Expenses | 0 | 371 | 0 | 0 | 0 | -100.00% | -371 |
| **Subtotal – General Expenses** | 358,262 | 331,855 | 353,696 | 362,538 | 371,602 | 6.58% | 21,841 |
| | | | | | | | |
| **Total – Administrative Services** | ###### | 1,766,045 | 1,737,383 | 1,789,467 | 1,874,819 | -1.62% | |

|  |  |
|---|---|
| Annualized | -1.62% |
| Budgeted | -2.82% |

| Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161,733 | 13,946 | 12,596 | 13,946 | 13,496 | 13,946 | 13,901 | 14,364 | 14,364 | 13,901 | 14,364 | 13,901 | 14,364 | 167,085 | 14,364 | 13,437 | 14,364 | 13,901 | 14,364 | 14,318 |
| 62,774 | 5,437 | 4,911 | 5,437 | 5,261 | 5,437 | 5,261 | 5,437 | 5,437 | 5,419 | 5,600 | 5,419 | 5,600 | 64,657 | 5,600 | 5,239 | 5,600 | 5,419 | 5,600 | 5,419 |
| 102,272 | 8,880 | 8,020 | 8,880 | 8,593 | 8,880 | 8,593 | 8,880 | 8,880 | 8,593 | 9,146 | 8,851 | 9,146 | 105,340 | 9,146 | 8,556 | 9,146 | 8,851 | 9,146 | 8,851 |
| 88,911 | 7,551 | 6,820 | 7,551 | 7,527 | 7,778 | 7,527 | 7,778 | 7,778 | 7,527 | 7,778 | 7,527 | 7,778 | 90,919 | 7,778 | 7,276 | 7,778 | 7,753 | 8,011 | 7,753 |
| 53,449 | 4,551 | 4,234 | 4,687 | 4,536 | 4,687 | 4,536 | 4,687 | 4,687 | 4,536 | 4,687 | 4,536 | 4,687 | 55,052 | 4,687 | 4,516 | 4,828 | 4,672 | 4,828 | 4,672 |
| 58,628 | 5,027 | 4,541 | 5,027 | 4,865 | 5,178 | 5,011 | 5,178 | 5,178 | 5,011 | 5,178 | 5,011 | 5,178 | 60,387 | 5,178 | 4,844 | 5,178 | 5,011 | 5,334 | 5,162 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 52,354 | 4,446 | 4,016 | 4,446 | 4,303 | 4,446 | 4,303 | 4,446 | 4,446 | 4,303 | 4,446 | 4,303 | 4,446 | 52,354 | 4,446 | 4,160 | 4,446 | 4,303 | 4,446 | 4,303 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 580,120 | 49,838 | 45,138 | 49,974 | 48,582 | 50,352 | 49,132 | 50,770 | 50,770 | 49,290 | 51,200 | 49,548 | 51,200 | 595,794 | 51,200 | 48,028 | 51,340 | 49,910 | 51,729 | 50,477 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 108,976 | 9,368 | 8,462 | 9,368 | 9,066 | 9,368 | 9,338 | 9,649 | 9,649 | 9,338 | 9,649 | 9,338 | 9,649 | 112,246 | 9,649 | 9,027 | 9,649 | 9,338 | 9,649 | 9,618 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 108,976 | 9,368 | 8,462 | 9,368 | 9,066 | 9,368 | 9,338 | 9,649 | 9,649 | 9,338 | 9,649 | 9,338 | 9,649 | 112,246 | 9,649 | 9,027 | 9,649 | 9,338 | 9,649 | 9,618 |
| 21,830 | 1,876 | 1,699 | 1,881 | 1,829 | 1,895 | 1,849 | 1,911 | 1,911 | 1,855 | 1,927 | 1,865 | 1,927 | 22,425 | 1,927 | 1,808 | 1,932 | 1,879 | 1,947 | 1,900 |
| 14,890 | 352 | 318 | 352 | 341 | 352 | 351 | 363 | 363 | 351 | 363 | 351 | 363 | 4,223 | 363 | 340 | 363 | 351 | 363 | 362 |
| 725,816 | 61,435 | 55,617 | 61,576 | 59,818 | 61,968 | 60,671 | 62,693 | 62,693 | 60,835 | 63,139 | 61,102 | 63,139 | 734,688 | 63,139 | 59,202 | 63,285 | 61,478 | 63,689 | 62,357 |
| 9,476 | 815 | 736 | 815 | 788 | 815 | 812 | 839 | 839 | 812 | 839 | 812 | 839 | 9,760 | 839 | 785 | 839 | 812 | 839 | 836 |
| 4,088 | 2,164 | 859 | 398 | 48 | 49 | 49 | 51 | 51 | 49 | 51 | 49 | 51 | 3,868 | 2,205 | 858 | 361 | 49 | 51 | 51 |
| 77,402 | 6,562 | 6,562 | 6,562 | 6,562 | 6,562 | 6,562 | 6,562 | 6,759 | 6,759 | 6,759 | 6,759 | 6,759 | 79,724 | 6,759 | 6,759 | 6,759 | 6,759 | 6,759 | 6,759 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 250,318 | 22,373 | 22,373 | 22,373 | 22,373 | 22,373 | 22,373 | 22,373 | 22,373 | 22,373 | 24,510 | 24,510 | 24,510 | 274,888 | 24,924 | 24,924 | 24,924 | 24,924 | 24,924 | 24,924 |
| 101,521 | 8,536 | 8,543 | 8,549 | 8,551 | 8,553 | 8,581 | 8,586 | 8,592 | 8,598 | 8,603 | 8,610 | 8,618 | 102,920 | 8,785 | 8,790 | 8,796 | 8,800 | 8,801 | 8,807 |
| 44,033 | 3,956 | 3,583 | 3,967 | 3,856 | 3,997 | 3,900 | 4,030 | 4,030 | 3,913 | 2,925 | 2,831 | 4,064 | 45,052 | 4,064 | 3,812 | 4,075 | 3,962 | 4,106 | 4,007 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 143,573 | 12,059 | 12,059 | 12,059 | 12,059 | 12,059 | 12,059 | 12,059 | 12,059 | 12,059 | 13,139 | 13,139 | 13,139 | 147,951 | 13,139 | 13,139 | 13,139 | 13,139 | 13,139 | 13,139 |
| 27,461 | 2,284 | 2,093 | 2,369 | 2,327 | 2,306 | 2,389 | 2,417 | 2,324 | 2,396 | 2,427 | 2,268 | 2,475 | 28,076 | 2,351 | 2,223 | 2,438 | 2,395 | 2,373 | 2,459 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 657,871 | 58,749 | 56,808 | 57,091 | 56,565 | 56,714 | 56,726 | 56,918 | 57,027 | 56,959 | 59,253 | 58,977 | 60,454 | 692,241 | 63,065 | 61,290 | 61,330 | 60,839 | 60,992 | 60,981 |
| 657,871 | | | | | | | | | | | | | | | | | | | |
| 2.5% | | | | | | | | | | | | | | | | | | | |
| 12,304 | 1,051 | 1,051 | 1,051 | 1,051 | 1,051 | 1,051 | 1,051 | 1,051 | 1,051 | 1,051 | 1,051 | 1,051 | 12,612 | 1,077 | 1,077 | 1,077 | 1,077 | 1,077 | 1,077 |
| 2,732 | 233 | 233 | 233 | 233 | 233 | 233 | 233 | 233 | 233 | 233 | 233 | 233 | 2,800 | 239 | 239 | 239 | 239 | 239 | 239 |
| 720 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 738 | 63 | 63 | 63 | 63 | 63 | 63 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 600 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 615 | 53 | 53 | 53 | 53 | 53 | 53 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 240 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 246 | 21 | 21 | 21 | 21 | 21 | 21 |
| 7,326 | 626 | 626 | 626 | 626 | 626 | 626 | 626 | 626 | 626 | 626 | 626 | 626 | 7,509 | 641 | 641 | 641 | 641 | 641 | 641 |

| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 992 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 1,017 | 87 | 87 | 87 | 87 | 87 | 87 |
| 1,200 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 1,230 | 105 | 105 | 105 | 105 | 105 | 105 |
| 1,488 | 127 | 127 | 127 | 127 | 127 | 127 | 127 | 127 | 127 | 127 | 127 | 127 | 1,525 | 130 | 130 | 130 | 130 | 130 | 130 |
| 600 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 615 | 53 | 53 | 53 | 53 | 53 | 53 |
| 25,000 | 2,135 | 2,135 | 2,135 | 2,135 | 2,135 | 2,135 | 2,135 | 2,135 | 2,135 | 2,135 | 2,135 | 2,135 | 25,625 | 2,189 | 2,189 | 2,189 | 2,189 | 2,189 | 2,189 |
| 20,700 | 1,768 | 1,768 | 1,768 | 1,768 | 1,768 | 1,768 | 1,768 | 1,768 | 1,768 | 1,768 | 1,768 | 1,768 | 21,218 | 1,812 | 1,812 | 1,812 | 1,812 | 1,812 | 1,812 |
| 10,800 | 923 | 923 | 923 | 923 | 923 | 923 | 923 | 923 | 923 | 923 | 923 | 923 | 11,070 | 946 | 946 | 946 | 946 | 946 | 946 |
| 9,100 | 777 | 777 | 777 | 777 | 777 | 777 | 777 | 777 | 777 | 777 | 777 | 777 | 9,328 | 797 | 797 | 797 | 797 | 797 | 797 |
| 1,370 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 1,404 | 120 | 120 | 120 | 120 | 120 | 120 |
| 132,000 | 11,275 | 11,275 | 11,275 | 11,275 | 11,275 | 11,275 | 11,275 | 11,275 | 11,275 | 11,275 | 11,275 | 11,275 | 135,300 | 11,557 | 11,557 | 11,557 | 11,557 | 11,557 | 11,557 |
| 570 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 584 | 50 | 50 | 50 | 50 | 50 | 50 |
| 1,200 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 1,230 | 105 | 105 | 105 | 105 | 105 | 105 |
| 21,342 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 21,876 | 1,869 | 1,869 | 1,869 | 1,869 | 1,869 | 1,869 |
| 2,852 | 244 | 244 | 244 | 244 | 244 | 244 | 244 | 244 | 244 | 244 | 244 | 244 | 2,923 | 250 | 250 | 250 | 250 | 250 | 250 |
| 84,000 | 7,175 | 7,175 | 7,175 | 7,175 | 7,175 | 7,175 | 7,175 | 7,175 | 7,175 | 7,175 | 7,175 | 7,175 | 86,100 | 7,354 | 7,354 | 7,354 | 7,354 | 7,354 | 7,354 |
| 6,360 | 543 | 543 | 543 | 543 | 543 | 543 | 543 | 543 | 543 | 543 | 543 | 543 | 6,519 | 557 | 557 | 557 | 557 | 557 | 557 |
| 10,200 | 871 | 871 | 871 | 871 | 871 | 871 | 871 | 871 | 871 | 871 | 871 | 871 | 10,455 | 893 | 893 | 893 | 893 | 893 | 893 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 353,696 | 30,212 | 30,212 | 30,212 | 30,212 | 30,212 | 30,212 | 30,212 | 30,212 | 30,212 | 30,212 | 30,212 | 30,212 | 362,538 | 30,967 | 30,967 | 30,967 | 30,967 | 30,967 | 30,967 |
| ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14,795 | 14,795 | 14,318 | 14,795 | 14,318 | 14,795 | 172,561 | | 177,245 | 182,563 | 188,040 | 193,681 | 199,491 | 205,476 | 211,640 |
| 5,600 | 5,600 | 5,582 | 5,768 | 5,582 | 5,768 | 66,777 | | 68,593 | 70,650 | 72,770 | 74,953 | 77,202 | 79,518 | 81,903 |
| 9,146 | 9,146 | 8,851 | 9,420 | 9,116 | 9,420 | 108,795 | | 111,748 | 115,100 | 118,553 | 122,110 | 125,773 | 129,547 | 133,433 |
| 8,011 | 8,011 | 7,753 | 8,011 | 7,753 | 8,011 | 93,898 | | 96,446 | 99,340 | 102,320 | 105,390 | 108,551 | 111,808 | 115,162 |
| 4,828 | 4,828 | 4,672 | 4,828 | 4,672 | 4,828 | 56,860 | | 58,408 | 60,160 | 61,965 | 63,824 | 65,738 | 67,711 | 69,742 |
| 5,334 | 5,334 | 5,162 | 5,334 | 5,162 | 5,334 | 62,365 | | 64,055 | 65,977 | 67,956 | 69,995 | 72,095 | 74,258 | 76,486 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 4,446 | 4,446 | 4,303 | 4,446 | 4,303 | 4,446 | 52,497 | | 52,354 | 52,354 | 52,354 | 52,354 | 52,354 | 52,354 | 52,354 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 52,160 | 52,160 | 50,640 | 52,602 | 50,905 | 52,602 | 613,753 | | 628,849 | 646,144 | 663,958 | 682,306 | 701,205 | 720,670 | 740,720 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 9,939 | 9,939 | 9,618 | 9,939 | 9,618 | 9,939 | 115,924 | | 119,071 | 122,643 | 126,322 | 130,112 | 134,016 | 138,036 | 142,177 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 9,939 | 9,939 | 9,618 | 9,939 | 9,618 | 9,939 | 115,924 | | 119,071 | 122,643 | 126,322 | 130,112 | 134,016 | 138,036 | 142,177 |
| 1,963 | 1,963 | 1,906 | 1,980 | 1,916 | 1,980 | 23,101 | | 23,669 | 24,319 | 24,989 | 25,679 | 26,389 | 27,121 | 27,875 |
| 374 | 374 | 362 | 374 | 362 | 374 | 4,362 | | 4,480 | 4,614 | 4,753 | 4,895 | 5,042 | 5,193 | 5,349 |
| 64,436 | 64,436 | 62,526 | 64,895 | 62,802 | 64,895 | 757,140 | | 776,069 | 797,720 | 820,022 | 842,992 | 866,652 | 891,021 | 916,121 |
| 864 | 864 | 836 | 864 | 836 | 864 | 10,080 | | 10,354 | 10,664 | 10,984 | 11,314 | 11,653 | 12,003 | 12,363 |
| 52 | 52 | 51 | 52 | 51 | 30 | 3,862 | | 2,201 | 2,201 | 2,201 | 2,201 | 2,201 | 2,201 | 2,201 |
| 6,759 | 6,961 | 6,961 | 6,961 | 6,961 | 6,961 | 82,116 | | 84,579 | 87,117 | 89,730 | 92,422 | 95,195 | 98,051 | 100,992 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 24,924 | 24,924 | 24,924 | 27,234 | 27,234 | 27,234 | 306,017 | | 333,321 | 363,075 | 395,500 | 430,836 | 469,343 | 511,309 | 557,043 |
| 8,812 | 8,818 | 8,822 | 8,823 | 8,852 | 8,857 | 105,764 | | 108,162 | 108,885 | 115,217 | 120,562 | 121,270 | 127,587 | 128,036 |
| 4,140 | 4,140 | 4,020 | 4,176 | 2,905 | 3,002 | 46,410 | | 49,918 | 51,290 | 52,704 | 54,161 | 55,661 | 57,206 | 58,798 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 13,139 | 13,139 | 13,139 | 14,871 | 14,871 | 14,871 | 162,864 | | 177,521 | 193,498 | 210,913 | 229,895 | 250,586 | 273,139 | 297,721 |
| 2,488 | 2,391 | 2,466 | 2,498 | 2,334 | 2,548 | 28,964 | | 29,833 | 30,728 | 31,650 | 32,600 | 33,578 | 34,585 | 35,623 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 61,179 | 61,291 | 61,219 | 65,480 | 64,044 | 64,368 | 746,077 | | 795,890 | 847,459 | 908,900 | 973,990 | ####### | ####### | ####### |
| 1,077 | 1,077 | 1,077 | 1,077 | 1,077 | 1,077 | 12,927 | | 13,315 | 13,714 | 14,126 | 14,549 | 14,986 | 15,435 | 15,898 |
| 239 | 239 | 239 | 239 | 239 | 239 | 2,870 | | 2,956 | 3,045 | 3,136 | 3,231 | 3,327 | 3,427 | 3,530 |
| 63 | 63 | 63 | 63 | 63 | 63 | 756 | | 779 | 803 | 827 | 851 | 877 | 903 | 930 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 53 | 53 | 53 | 53 | 53 | 53 | 630 | | 649 | 669 | 689 | 709 | 731 | 753 | 775 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 21 | 21 | 21 | 21 | 21 | 21 | 252 | | 260 | 268 | 276 | 284 | 292 | 301 | 310 |
| 641 | 641 | 641 | 641 | 641 | 641 | 7,697 | | 7,928 | 8,166 | 8,411 | 8,663 | 8,923 | 9,190 | 9,466 |

| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | 87 | 87 | 87 | 87 | 87 | 1,042 | | 1,073 | 1,106 | 1,139 | 1,173 | 1,208 | 1,244 | 1,282 |
| 105 | 105 | 105 | 105 | 105 | 105 | 1,261 | | 1,299 | 1,338 | 1,378 | 1,419 | 1,462 | 1,505 | 1,551 |
| 130 | 130 | 130 | 130 | 130 | 130 | 1,563 | | 1,610 | 1,659 | 1,708 | 1,760 | 1,812 | 1,867 | 1,923 |
| 53 | 53 | 53 | 53 | 53 | 53 | 630 | | 649 | 669 | 689 | 709 | 731 | 753 | 775 |
| 2,189 | 2,189 | 2,189 | 2,189 | 2,189 | 2,189 | 26,266 | | 27,054 | 27,865 | 28,701 | 29,562 | 30,449 | 31,363 | 32,303 |
| 1,812 | 1,812 | 1,812 | 1,812 | 1,812 | 1,812 | 21,748 | | 22,400 | 23,072 | 23,765 | 24,477 | 25,212 | 25,968 | 26,747 |
| 946 | 946 | 946 | 946 | 946 | 946 | 11,347 | | 11,687 | 12,038 | 12,399 | 12,771 | 13,154 | 13,549 | 13,955 |
| 797 | 797 | 797 | 797 | 797 | 797 | 9,561 | | 9,848 | 10,143 | 10,447 | 10,761 | 11,083 | 11,416 | 11,758 |
| 120 | 120 | 120 | 120 | 120 | 120 | 1,439 | | 1,483 | 1,527 | 1,573 | 1,620 | 1,669 | 1,719 | 1,770 |
| 11,557 | 11,557 | 11,557 | 11,557 | 11,557 | 11,557 | 138,683 | | 142,843 | 147,128 | 151,542 | 156,088 | 160,771 | 165,594 | 170,562 |
| 50 | 50 | 50 | 50 | 50 | 50 | 599 | | 617 | 635 | 654 | 674 | 694 | 715 | 737 |
| 105 | 105 | 105 | 105 | 105 | 105 | 1,261 | | 1,299 | 1,338 | 1,378 | 1,419 | 1,462 | 1,505 | 1,551 |
| 1,869 | 1,869 | 1,869 | 1,869 | 1,869 | 1,869 | 22,422 | | 23,095 | 23,788 | 24,502 | 25,237 | 25,994 | 26,774 | 27,577 |
| 250 | 250 | 250 | 250 | 250 | 250 | 2,996 | | 3,086 | 3,179 | 3,274 | 3,372 | 3,474 | 3,578 | 3,685 |
| 7,354 | 7,354 | 7,354 | 7,354 | 7,354 | 7,354 | 88,253 | | 90,900 | 93,627 | 96,436 | 99,329 | 102,309 | 105,378 | 108,539 |
| 557 | 557 | 557 | 557 | 557 | 557 | 6,682 | | 6,882 | 7,089 | 7,302 | 7,521 | 7,746 | 7,979 | 8,218 |
| 893 | 893 | 893 | 893 | 893 | 893 | 10,716 | | 11,038 | 11,369 | 11,710 | 12,061 | 12,423 | 12,796 | 13,180 |
| - | - | - | - | - | - | - | | | | | | | | |
| 30,967 | 30,967 | 30,967 | 30,967 | 30,967 | 30,967 | 371,602 | | 382,750 | 394,232 | 406,059 | 418,241 | 430,788 | 443,712 | 457,023 |
| ###### | ###### | ###### | ###### | ###### | ###### | ####### | | ####### | ####### | ####### | ####### | ####### | ####### | ####### |

Cell: F67
Comment: kathy:
      Masterpiece shirts


Cell: K67
Comment: kathy:
      Masterpiece blazers

Cell: L67
Comment: kathy:
      Receptionist uniforms

Cell: E71
Comment: Melissa Barber:
      background checks, space at mall, compensation tax mngmt, shreading co, drivers bus licenses

Cell: E75
Comment: jknox:
      Operating and Payroll Accounts

**University Village Retirement Center**
**Payroll Assumptions**
**Administration**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrator | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Executive Assistant | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Accounting Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Accounting | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Receptionist - Director | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor HR | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| HR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Resident Relations | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| Purchasing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 |
| Accounting - BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Receptionist - BU | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| Purchasing - BU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Administrative-BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| Total FTE's | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 |

| Wage Rate Assumptions | Increase Rate Date | 2014 Incr % | 2015 Incr % | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrator | Jun-14 | 3.00% | 3.00% | 74.05 | 74.05 | 74.05 | 74.05 | 74.05 | 74.05 | 76.27 | 76.27 | 76.27 | 76.27 | 76.27 | 76.27 |
| Executive Assistant | Sep-14 | 3.00% | 3.00% | 29.88 | 29.88 | 29.88 | 29.88 | 29.88 | 29.88 | 29.88 | 29.88 | 29.88 | 30.78 | 30.78 | 30.78 |
| Accounting Director | Oct-14 | 3.00% | 3.00% | 48.80 | 48.80 | 48.80 | 48.80 | 48.80 | 48.80 | 48.80 | 48.80 | 48.80 | 48.80 | 50.26 | 50.26 |
| Accounting | Apr-14 | 3.00% | 3.00% | 20.75 | 20.75 | 20.75 | 20.75 | 21.37 | 21.37 | 21.37 | 21.37 | 21.37 | 21.37 | 21.37 | 21.37 |
| Receptionist - Director | Feb-14 | 3.00% | 3.00% | 25.01 | 25.01 | 25.76 | 25.76 | 25.76 | 25.76 | 25.76 | 25.76 | 25.76 | 25.76 | 25.76 | 25.76 |
| Supervisor HR | May-14 | 3.00% | 3.00% | 27.63 | 27.63 | 27.63 | 27.63 | 27.63 | 28.46 | 28.46 | 28.46 | 28.46 | 28.46 | 28.46 | 28.46 |
| HR | Jun-14 | 3.00% | 3.00% | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 |
| Resident Relations | Oct-14 | 0.00% | 0.00% | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 |
| Purchasing | Jun-08 | 3.00% | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounting - BU | Jun-08 | 3.00% | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| Receptionist - BU | Jun-14 | 3.00% | 3.00% | 12.03 | 12.03 | 12.03 | 12.03 | 12.03 | 12.03 | 12.39 | 12.39 | 12.39 | 12.39 | 12.39 | 12.39 |
| Purchasing - BU | Jun-08 | 3.00% | 3.00% | | - | - | - | - | - | - | - | - | - | - | - |
| Administrative-BU | Jun-08 | 3.00% | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | Jun-08 | 4.00% | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - |

| Projected Base Salaries & Wages | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrator | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Executive Assistant | 5,279 | 4,768 | 5,279 | 5,108 | 5,279 | 5,108 | 5,279 | 5,279 | 5,261 | 5,437 | 5,261 |
| Accounting Director | 8,621 | 7,787 | 8,621 | 8,343 | 8,621 | 8,343 | 8,621 | 8,621 | 8,343 | 8,880 | 8,593 |
| Accounting | 7,331 | 6,622 | 7,331 | 7,308 | 7,551 | 7,308 | 7,551 | 7,551 | 7,308 | 7,551 | 7,308 |
| Receptionist - Director | 4,418 | 4,110 | 4,551 | 4,404 | 4,551 | 4,404 | 4,551 | 4,551 | 4,404 | 4,551 | 4,404 |
| Supervisor HR | 4,881 | 4,409 | 4,881 | 4,724 | 5,027 | 4,865 | 5,027 | 5,027 | 4,865 | 5,027 | 4,865 |
| HR | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Resident Relations | 4,446 | 4,016 | 4,446 | 4,303 | 4,446 | 4,303 | 4,446 | 4,446 | 4,303 | 4,446 | 4,303 |
| Purchasing | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| | | | | | | | | | | | |
| Accounting - BU | - | - | - | - | - | - | - | - | - | - | - |
| Receptionist - BU | 9,005 | 8,134 | 9,005 | 8,715 | 9,005 | 8,976 | 9,276 | 9,276 | 8,976 | 9,276 | 8,976 |
| Purchasing - BU | - | - | - | - | - | - | - | - | - | - | - |
| Administrative-BU | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | 9,005 | 8,134 | 9,005 | 8,715 | 9,005 | 8,976 | 9,276 | 9,276 | 8,976 | 9,276 | 8,976 |
| | | | | | | | | | | | |
| Total Salaries & Wages - Base | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Replacement Coverage | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrator | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Executive Assistant | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting Director | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Receptionist - Director | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supervisor HR | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HR | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Resident Relations | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Purchasing | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| Accounting - BU | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Receptionist - BU | 0.1000 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |
| Purchasing - BU | 0.0500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Administrative-BU | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |
| | | | | | | | | | | | | |
| Total FTE's - Replacement Coverage | | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |

| Replacement Coverage | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrator | - | - | - | - | - | - | - | - | - | - | - |
| Executive Assistant | - | - | - | - | - | - | - | - | - | - | - |
| Accounting Director | - | - | - | - | - | - | - | - | - | - | - |
| Accounting | - | - | - | - | - | - | - | - | - | - | - |
| Receptionist - Director | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor HR | - | - | - | - | - | - | - | - | - | - | - |
| HR | - | - | - | - | - | - | - | - | - | - | - |
| Resident Relations | - | - | - | - | - | - | - | - | - | - | - |
| Purchasing | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| Accounting - BU | - | - | - | - | - | - | - | - | - | - | - |
| Receptionist - BU | 901 | 813 | 901 | 871 | 901 | 898 | 928 | 928 | 898 | 928 | 898 |
| Purchasing - BU | - | - | - | - | - | - | - | - | - | - | - |
| Administrative-BU | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | 901 | 813 | 901 | 871 | 901 | 898 | 928 | 928 | 898 | 928 | 898 |
| | | | | | | | | | | | |
| Total Salaries & Wages - Replacement Coverage | 901 | 813 | 901 | 871 | 901 | 898 | 928 | 928 | 898 | 928 | 898 |

| PPD Accrual | Percent | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrator | 3.8% | | 497 | 449 | 497 | 481 | 497 | 495 | 512 | 512 | 495 | 512 | 495 |
| Executive Assistant | 3.8% | | 201 | 181 | 201 | 194 | 201 | 194 | 201 | 201 | 200 | 207 | 200 |
| Accounting Director | 3.8% | | 328 | 296 | 328 | 317 | 328 | 317 | 328 | 328 | 317 | 337 | 327 |
| Accounting | 3.8% | | 279 | 252 | 279 | 278 | 287 | 278 | 287 | 287 | 278 | 287 | 278 |
| Receptionist - Director | 3.8% | | 168 | 156 | 173 | 167 | 173 | 167 | 173 | 173 | 167 | 173 | 167 |
| Supervisor HR | 3.8% | | 185 | 168 | 185 | 179 | 191 | 185 | 191 | 191 | 185 | 191 | 185 |
| HR | 3.8% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resident Relations | 3.8% | | 169 | 153 | 169 | 164 | 169 | 164 | 169 | 169 | 164 | 169 | 164 |
| Purchasing | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | | 1826 | 1654 | 1831 | 1780 | 1845 | 1800 | 1860 | 1860 | 1806 | 1876 | 1815 |
| | | | | | | | | | | | | | |
| Accounting - BU | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Receptionist - BU | 3.8% | | 342 | 309 | 342 | 331 | 342 | 341 | 352 | 352 | 341 | 352 | 341 |
| Purchasing - BU | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative-BU | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | 342 | 309 | 342 | 331 | 342 | 341 | 352 | 352 | 341 | 352 | 341 |
| Total Salaries & Wages - PPD Accrual | | | 2,168 | 1,963 | 2,173 | 2,111 | 2,187 | 2,141 | 2,213 | 2,213 | 2,147 | 2,228 | 2,157 |

| Overtime Provision | Percent | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrator | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Assistant | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounting Director | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounting | 0.0% | 34% | 640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Receptionist - Director | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Supervisor HR | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HR | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resident Relations | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Purchasing | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | | 640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Accounting - BU | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Receptionist - BU | 1.0% | | 90 | 81 | 90 | 87 | 90 | 90 | 93 | 93 | 90 | 93 | 90 |
| Purchasing - BU | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative-BU | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | 90 | 81 | 90 | 87 | 90 | 90 | 93 | 93 | 90 | 93 | 90 |
| Total - Overtime Provision | | | 730 | 81 | 90 | 87 | 90 | 90 | 93 | 93 | 90 | 93 | 90 |

| Commissions/Bonuses | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrator | 4% | | - | - | - | - | - | - | - | - | - | - | - |
| Executive Assistant | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| Accounting Director | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| Accounting | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| Receptionist - Director | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor HR | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| HR | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| Resident Relations | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| Purchasing | 0% | | - | - | - | - | - | - | - | - | - | - | - |

| | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - | - | - |
| | | | - | | | | | | | | | | |
| Accounting - BU | 2% | 2% | - | - | - | - | - | - | - | - | - | - | - |
| Receptionist - BU | 2% | 2% | - | - | - | - | - | - | - | - | - | - | - |
| Purchasing - BU | 0% | 2% | - | - | - | - | - | - | - | - | - | - | - |
| Administrative-BU | 0% | 2% | - | - | - | - | - | - | - | - | - | - | - |
| | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | - | - | - | - | - | - | - | - | - | - | - |
| Total Commissions/Bonuses | | | - | - | - | - | - | - | - | - | - | - | - |

| Salaries & Wages w/Extras | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrator | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Executive Assistant | | 5,479 | 4,949 | 5,479 | 5,302 | 5,479 | 5,302 | 5,479 | 5,479 | 5,461 | 5,643 | 5,461 |
| Accounting Director | | 8,948 | 8,082 | 8,948 | 8,660 | 8,948 | 8,660 | 8,948 | 8,948 | 8,660 | 9,217 | 8,920 |
| Accounting | | 8,250 | 6,873 | 7,610 | 7,585 | 7,838 | 7,585 | 7,838 | 7,838 | 7,585 | 7,838 | 7,585 |
| Receptionist - Director | | 4,586 | 4,267 | 4,724 | 4,571 | 4,724 | 4,571 | 4,724 | 4,724 | 4,571 | 4,724 | 4,571 |
| Supervisor HR | | 5,067 | 4,576 | 5,067 | 4,903 | 5,219 | 5,050 | 5,219 | 5,219 | 5,050 | 5,219 | 5,050 |
| HR | | - | - | - | - | - | - | - | - | - | - | - |
| Resident Relations | | 4,615 | 4,169 | 4,615 | 4,467 | 4,615 | 4,467 | 4,615 | 4,615 | 4,467 | 4,615 | 4,467 |
| Purchasing | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| | | - | - | - | - | - | - | - | - | - | - | - |
| Accounting - BU | | - | - | - | - | - | - | - | - | - | - | - |
| Receptionist - BU | | ##### | 9,338 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Purchasing - BU | | - | - | - | - | - | - | - | - | - | - | - |
| Administrative-BU | | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | ##### | 9,338 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total - Salaries & Wages w/ Extras | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| FICA Expense | FICA % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrator | 7.65% | 1,039 | 938 | 1,039 | 1,005 | 1,039 | 1,035 | 1,070 | 1,070 | 1,035 | 1,070 | 196 |
| Executive Assistant | 7.65% | 419 | 379 | 419 | 406 | 419 | 406 | 419 | 419 | 418 | 432 | 418 |
| Accounting Director | 7.65% | 685 | 618 | 685 | 662 | 685 | 662 | 685 | 685 | 662 | 705 | 682 |
| Accounting | 7.65% | 631 | 526 | 582 | 580 | 600 | 580 | 600 | 600 | 580 | 600 | 580 |
| Receptionist - Director | 7.65% | 351 | 326 | 361 | 350 | 361 | 350 | 361 | 361 | 350 | 361 | 350 |
| Supervisor HR | 7.65% | 388 | 350 | 388 | 375 | 399 | 386 | 399 | 399 | 386 | 399 | 386 |
| HR | 7.65% | - | - | - | - | - | - | - | - | - | - | - |
| Resident Relations | 7.65% | 353 | 319 | 353 | 342 | 353 | 342 | 353 | 353 | 342 | 353 | 342 |
| Purchasing | 7.65% | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | 3,865 | 3,456 | 3,827 | 3,720 | 3,856 | 3,762 | 3,887 | 3,887 | 3,774 | 3,920 | 2,954 |
| Accounting - BU | 7.65% | - | - | - | - | - | - | - | - | - | - | - |
| Receptionist - BU | 7.65% | 791 | 714 | 791 | 765 | 791 | 788 | 815 | 815 | 788 | 815 | 788 |
| Purchasing - BU | 7.65% | - | - | - | - | - | - | - | - | - | - | - |
| Administrative-BU | 7.65% | - | - | - | - | - | - | - | - | - | - | - |
| | 7.65% | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | 791 | 714 | 791 | 765 | 791 | 788 | 815 | 815 | 788 | 815 | 788 |
| Total - FICA Expense | | 4,656 | 4,171 | 4,618 | 4,485 | 4,647 | 4,550 | 4,702 | 4,702 | 4,562 | 4,735 | 3,743 |

| Unemployment Expense | % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrator | 3.93% | 334 | - | - | - | - | - | - | - | - | - | - | - |
| Executive Assistant | 3.93% | 215 | 119 | - | - | - | - | - | - | - | - | - | - |
| Accounting Director | 3.93% | 334 | - | - | - | - | - | - | - | - | - | - | - |
| Accounting | 3.93% | 324 | 270 | 74 | - | - | - | - | - | - | - | - | - |
| Receptionist - Director | 3.93% | 180 | 154 | - | - | - | - | - | - | - | - | - | - |
| Supervisor HR | 3.93% | 199 | 135 | - | - | - | - | - | - | - | - | - | - |
| HR | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| Resident Relations | 3.93% | 334 | - | - | - | - | - | - | - | - | - | - | - |
| Purchasing | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | 1,921 | 678 | 74 | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Accounting - BU | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| Receptionist - BU | 3.93% | 406 | 367 | 406 | 236 | - | - | - | - | - | - | - | - |
| Purchasing - BU | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| Administrative-BU | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | 406 | 367 | 406 | 236 | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Total - Unemployment | | 2,327 | 1,045 | 480 | 236 | - | - | - | - | - | - | - | - |

| Summary | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Salaries & Wages - NBU | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total Salaries & Wages - BU | ##### | 9,338 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total Salaries & Wages | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.50 | 0.50 | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7.50 | 7.50 | | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4.24 | 4.24 | | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4.24 | 4.24 | | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| 11.74 | 11.74 | | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | - | | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 |

| Dec-14 | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76.27 | | 76.27 | 76.27 | 76.27 | 76.27 | 76.27 | 78.56 | 78.56 | 78.56 | 78.56 | 78.56 | 78.56 | 78.56 | | 78.56 | 78.56 | 78.56 | 78.56 | 78.56 | 80.92 |
| 30.78 | | 30.78 | 30.78 | 30.78 | 30.78 | 30.78 | 30.78 | 30.78 | 30.78 | 31.70 | 31.70 | 31.70 | 31.70 | | 31.70 | 31.70 | 31.70 | 31.70 | 31.70 | 31.70 |
| 50.26 | | 50.26 | 50.26 | 50.26 | 50.26 | 50.26 | 50.26 | 50.26 | 50.26 | 50.26 | 51.77 | 51.77 | 51.77 | | 51.77 | 51.77 | 51.77 | 51.77 | 51.77 | 51.77 |
| 21.37 | | 21.37 | 21.37 | 21.37 | 22.01 | 22.01 | 22.01 | 22.01 | 22.01 | 22.01 | 22.01 | 22.01 | 22.01 | | 22.01 | 22.01 | 22.01 | 22.67 | 22.67 | 22.67 |
| 25.76 | | 25.76 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | 26.53 | | 26.53 | 27.33 | 27.33 | 27.33 | 27.33 | 27.33 |
| 28.46 | | 28.46 | 28.46 | 28.46 | 28.46 | 29.31 | 29.31 | 29.31 | 29.31 | 29.31 | 29.31 | 29.31 | 29.31 | | 29.31 | 29.31 | 29.31 | 29.31 | 30.19 | 30.19 |
| 9.27 | | 9.27 | 9.27 | 9.27 | 9.27 | 9.27 | 9.55 | 9.55 | 9.55 | 9.55 | 9.55 | 9.55 | 9.55 | | 9.55 | 9.55 | 9.55 | 9.55 | 9.55 | 9.83 |
| 50.34 | | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 |
| - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| 12.39 | | 12.39 | 12.39 | 12.39 | 12.39 | 12.39 | 12.76 | 12.76 | 12.76 | 12.76 | 12.76 | 12.76 | 12.76 | | 12.76 | 12.76 | 12.76 | 12.76 | 12.76 | 13.15 |
| - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Annual | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 161,435 | | ##### | ##### | ##### | ##### | ##### | ##### |
| 5,437 | 62,774 | | 5,437 | 4,911 | 5,437 | 5,261 | 5,437 | 5,261 | 5,437 | 5,437 | 5,419 | 5,600 | 5,419 | 5,600 | 64,657 | 64,657 | | 5,600 | 5,239 | 5,600 | 5,419 | 5,600 | 5,419 |
| 8,880 | ###### | | 8,880 | 8,020 | 8,880 | 8,593 | 8,880 | 8,593 | 8,880 | 8,880 | 8,593 | 9,146 | 8,851 | 9,146 | ###### | 105,340 | | 9,146 | 8,556 | 9,146 | 8,851 | 9,146 | 8,851 |
| 7,551 | 88,271 | | 7,551 | 6,820 | 7,551 | 7,527 | 7,778 | 7,527 | 7,778 | 7,778 | 7,527 | 7,778 | 7,527 | 7,778 | 90,919 | 90,919 | | 7,778 | 7,276 | 7,778 | 7,753 | 8,011 | 7,753 |
| 4,551 | 53,449 | | 4,551 | 4,234 | 4,687 | 4,536 | 4,687 | 4,536 | 4,687 | 4,687 | 4,536 | 4,687 | 4,536 | 4,687 | 55,052 | 55,052 | | 4,687 | 4,516 | 4,828 | 4,672 | 4,828 | 4,672 |
| 5,027 | 58,628 | | 5,027 | 4,541 | 5,027 | 4,865 | 5,178 | 5,011 | 5,178 | 5,178 | 5,011 | 5,178 | 5,011 | 5,178 | 60,387 | 60,387 | | 5,178 | 4,844 | 5,178 | 5,011 | 5,334 | 5,162 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,446 | 52,354 | 4,446 | 4,016 | 4,446 | 4,303 | 4,446 | 4,303 | 4,446 | 4,446 | 4,303 | 4,446 | 4,303 | 4,446 | 52,354 | 52,354 | 4,446 | 4,160 | 4,446 | 4,303 | 4,446 | 4,303 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |
| 9,276 | ###### | 9,276 | 8,378 | 9,276 | 8,976 | 9,276 | 9,246 | 9,554 | 9,554 | 9,246 | 9,554 | 9,246 | 9,554 | ###### | 111,134 | 9,554 | 8,938 | 9,554 | 9,246 | 9,554 | 9,523 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9,276 | ###### | 9,276 | 8,378 | 9,276 | 8,976 | 9,276 | 9,246 | 9,554 | 9,554 | 9,246 | 9,554 | 9,246 | 9,554 | ###### | | 9,554 | 8,938 | 9,554 | 9,246 | 9,554 | 9,523 |
| ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 701,278 | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.42 | 0.42 | | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.42 | 0.42 | | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |
| 0.42 | 0.42 | | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | - | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| 928 | 10,790 | | 928 | 838 | 928 | 898 | 928 | 925 | 955 | 955 | 925 | 955 | 925 | 955 | 11,113 | 11,113 | 955 | 894 | 955 | 925 | 955 | 952 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| 928 | 10,790 | | 928 | 838 | 928 | 898 | 928 | 925 | 955 | 955 | 925 | 955 | 925 | 955 | 11,113 | | 955 | 894 | 955 | 925 | 955 | 952 |
| 928 | 10,790 | | 928 | 838 | 928 | 898 | 928 | 925 | 955 | 955 | 925 | 955 | 925 | 955 | 11,113 | 11,113 | 955 | 894 | 955 | 925 | 955 | 952 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 512 | 5,956 | | 512 | 462 | 512 | 495 | 512 | 510 | 527 | 527 | 510 | 527 | 510 | 527 | 6,135 | | 527 | 493 | 527 | 510 | 527 | 526 |
| 207 | 2,385 | | 207 | 187 | 207 | 200 | 207 | 200 | 207 | 207 | 206 | 213 | 206 | 213 | 2,457 | | 213 | 199 | 213 | 206 | 213 | 206 |
| 337 | 3,886 | | 337 | 305 | 337 | 327 | 337 | 327 | 337 | 337 | 327 | 348 | 336 | 348 | 4,003 | | 348 | 325 | 348 | 336 | 348 | 336 |
| 287 | 3,354 | | 287 | 259 | 287 | 286 | 296 | 286 | 296 | 296 | 286 | 296 | 286 | 296 | 3,455 | | 296 | 276 | 296 | 295 | 304 | 295 |
| 173 | 2,031 | | 173 | 161 | 178 | 172 | 178 | 172 | 178 | 178 | 172 | 178 | 172 | 178 | 2,092 | | 178 | 172 | 183 | 178 | 183 | 178 |
| 191 | 2,228 | | 191 | 173 | 191 | 185 | 197 | 190 | 197 | 197 | 190 | 197 | 190 | 197 | 2,295 | | 197 | 184 | 197 | 190 | 203 | 196 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 169 | 1,989 | | 169 | 153 | 169 | 164 | 169 | 164 | 169 | 169 | 164 | 169 | 164 | 169 | 1,989 | | 169 | 158 | 169 | 164 | 169 | 164 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1876 | 21,830 | | 1876 | 1699 | 1881 | 1829 | 1895 | 1849 | 1911 | 1911 | 1855 | 1927 | 1865 | 1927 | 22,425 | | 1927 | 1808 | 1932 | 1879 | 1947 | 1900 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 352 | 4,100 | | 352 | 318 | 352 | 341 | 352 | 351 | 363 | 363 | 351 | 363 | 351 | 363 | 4,223 | | 363 | 340 | 363 | 351 | 363 | 362 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 352 | 4,100 | | 352 | 318 | 352 | 341 | 352 | 351 | 363 | 363 | 351 | 363 | 351 | 363 | 4,223 | | 363 | 340 | 363 | 351 | 363 | 362 |
| 2,228 | 25,930 | | 2,228 | 2,017 | 2,234 | 2,170 | 2,248 | 2,201 | 2,274 | 2,274 | 2,207 | 2,290 | 2,216 | 2,290 | 26,649 | - | 2,290 | 2,147 | 2,296 | 2,230 | 2,310 | 2,262 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 640 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 640 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 93 | 1,079 | | 93 | 84 | 93 | 90 | 93 | 92 | 96 | 96 | 92 | 96 | 92 | 96 | 1,111 | | 96 | 89 | 96 | 92 | 96 | 95 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 93 | 1,079 | | 93 | 84 | 93 | 90 | 93 | 92 | 96 | 96 | 92 | 96 | 92 | 96 | 1,111 | | 96 | 89 | 96 | 92 | 96 | 95 |
| 93 | 1,719 | | 93 | 84 | 93 | 90 | 93 | 92 | 96 | 96 | 92 | 96 | 92 | 96 | 1,111 | - | 96 | 89 | 96 | 92 | 96 | 95 |

| Dec-14 | Total | Jan-00 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-00 | Jan-00 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,000 | 5,000 | | 472 | 426 | 472 | 456 | 472 | 470 | 486 | 486 | 470 | 486 | 470 | 486 | 5,650 | 5,650 | 486 | 454 | 486 | 470 | 486 | 484 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| 5,000 | 5,000 | | 472 | 426 | 472 | 456 | 472 | 470 | 486 | 486 | 470 | 486 | 470 | 486 | 5,650 | | 486 | 454 | 486 | 470 | 486 | 484 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| 5,000 | 5,000 | | 472 | 426 | 472 | 456 | 472 | 470 | 486 | 486 | 470 | 486 | 470 | 486 | 5,650 | 5,650 | 486 | 454 | 486 | 470 | 486 | 484 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ##### | ###### | - | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 167,085 | ##### | ##### | ##### | ##### | ##### | ##### |
| 5,643 | 65,159 | - | 5,643 | 5,097 | 5,643 | 5,461 | 5,643 | 5,461 | 5,643 | 5,643 | 5,625 | 5,813 | 5,625 | 5,813 | 67,114 | 64,657 | 5,813 | 5,438 | 5,813 | 5,625 | 5,813 | 5,625 |
| 9,217 | ###### | - | 9,217 | 8,325 | 9,217 | 8,920 | 9,217 | 8,920 | 9,217 | 9,217 | 8,920 | 9,493 | 9,187 | 9,493 | ###### | 105,340 | 9,493 | 8,881 | 9,493 | 9,187 | 9,493 | 9,187 |
| 7,838 | 92,265 | - | 7,838 | 7,080 | 7,838 | 7,813 | 8,073 | 7,813 | 8,073 | 8,073 | 7,813 | 8,073 | 7,813 | 8,073 | 94,374 | 90,919 | 8,073 | 7,552 | 8,073 | 8,047 | 8,316 | 8,047 |
| 4,724 | 55,480 | - | 4,724 | 4,395 | 4,865 | 4,708 | 4,865 | 4,708 | 4,865 | 4,865 | 4,708 | 4,865 | 4,708 | 4,865 | 57,144 | 55,052 | 4,865 | 4,688 | 5,011 | 4,850 | 5,011 | 4,850 |
| 5,219 | 60,856 | - | 5,219 | 4,714 | 5,219 | 5,050 | 5,375 | 5,202 | 5,375 | 5,375 | 5,202 | 5,375 | 5,202 | 5,375 | 62,681 | 60,387 | 5,375 | 5,028 | 5,375 | 5,202 | 5,536 | 5,358 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,615 | 54,343 | - | 4,615 | 4,169 | 4,615 | 4,467 | 4,615 | 4,467 | 4,615 | 4,615 | 4,467 | 4,615 | 4,467 | 4,615 | 54,343 | 52,354 | 4,615 | 4,318 | 4,615 | 4,467 | 4,615 | 4,467 |
| - | - | | | | | | | | | | | | | | | | | | | | | |
| ##### | ###### | - | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | - | ##### | ##### | ##### | ##### | ##### | ##### |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ##### | ###### | - | ##### | 9,618 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 122,248 | ##### | ##### | ##### | ##### | ##### | ##### |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| ##### | ###### | | ##### | 9,618 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 718,041 | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | 10,812 | | 1,106 | 999 | 1,106 | 1,070 | 1,106 | 1,102 | 1,139 | 1,139 | 1,102 | - | - | 1,139 | 11,010 | ####### | 1,139 | 1,066 | 1,139 | 1,102 | 1,139 | 1,136 |
| 432 | 4,985 | | 432 | 390 | 432 | 418 | 432 | 418 | 432 | 432 | 430 | 445 | 430 | 445 | 5,134 | 5,134.20 | 445 | 416 | 445 | 430 | 445 | 430 |
| 705 | 8,121 | | 705 | 637 | 705 | 682 | 705 | 682 | 705 | 705 | 682 | 726 | 703 | 726 | 8,365 | 8,364.71 | 726 | 679 | 726 | 703 | 726 | 703 |
| 600 | 7,058 | | 600 | 542 | 600 | 598 | 618 | 598 | 618 | 618 | 598 | 618 | 598 | 618 | 7,220 | 7,219.62 | 618 | 578 | 618 | 616 | 636 | 616 |
| 361 | 4,244 | | 361 | 336 | 372 | 360 | 372 | 360 | 372 | 372 | 360 | 372 | 360 | 372 | 4,372 | 4,371.54 | 372 | 359 | 383 | 371 | 383 | 371 |
| 399 | 4,655 | | 399 | 361 | 399 | 386 | 411 | 398 | 411 | 411 | 398 | 411 | 398 | 411 | 4,795 | 4,795.11 | 411 | 385 | 411 | 398 | 424 | 410 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 353 | 4,157 | | 353 | 319 | 353 | 342 | 353 | 342 | 353 | 353 | 342 | 353 | 342 | 353 | 4,157 | 4,157.24 | 353 | 330 | 353 | 342 | 353 | 342 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| 3,125 | 44,033 | | 3,956 | 3,583 | 3,967 | 3,856 | 3,997 | 3,900 | 4,030 | 4,030 | 3,913 | 2,925 | 2,831 | 4,064 | 45,052 | | 4,064 | 3,812 | 4,075 | 3,962 | 4,106 | 4,007 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| 815 | 9,476 | | 815 | 736 | 815 | 788 | 815 | 812 | 839 | 839 | 812 | 839 | 812 | 839 | 9,760 | 9,760.04 | 839 | 785 | 839 | 812 | 839 | 836 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| 815 | 9,476 | | 815 | 736 | 815 | 788 | 815 | 812 | 839 | 839 | 812 | 839 | 812 | 839 | 9,760 | | 839 | 785 | 839 | 812 | 839 | 836 |
| 3,940 | 53,509 | | 4,771 | 4,319 | 4,782 | 4,645 | 4,812 | 4,712 | 4,869 | 4,869 | 4,725 | 3,764 | 3,643 | 4,903 | 54,812 | ####### | 4,903 | 4,597 | 4,914 | 4,774 | 4,945 | 4,843 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 334 | 275 | 26 | 28 | 27 | 28 | 28 | 29 | 29 | 28 | 29 | 28 | 29 | 587 | 587.07 | 275 | 27 | 29 | 28 | 29 | 29 |
| - | 334 | 222 | 53 | - | - | - | - | - | - | - | - | - | - | 275 | 275.10 | 228 | 47 | - | - | - | - |
| - | 334 | 275 | - | - | - | - | - | - | - | - | - | - | - | 275 | 275.10 | 275 | - | - | - | - | - |
| - | 668 | 308 | 242 | - | - | - | - | - | - | - | - | - | - | 550 | 550.20 | 317 | 233 | - | - | - | - |
| - | 334 | 186 | 89 | - | - | - | - | - | - | - | - | - | - | 275 | 275.10 | 191 | 84 | - | - | - | - |
| - | 334 | 205 | 70 | - | - | - | - | - | - | - | - | - | - | 275 | 275.10 | 211 | 64 | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 334 | 275 | - | - | - | - | - | - | - | - | - | - | - | 275 | 275.10 | 275 | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 2,672 | 1,746 | 481 | 28 | 27 | 28 | 28 | 29 | 29 | 28 | 29 | 28 | 29 | 2,513 | | 1,773 | 455 | 29 | 28 | 29 | 29 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 1,416 | 418 | 378 | 369 | 20 | 21 | 21 | 22 | 22 | 21 | 22 | 21 | 22 | 1,356 | 1,355.69 | 431 | 403 | 331 | 21 | 22 | 21 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | 1,416 | 418 | 378 | 369 | 20 | 21 | 21 | 22 | 22 | 21 | 22 | 21 | 22 | 1,356 | | 431 | 403 | 331 | 21 | 22 | 21 |
| - | 4,088 | 2,164 | 859 | 398 | 48 | 49 | 49 | 51 | 51 | 49 | 51 | 49 | 51 | 3,868 | 3,868.46 | 2,205 | 858 | 361 | 49 | 51 | 51 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |
| ##### | ###### | | ##### | 9,618 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | ###### | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 | 7.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 |
| 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 | 11.74 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80.92 | 80.92 | 80.92 | 80.92 | 80.92 | 80.92 | $82.33 | $84.80 | $87.35 | $89.97 | $92.67 | $95.45 | $98.31 |
| 31.70 | 31.70 | 32.65 | 32.65 | 32.65 | 32.65 | $32.98 | $33.97 | $34.99 | $36.04 | $37.12 | $38.23 | $39.38 |
| 51.77 | 51.77 | 51.77 | 53.33 | 53.33 | 53.33 | $53.73 | $55.34 | $57.00 | $58.71 | $60.47 | $62.28 | $64.15 |
| 22.67 | 22.67 | 22.67 | 22.67 | 22.67 | 22.67 | $23.18 | $23.88 | $24.60 | $25.33 | $26.09 | $26.88 | $27.68 |
| 27.33 | 27.33 | 27.33 | 27.33 | 27.33 | 27.33 | $28.08 | $28.92 | $29.79 | $30.68 | $31.61 | $32.55 | $33.53 |
| 30.19 | 30.19 | 30.19 | 30.19 | 30.19 | 30.19 | $30.80 | $31.72 | $32.67 | $33.65 | $34.66 | $35.70 | $36.77 |
| 9.83 | 9.83 | 9.83 | 9.83 | 9.83 | 9.83 | $10.01 | $10.31 | $10.62 | $10.93 | $11.26 | $11.60 | $11.95 |
| 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | 50.34 | $50.34 | $50.34 | $50.34 | $50.34 | $50.34 | $50.34 | $50.34 |
| - | - | - | - | - | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| - | - | - | - | - | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13.15 | 13.15 | 13.15 | 13.15 | 13.15 | 13.15 | $13.38 | $13.78 | $14.19 | $14.62 | $15.05 | $15.51 | $15.97 |
| - | - | - | - | - | - | | | | | | | |
| - | - | - | - | - | - | | | | | | | |
| - | - | - | - | - | - | | | | | | | |

Annual

| | | | | | | Annual | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| 5,600 | 5,600 | 5,582 | 5,768 | 5,582 | 5,768 | 66,777 | 68,593 | 70,650 | 72,770 | 74,953 | 77,202 | 79,518 | 81,903 |
| 9,146 | 9,146 | 8,851 | 9,420 | 9,116 | 9,420 | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| 8,011 | 8,011 | 7,753 | 8,011 | 7,753 | 8,011 | 93,898 | 96,446 | 99,340 | ###### | ###### | ###### | ###### | ###### |
| 4,828 | 4,828 | 4,672 | 4,828 | 4,672 | 4,828 | 56,860 | 58,408 | 60,160 | 61,965 | 63,824 | 65,738 | 67,711 | 69,742 |
| 5,334 | 5,334 | 5,162 | 5,334 | 5,162 | 5,334 | 62,365 | 64,055 | 65,977 | 67,956 | 69,995 | 72,095 | 74,258 | 76,486 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| 4,446 | 4,446 | 4,303 | 4,446 | 4,303 | 4,446 | 52,497 | | 52,354 | 52,354 | 52,354 | 52,354 | 52,354 | 52,354 | 52,354 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| - | - | - | - | - | - | - | | | | | | | | |
| 9,841 | 9,841 | 9,523 | 9,841 | 9,523 | 9,841 | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| - | - | - | - | - | - | - | | | | | | | | |
| - | - | - | - | - | - | - | | | | | | | | |
| - | - | - | - | - | - | - | | | | | | | | |
| 9,841 | 9,841 | 9,523 | 9,841 | 9,523 | 9,841 | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | | | | | | | |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 | 0.42 | 0.42 |
| 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |
| 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 | 0.42 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 984 | 984 | 952 | 984 | 952 | 984 | 11,478 | | 11,789 | 12,143 | 12,507 | 12,882 | 13,269 | 13,667 | 14,077 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 984 | 984 | 952 | 984 | 952 | 984 | 11,478 | | 11,789 | 12,143 | 12,507 | 12,882 | 13,269 | 13,667 | 14,077 |
| 984 | 984 | 952 | 984 | 952 | 984 | 11,478 | | 11,789 | 12,143 | 12,507 | 12,882 | 13,269 | 13,667 | 14,077 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 543 | 543 | 526 | 543 | 526 | 543 | 6,336 | 6,508 | 6,703 | 6,904 | 7,111 | 7,324 | 7,544 | 7,770 |
| 213 | 213 | 212 | 219 | 212 | 219 | 2,538 | 2,607 | 2,685 | 2,765 | 2,848 | 2,934 | 3,022 | 3,112 |
| 348 | 348 | 336 | 358 | 346 | 358 | 4,134 | 4,246 | 4,374 | 4,505 | 4,640 | 4,779 | 4,923 | 5,070 |
| 304 | 304 | 295 | 304 | 295 | 304 | 3,568 | 3,665 | 3,775 | 3,888 | 4,005 | 4,125 | 4,249 | 4,376 |
| 183 | 183 | 178 | 183 | 178 | 183 | 2,161 | 2,219 | 2,286 | 2,355 | 2,425 | 2,498 | 2,573 | 2,650 |
| 203 | 203 | 196 | 203 | 196 | 203 | 2,370 | 2,434 | 2,507 | 2,582 | 2,660 | 2,740 | 2,822 | 2,906 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| 169 | 169 | 164 | 169 | 164 | 169 | 1,995 | 1,989 | 1,989 | 1,989 | 1,989 | 1,989 | 1,989 | 1,989 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| 1963 | 1963 | 1906 | 1980 | 1916 | 1980 | 23,101 | 23,669 | 24,319 | 24,989 | 25,679 | 26,389 | 27,121 | 27,875 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| 374 | 374 | 362 | 374 | 362 | 374 | 4,362 | 4,480 | 4,614 | 4,753 | 4,895 | 5,042 | 5,193 | 5,349 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| 374 | 374 | 362 | 374 | 362 | 374 | 4,362 | 4,480 | 4,614 | 4,753 | 4,895 | 5,042 | 5,193 | 5,349 |
| 2,337 | 2,337 | 2,268 | 2,354 | 2,278 | 2,354 | 27,462 | 28,148 | 28,933 | 29,741 | 30,574 | 31,432 | 32,315 | 33,225 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | - | - | - | - | - |
| 98 | 98 | 95 | 98 | 95 | 98 | 1,148 | 1,179 | 1,214 | 1,251 | 1,288 | 1,327 | 1,367 | 1,408 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| 98 | 98 | 95 | 98 | 95 | 98 | 1,148 | 1,179 | 1,214 | 1,251 | 1,288 | 1,327 | 1,367 | 1,408 |
| 98 | 98 | 95 | 98 | 95 | 98 | 1,148 | 1,179 | 1,214 | 1,251 | 1,288 | 1,327 | 1,367 | 1,408 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 500 | 500 | 484 | 500 | 484 | 500 | 5,835 | 5,994 | 6,174 | 6,359 | 6,550 | 6,746 | 6,948 | 7,157 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| 500 | 500 | 484 | 500 | 484 | 500 | 5,835 | | 5,994 | 6,174 | 6,359 | 6,550 | 6,746 | 6,948 | 7,157 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 500 | 500 | 484 | 500 | 484 | 500 | 5,835 | | 5,994 | 6,174 | 6,359 | 6,550 | 6,746 | 6,948 | 7,157 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| 5,813 | 5,813 | 5,794 | 5,987 | 5,794 | 5,987 | 69,315 | | 71,199 | 73,335 | 75,535 | 77,801 | 80,135 | 82,539 | 85,015 |
| 9,493 | 9,493 | 9,187 | 9,778 | 9,463 | 9,778 | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| 8,316 | 8,316 | 8,047 | 8,316 | 8,047 | 8,316 | 97,466 | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| 5,011 | 5,011 | 4,850 | 5,011 | 4,850 | 5,011 | 59,020 | | 60,627 | 62,446 | 64,319 | 66,249 | 68,237 | 70,284 | 72,392 |
| 5,536 | 5,536 | 5,358 | 5,536 | 5,358 | 5,536 | 64,735 | | 66,490 | 68,484 | 70,539 | 72,655 | 74,835 | 77,080 | 79,392 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 4,615 | 4,615 | 4,467 | 4,615 | 4,467 | 4,615 | 54,492 | | 54,343 | 54,343 | 54,343 | 54,343 | 54,343 | 54,343 | 54,343 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,173 | 1,173 | 1,136 | 1,173 | - | - | 11,377 | | 14,057 | 14,479 | 14,913 | 15,361 | 15,821 | 16,296 | 16,785 |
| 445 | 445 | 443 | 458 | 443 | 458 | 5,303 | | 5,447 | 5,610 | 5,778 | 5,952 | 6,130 | 6,314 | 6,504 |
| 726 | 726 | 703 | 748 | 724 | 748 | 8,639 | | 8,874 | 9,140 | 9,414 | 9,696 | 9,987 | 10,287 | 10,596 |
| 636 | 636 | 616 | 636 | 616 | 636 | 7,456 | | 7,659 | 7,888 | 8,125 | 8,369 | 8,620 | 8,878 | 9,145 |
| 383 | 383 | 371 | 383 | 371 | 383 | 4,515 | | 4,638 | 4,777 | 4,920 | 5,068 | 5,220 | 5,377 | 5,538 |
| 424 | 424 | 410 | 424 | 410 | 424 | 4,952 | | 5,086 | 5,239 | 5,396 | 5,558 | 5,725 | 5,897 | 6,073 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 353 | 353 | 342 | 353 | 342 | 353 | 4,169 | | 4,157 | 4,157 | 4,157 | 4,157 | 4,157 | 4,157 | 4,157 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 4,140 | 4,140 | 4,020 | 4,176 | 2,905 | 3,002 | 46,410 | | 49,918 | 51,290 | 52,704 | 54,161 | 55,661 | 57,206 | 58,798 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 864 | 864 | 836 | 864 | 836 | 864 | 10,080 | | 10,354 | 10,664 | 10,984 | 11,314 | 11,653 | 12,003 | 12,363 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 864 | 864 | 836 | 864 | 836 | 864 | 10,080 | | 10,354 | 10,664 | 10,984 | 11,314 | 11,653 | 12,003 | 12,363 |
| 5,005 | 5,005 | 4,856 | 5,040 | 3,742 | 3,866 | 56,490 | | 60,271 | 61,955 | 63,688 | 65,474 | 67,314 | 69,209 | 71,160 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 30 | 29 | 30 | 29 | 30 | 597 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | 275 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | 275 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | 550 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | 275 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | 275 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | 275 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 30 | 30 | 29 | 30 | 29 | 30 | 2,523 | | 1,926 | 1,926 | 1,926 | 1,926 | 1,926 | 1,926 | 1,926 |
| | | | | | | | | | | | | | | |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 22 | 22 | 21 | 22 | 21 | - | 1,339 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 22 | 22 | 21 | 22 | 21 | - | 1,339 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| | | | | | | | | | | | | | | |
| 52 | 52 | 51 | 52 | 51 | 30 | 3,862 | | 2,201 | 2,201 | 2,201 | 2,201 | 2,201 | 2,201 | 2,201 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

**University Village Retirement Center**
**Payroll Assumptions**
**Regional Office**

### FTE Assumptions

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Staff (alloc of 1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MIS- Training (alloc of 1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Resident Relations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HR (alloc of 1) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Salaries & Wages - NBU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Wage Rate Assumptions

| | Increase Rate Date | Increase % | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | Oct-05 | 4.00% | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 | 34.00 | 35.36 | 35.36 | 35.36 | 35.36 | 35.36 | 35.36 | 35.36 | 35.36 | 35.36 | 35.36 | 35.36 | 35.36 |
| Office Staff (alloc of 1) | Oct-02 | 4.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MIS- Training (alloc of 1) | Jul-02 | 4.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Resident Relations | Apr-06 | 4.00% | 41.20 | 41.20 | 41.20 | 41.20 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 44.56 | 44.56 | 44.56 | 44.56 | 44.56 | 44.56 |
| HR (alloc of 1) | Jul-05 | 4.00% | 33.71 | 33.71 | 33.71 | 33.71 | 33.71 | 33.71 | 33.71 | 35.06 | 35.06 | 35.06 | 35.06 | 35.06 | 35.06 | 35.06 | 35.06 | 35.06 | 35.06 | 35.06 | 35.06 | 36.46 | 36.46 | 36.46 |
| | Jun-02 | 4.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Jun-02 | 4.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Projected Base Salaries & Wages

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Office Staff (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MIS- Training (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Resident Relations | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HR (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - Base | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Replacement Coverage

| | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Office Staff (alloc of 1) | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MIS- Training (alloc of 1) | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Resident Relations | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HR (alloc of 1) | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's - Essential Position Coverage | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Replacement Coverage

| Replacement Coverage | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| Office Staff (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| MIS- Training (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| Resident Relations | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| HR (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - Replacement Coverage | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |

### PPD Accrual

| PPD Accrual | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Staff (alloc of 1) | 4.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIS- Training (alloc of 1) | 5.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resident Relations | 6.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HR (alloc of 1) | 4.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Salaries & Wages - PPD Accrual | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |

### Overtime Provision

| Overtime Provision | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Staff (alloc of 1) | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIS- Training (alloc of 1) | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resident Relations | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HR (alloc of 1) | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total - Overtime Provision | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |

### Commissions/Bonuses

| Commissions/Bonuses | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-00 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| Office Staff (alloc of 1) | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| MIS- Training (alloc of 1) | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| Resident Relations | 2% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| HR (alloc of 1) | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| Total Commissions/Bonuses | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |

### Salaries & Wages w/Extras

| Salaries & Wages w/Extras | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| Office Staff (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| MIS- Training (alloc of 1) | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |

Resident Relations
HR (alloc of 1)
Subtotal - NBU

Subtotal - BU

Total - Salaries & Wages w/ Extras

| FICA Expense | FICA % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Staff (alloc of 1) | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MIS- Training (alloc of 1) | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Resident Relations | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HR (alloc of 1) | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total - FICA Expense | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Unemployment Expense | % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate (alloc of 1) | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Office Staff (alloc of 1) | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MIS- Training (alloc of 1) | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Resident Relations | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HR (alloc of 1) | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total - Unemployment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Summary | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Salaries & Wages - NBU | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - BU | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 1/1/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | | 0.00 |

| Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36.77 | 36.77 | 36.77 | | 36.77 | 36.77 | 36.77 | 36.77 | 36.77 | 36.77 | 36.77 | 36.77 | 36.77 | 38.24 | 38.24 | 38.24 |
| | | | | | | | | | | | | | | | |
| 44.56 | 44.56 | 44.56 | | 44.56 | 44.56 | 44.56 | 46.34 | 46.34 | 46.34 | 46.34 | 46.34 | 46.34 | 46.34 | 46.34 | 46.34 |
| 36.46 | 36.46 | 36.46 | | 36.46 | 36.46 | 36.46 | 36.46 | 36.46 | 36.46 | 37.92 | 37.92 | 37.92 | 37.92 | 37.92 | 37.92 |

Annual                                                                                  Annual

| Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |

| Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |

| Oct-15 | Nov-15 | Dec-15 | Total | Jan-00 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Oct-15  Nov-15  Dec-15          Jan-16  Feb-16  Mar-16  Apr-16  May-16  Jun-16  Jul-16  Aug-16  Sep-16  Oct-16  Nov-16  Dec-16

| Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**University Village Retirement Center**

Lifestyles

| Account | Salaries & Wages: | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91550052 91 5502 52 | Supervisor | 6,473 | 5,846 | 6,473 | 6,264 | 6,473 | 6,264 | 6,667 | 6,667 | 6,452 | 6,667 | 6,452 | 6,667 | 77,364 | |
| | Subtotal - NBU | 6,473 | 5,846 | 6,473 | 6,264 | 6,473 | 6,264 | 6,667 | 6,667 | 6,452 | 6,667 | 6,452 | 6,667 | 77,364 | |
| 91500452 91 5004 52 | Staff | 2,168 | 1,958 | 2,168 | 2,098 | 2,168 | 2,161 | 2,233 | 2,233 | 2,161 | 2,233 | 2,161 | 2,233 | 25,971 | |
| 91550252 91 5502 52 | Asst Supervisor | 3,639 | 3,287 | 3,639 | 3,522 | 3,639 | 3,522 | 3,639 | 3,639 | 3,522 | 3,639 | 3,522 | 3,639 | 42,848 | |
| 91554052 91 5540 52 | Masterpiece Coordinator | 3,652 | 3,298 | 3,652 | 3,534 | 3,652 | 3,534 | 3,652 | 3,652 | 3,534 | 3,761 | 3,640 | 3,761 | 43,319 | |
| | Subtotal - BU | 9,459 | 8,543 | 9,459 | 9,153 | 9,458 | 9,216 | 9,523 | 9,523 | 9,216 | 9,633 | 9,322 | 9,633 | 112,137 | |
| | Total Salary and Wages | 15,931 | 14,389 | 15,931 | 15,417 | 15,931 | 15,480 | 16,190 | 16,190 | 15,668 | 16,300 | 15,774 | 16,300 | 189,501 | |
| 91520052 91 5200 52 | PPD - NBU | 389 | 351 | 389 | 376 | 389 | 376 | 396 | 396 | 384 | 396 | 384 | 396 | 4,624 | |
| 91520052 91 5200 52 | PPD - BU | 224 | 202 | 224 | 217 | 224 | 219 | 226 | 226 | 219 | 231 | 223 | 231 | 2,665 | |
| | Subtotal - Salaries & Wages | 16,544 | 14,943 | 16,544 | 16,010 | 16,544 | 16,075 | 16,813 | 16,813 | 16,271 | 16,927 | 16,381 | 16,927 | 196,789 | |
| | Other Employee Expenses: | | | | | | | | | | | | | | |
| 91510052 91 5100 52 | Employee FICA Payroll Taxes - NBU | 803 | 726 | 803 | 777 | 803 | 777 | 819 | 819 | 792 | 819 | 792 | 819 | 9,550 | 2.5% |
| 91510052 91 5100 52 | Employee FICA Payroll Taxes - BU | 462 | 418 | 462 | 447 | 462 | 452 | 467 | 467 | 452 | 476 | 461 | 476 | 5,504 | |
| 91510152 91 5101 52 | Employee Unemployment Insur | 650 | 419 | 190 | 77 | - | - | - | | | | - | - | 1,336 | |
| 91510152 91 5101 52 | Employee Unemployment Insur-NBU | | | | | | | | | | | | | | |
| | Subtotal - Other Employee Expenses | 1,916 | 1,562 | 1,456 | 1,302 | 1,266 | 1,230 | 1,285 | 1,286 | 1,245 | 1,295 | 1,253 | 1,295 | 16,391 | |
| | General Expenses: | | | | | | | | | | | | | | 2.5% |
| 91613352 91 6133 52 | Special Functions Food | 1,961 | 3,194 | 1,718 | 2,038 | 2,806 | 1,459 | 1,588 | 1,619 | 2,999 | 1,858 | 2,168 | 7,424 | 29,892 | 0.21 |
| 91642552 91 6425 52 | Special Events | 990 | 1,269 | 1,170 | 1,089 | 1,260 | 1,170 | 1,260 | 1,980 | 1,440 | 1,080 | 1,170 | 4,500 | 17,460 | 0.12 |
| 91645552 91 6455 52 | Supplies | 369 | 354 | 392 | 594 | 617 | 464 | 414 | 347 | 401 | 711 | 572 | 1,292 | 6,723 | 0.05 |
| 91641052 91 6410 52 | Equipment Rental | - | - | - | - | - | - | - | - | - | - | - | 900 | 900 | |
| 91671052 91 6710 52 | Equipment | 249 | - | - | 356 | - | - | 135 | - | - | 266 | - | - | 1,004 | |
| 91670052 91 6700 52 | Contract Services-Masterpiece | 4,889 | 4,899 | 4,889 | 4,889 | 4,889 | 4,889 | 4,889 | 4,889 | 4,889 | 4,889 | 4,889 | 4,889 | 58,672 | |
| 91673052 91 6730 52 | Special Events- Masterpiece | | | - | - | | | | | | | | | | |
| 91672052 91 6720 52 | Supplies - Masterpiece | - | | | | | | | | - | | | - | | |
| 91654652 91 6546 52 | Contract Services | 1,295 | 921 | 921 | 921 | 921 | 921 | 1,295 | 921 | 921 | 921 | 921 | 921 | 11,800 | 0.08 |
| 91645952 91 6459 52 | Uniforms | 160 | | 0 | | | | | 0 | 0 | | 0 | 0 | 166 | |
| | Subtotal - General Expenses | 9,912 | 10,818 | 9,090 | 9,877 | 10,493 | 8,033 | 9,581 | 8,836 | 9,720 | 9,724 | 9,720 | 19,926 | 126,600 | |
| | Total - Lifestyles | 28,371 | 27,322 | 27,089 | 27,189 | 28,302 | 26,188 | [illegible] | 26,955 | 27,235 | 27,946 | 27,354 | 38,147 | 339,780 | |
| | | | | | | | | | | | | | | 130161.7 | |
| | | | | | | | | | | | | | | (16,650) | |
| | | | | | | | | | | | | | | -14% | |
| | | | | | | | | | | | | | | -25088 | |

| Salaries & Wages: | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 6,667 | 6,022 | 6,667 | 6,452 | 6,667 | 6,452 | 6,867 | 6,867 | 6,645 | 6,867 | 6,645 | 6,867 | 79,683 | 82,749 |
| Subtotal - NBU | 10,415 | 9,407 | 10,415 | 10,079 | 10,415 | 10,079 | 10,615 | 10,615 | 10,273 | 10,615 | 10,273 | 10,615 | 123,818 | |
| Staff | 2,233 | 2,017 | 2,233 | 2,161 | 2,233 | 2,225 | 2,300 | 2,300 | 2,225 | 2,300 | 2,225 | 2,300 | 26,750 | 27,778 |
| Asst Supervisor | 3,748 | 3,386 | 3,748 | 3,627 | 3,748 | 3,627 | 3,748 | 3,748 | 3,627 | 3,748 | 3,627 | 3,748 | 44,132 | 46,334 |
| Masterpiece Coordinator | 3,761 | 3,397 | 3,761 | 3,640 | 3,761 | 3,640 | 3,761 | 3,761 | 3,640 | 3,874 | 3,749 | 3,874 | 44,618 | |
| Subtotal - BU | 5,994 | 5,414 | 5,994 | 5,800 | 5,994 | 5,865 | 6,061 | 6,061 | 5,865 | 6,173 | 5,974 | 6,173 | 71,568 | - |
| Total Salary and Wages | 16,409 | 14,821 | 16,409 | 15,880 | 16,409 | 15,944 | 16,676 | 16,676 | 16,138 | 16,789 | 16,247 | 16,789 | 195,186 | |
| PPD - NBU | 401 | 362 | 401 | 388 | 401 | 388 | 408 | 408 | 395 | 408 | 395 | 408 | 4,762 | - |
| PPD - BU | 231 | 208 | 231 | 223 | 231 | 226 | 233 | 233 | 226 | 237 | 230 | 237 | 2,745 | - |
| Subtotal - Salaries & Wages | 17,040 | 15,391 | 17,040 | 16,490 | 17,040 | 16,558 | 17,317 | 17,317 | 16,759 | 17,434 | 16,872 | 17,434 | 202,693 | - |
| Employee FICA Payroll Taxes - NBU | 1,384 | 1,177 | 1,304 | 1,262 | 1,304 | 1,267 | 1,325 | 1,325 | 1,282 | 1,334 | 1,291 | 1,334 | 15,506 | |
| Employee FICA Payroll Taxes - BU | | | | | | | | | | | | | | |
| Employee Unemployment Insur | 670 | 329 | 99 | 18 | 12 | 12 | 12 | 12 | 12 | 13 | 12 | 13 | 1,214 | |
| Employee Unemployment Insur-NBU | | | | | | | | | | | | | | |
| Subtotal - Other Employee Expenses | 1,973 | 1,506 | 1,402 | 1,280 | 1,316 | 1,279 | 1,337 | 1,337 | 1,294 | 1,346 | 1,303 | 1,346 | 16,720 | |
| Special Functions Food | 2,706 | 2,456 | 2,729 | 3,644 | 2,736 | 2,657 | 2,755 | 2,765 | 2,696 | 2,785 | 2,708 | 2,811 | 33,439 | 0.22 |
| Special Events | 1,380 | 1,435 | 1,395 | 1,345 | 1,399 | 1,559 | 1,610 | 1,616 | 1,569 | 1,627 | 1,582 | 1,643 | 18,954 | 0.13 |
| Supplies | 609 | 553 | 604 | 595 | 616 | 598 | 620 | 622 | 604 | 627 | 609 | 632 | 7,298 | 0.05 |
| Equipment Rental | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 923 | |
| Equipment | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 1,029 | |
| Contract Services-Masterpiece | 5,012 | 5,012 | 5,012 | 5,012 | 5,012 | 5,012 | 5,013 | 5,012 | 5,012 | 5,012 | 5,012 | 5,012 | 60,138 | |
| Special Events- Masterpiece | | | | | | | - | | | | | | | |
| Supplies - Masterpiece | | | | | | | | - | - | - | - | - | - | |
| Contract Services | 1,060 | 970 | 1,078 | 1,060 | 1,080 | 1,049 | 1,088 | 1,092 | 1,061 | 1,100 | 1,099 | 1,110 | 12,810 | 0.09 |
| Uniforms | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 166 | |
| Subtotal - General Expenses | 11,153 | 10,602 | 11,204 | 11,016 | 11,218 | 11,044 | 11,261 | 11,283 | 11,107 | 11,326 | 11,156 | 11,384 | 133,736 | |
| Total - Lifestyles | 30,166 | 27,499 | 29,646 | 28,786 | 29,574 | 28,881 | 29,916 | 29,937 | 29,160 | 30,107 | 29,331 | 30,165 | 353,169 | |

| Salaries & Wages: | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 6,867 | 6,424 | 6,867 | 6,645 | 6,867 | 6,645 | 7,073 | 7,073 | 6,845 | 7,073 | 6,845 | 7,073 | 82,297 | |
| Subtotal - NBU | 10,728 | 10,036 | 10,728 | 10,382 | 10,728 | 10,382 | 10,934 | 10,934 | 10,581 | 10,934 | 10,581 | 10,934 | 127,879 | |
| Staff | 2,300 | 2,151 | 2,300 | 2,225 | 2,300 | 2,292 | 2,369 | 2,369 | 2,292 | 2,369 | 2,292 | 2,369 | 27,626 | |
| Asst Supervisor | 3,861 | 3,612 | 3,861 | 3,736 | 3,861 | 3,736 | 3,861 | 3,861 | 3,736 | 3,861 | 3,736 | 3,861 | 45,592 | |
| Masterpiece Coordinator | 3,874 | 3,624 | 3,874 | 3,749 | 3,874 | 3,749 | 3,874 | 3,874 | 3,749 | 3,990 | 3,861 | 3,990 | 46,082 | |
| Subtotal - BU | 6,173 | 5,775 | 6,173 | 5,974 | 6,173 | 6,041 | 6,242 | 6,242 | 6,041 | 6,359 | 6,154 | 6,359 | 73,908 | |
| Total Salary and Wages | 16,901 | 15,811 | 16,901 | 16,356 | 16,901 | 16,423 | 17,176 | 17,176 | 16,622 | 17,292 | 16,735 | 17,292 | 201,587 | |
| PPD - NBU | 413 | 386 | 413 | 399 | 413 | 399 | 421 | 421 | 407 | 421 | 407 | 421 | 4,918 | |
| PPD - BU | 237 | 222 | 237 | 230 | 237 | 232 | 240 | 240 | 232 | 245 | 237 | 245 | 2,835 | |
| Subtotal - Salaries & Wages | 17,551 | 16,419 | 17,551 | 16,985 | 17,551 | 17,054 | 17,837 | 17,837 | 17,261 | 17,957 | 17,378 | 17,957 | 209,340 | |
| Employee FICA Payroll Taxes - NBU | 1,343 | 1,256 | 1,343 | 1,299 | 1,343 | 1,305 | 1,365 | 1,365 | 1,320 | 1,374 | 1,329 | 1,374 | 16,015 | |
| Employee FICA Payroll Taxes - BU | | | | | | | | | | | | | | |
| Employee Unemployment Insur | 685 | 322 | 101 | 12 | 13 | 12 | 13 | 13 | 12 | 13 | 13 | 13 | 1,222 | |
| Employee Unemployment Insur-NBU | | | | | | | | | | | | | | |
| Subtotal - Other Employee Expenses | 2,027 | 1,578 | 1,444 | 1,312 | 1,355 | 1,317 | 1,377 | 1,377 | 1,333 | 1,387 | 1,342 | 1,387 | 17,236 | |
| Special Functions Food | 2,895 | 2,626 | 3,009 | 2,827 | 2,925 | 2,840 | 2,945 | 2,955 | 2,866 | 2,965 | 2,879 | 2,986 | 34,718 | 0.22 |
| Special Events | 1,691 | 1,691 | 1,691 | 1,691 | 1,691 | 1,691 | 1,691 | 1,691 | 1,691 | 1,691 | 1,691 | 1,691 | 20,298 | 0.13 |
| Supplies | 651 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | 7,816 | 0.05 |
| Equipment Rental | 79 | 79 | 79 | 79 | 79 | 79 | 79 | 79 | 79 | 79 | 79 | 79 | 946 | |
| Equipment | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 1,054 | |
| Contract Services-Masterpiece | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 61,642 | |
| Special Events- Masterpiece | - | | | | | | | | | | | | | |
| Supplies - Masterpiece | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Contract Services | 1,143 | 1,143 | 1,143 | 1,143 | 1,143 | 1,143 | 1,143 | 1,143 | 1,143 | 1,143 | 1,143 | 1,143 | 13,718 | 0.09 |
| Uniforms | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 168 | |
| Subtotal - General Expenses | 11,698 | 11,427 | 11,813 | 11,631 | 11,729 | 11,644 | 11,749 | 11,759 | 11,670 | 11,769 | 11,683 | 11,789 | 140,360 | |
| Total - Lifestyles | 31,277 | 29,425 | 30,808 | 29,928 | 30,655 | 30,813 | 30,963 | 30,973 | 30,254 | 31,113 | 30,408 | 31,133 | 366,936 | |

| Salaries & Wages: | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|
| Supervisor | 84,527 | 87,063 | 89,675 | 92,365 | 95,136 | 97,990 | 100,930 |
| Subtotal - NBU | 84,527 | 87,063 | 89,675 | 92,365 | 95,136 | 97,990 | 100,930 |
| Staff | 28,376 | 29,227 | 30,104 | 31,007 | 31,938 | 49,344 | 50,824 |
| Asst Supervisor | 46,821 | 48,226 | 49,673 | 51,163 | 52,698 | 54,279 | 55,907 |
| Masterpiece Coordinator | 47,333 | 48,753 | 50,215 | 51,722 | 53,273 | 54,871 | 56,518 |
| Subtotal - BU | 122,530 | 126,206 | 129,992 | 133,892 | 137,909 | 158,494 | 163,249 |
| Total Salary and Wages | 207,057 | 213,269 | 219,667 | 226,257 | 233,045 | 256,484 | 264,178 |
| PPD - NBU | 5,052 | 5,203 | 5,360 | 5,520 | 5,686 | 5,856 | 6,032 |
| PPD - BU | 2,912 | 2,999 | 3,089 | 3,182 | 3,277 | 4,008 | 4,129 |
| Subtotal - Salaries & Wages | 215,021 | 221,472 | 228,116 | 234,959 | 242,008 | 266,349 | 274,339 |
| Employee FICA Payroll Taxes - NBU | 16,449 | 16,943 | 17,451 | 17,974 | 18,514 | 20,376 | 20,987 |
| Employee FICA Payroll Taxes - BU | | | | | | | |
| Employee Unemployment Insur | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 |
| Employee Unemployment Insur-NBU | | | | | | | |
| Subtotal - Other Employee Expenses | 17,549 | 18,043 | 18,551 | 19,075 | 19,614 | 21,476 | 22,087 |
| Special Functions Food | 36,457 | 38,213 | 40,027 | 41,908 | 43,918 | 45,910 | 48,013 |
| Special Events | 21,302 | 22,328 | 23,388 | 24,534 | 25,661 | 26,825 | 28,054 |
| Supplies | 8,202 | 8,597 | 9,006 | 9,447 | 9,730 | 10,329 | 10,802 |
| Equipment Rental | 974 | 1,003 | 1,033 | 1,064 | 1,096 | 1,129 | 1,163 |
| Equipment | 1,066 | 1,119 | 1,152 | 1,187 | 1,222 | 1,259 | 1,297 |
| Contract Services-Masterpiece | 63,401 | 65,396 | 67,358 | 69,378 | 71,460 | 73,604 | 75,812 |
| Special Events- Masterpiece | | | | | | | |
| Supplies - Masterpiece | - | - | - | - | - | - | - |
| Contract Services | 14,396 | 15,090 | 15,806 | 16,581 | 17,343 | 18,129 | 18,960 |
| Uniforms | 173 | 178 | 184 | 189 | 195 | 201 | 207 |
| Subtotal - General Expenses | 146,092 | 151,924 | 157,954 | 164,348 | 170,634 | 177,335 | 184,308 |
| Total - Lifestyles | 378,652 | 391,479 | 404,621 | 418,402 | 432,246 | 465,210 | 480,734 |

| | 2013 Budget | 1.5 Current Yr. Actual Annualized | FY 2014 Budget | FY 2015 Projection | FY 2016 Projection | |
|---|---|---|---|---|---|---|
| Salaries & Wages: | 205,382 | 193,875 | 196,789 | 202,693 | 209,340 | |
| Other Employee Expenses: | 17,401 | 16,521 | 16,391 | 16,720 | 17,236 | |
| General Expenses: | | | | | | |
| Special Functions Food | 28,702 | 36,495 | 29,892 | 32,439 | 34,718 | |
| Special Events | 18,023 | 16,727 | 17,460 | 18,954 | 20,298 | |
| Supplies | 8,004 | 5,559 | 6,723 | 7,298 | 7,816 | |
| Equipment Rental | 900 | 1,070 | 900 | 923 | 946 | |
| Equipment | 915 | 1,118 | 1,004 | 1,029 | 1,054 | |
| Contract Services-Masterpiece | 55,350 | 55,344 | 58,672 | 60,138 | 61,642 | |
| Special Events- Masterpiece | 1,188 | 74 | | | | |
| Supplies - Masterpiece | 3,915 | 4,707 | | | | |
| Contract Services | 11,538 | 19,223 | 11,800 | 12,810 | 13,718 | |
| Uniforms | 0 | 0 | 160 | 164 | 168 | |
| Subtotal - General Expenses | 128,534 | 125,255 | 126,600 | 133,756 | 140,360 | 1,345 |
| Total - Lifestyles | 351,317 | 335,630 | 339,780 | 351,169 | 366,936 | |

Annualized 1.24%
Budgeted -3.28%

Cell: E38
Comment: Melissa Pina:
        Doctor Landry

Cell: F42
Comment: kathy:
        Masterpiece shirts

**University Village Retirement Center**
**Payroll Assumptions**
**Lifestyles**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Masterpiece consultant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Asst Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - NBU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | | |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Masterpiece coordinator | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | | |
| Total FTE's | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |

| Wage Rate Assumptions | Increase Rate Date | 2013 Increase % | 2014 Increase % | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | Jul-14 | 3.00% | 3.00% | 36.64 | 36.64 | 36.64 | 36.64 | 36.64 | 36.64 | 36.64 | 37.74 | 37.74 | 37.74 | 37.74 | 37.74 |
| | | 3.00% | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| Asst Supervisor | Jan-14 | 3.00% | 3.00% | 20.00 | 20.60 | 20.60 | 20.60 | 20.60 | 20.60 | 20.60 | 20.60 | 20.60 | 20.60 | 20.60 | 20.60 |
| Staff | Jun-14 | 3.00% | 3.00% | 12.27 | 12.27 | 12.27 | 12.27 | 12.27 | 12.27 | 12.64 | 12.64 | 12.64 | 12.64 | 12.64 | 12.64 |
| Masterpiece coordinator | Oct-14 | 3.00% | 3.00% | 20.67 | 20.67 | 20.67 | 20.67 | 20.67 | 20.67 | 20.67 | 20.67 | 20.67 | 20.67 | 21.29 | 21.29 |
| | | 3.00% | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - |

| Projected Base Salaries & Wages | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 6,473 | 5,846 | 6,473 | 6,264 | 6,473 | 6,264 | 6,667 | 6,667 | 6,452 | 6,667 | 6,452 |
| Masterpiece consultant | - | - | - | - | - | - | - | - | - | - | - |
| Asst Supervisor | 3,639 | 3,287 | 3,639 | 3,522 | 3,639 | 3,522 | 3,639 | 3,639 | 3,522 | 3,639 | 3,522 |
| Subtotal - NBU | ##### | 9,133 | ##### | 9,786 | ##### | 9,786 | ##### | ##### | 9,974 | ##### | 9,974 |
| | | | | | | | | | | | |
| Staff | 2,168 | 1,958 | 2,168 | 2,098 | 2,168 | 2,161 | 2,233 | 2,233 | 2,161 | 2,233 | 2,161 |
| Masterpiece coordinator | 3,652 | 3,298 | 3,652 | 3,534 | 3,652 | 3,534 | 3,652 | 3,652 | 3,534 | 3,761 | 3,640 |
| | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | 5,819 | 5,256 | 5,819 | 5,631 | 5,819 | 5,694 | 5,884 | 5,884 | 5,694 | 5,994 | 5,800 |
| | | | | | | | | | | | |
| | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Replacement Coverage | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Masterpiece consultant | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Asst Supervisor | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| Staff | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Masterpiece coordinator | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| Total FTE's - Essential Position Coverage | | - | - | - | - | - | - | - | - | - | - | - |

| Replacement Coverage | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | - | - | - | - | - | - | - | - | - | - | - |
| Masterpiece consultant | - | - | - | - | - | - | - | - | - | - | - |
| Asst Supervisor | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| Staff | - | - | - | - | - | - | - | - | - | - | - |
| Masterpiece coordinator | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| Total Salaries & Wages - Replacement Coverage | - | - | - | - | - | - | - | - | - | - | - |

| PPD Accrual | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 3.8% | 249 | 225 | 249 | 241 | 249 | 241 | 256 | 256 | 248 | 256 | 248 |
| Masterpiece consultant | 3.8% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asst Supervisor | 3.8% | 140 | 126 | 140 | 135 | 140 | 135 | 140 | 140 | 135 | 140 | 135 |
| Subtotal - NBU | | 389 | 351 | 389 | 376 | 389 | 376 | 396 | 396 | 384 | 396 | 384 |
| | | | | | | | | | | | | |
| Staff | 3.8% | 83 | 75 | 83 | 81 | 83 | 83 | 86 | 86 | 83 | 86 | 83 |
| Masterpiece coordinator | 3.8% | 140 | 127 | 140 | 136 | 140 | 136 | 140 | 140 | 136 | 145 | 140 |
| | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | 224 | 202 | 224 | 217 | 224 | 219 | 226 | 226 | 219 | 231 | 223 |
| | | | | | | | | | | | | |
| Total Salaries & Wages - PPD Accrual | | 613 | 553 | 613 | 593 | 613 | 595 | 623 | 623 | 603 | 627 | 607 |

| Overtime Provision | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Masterpiece consultant | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asst Supervisor | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| Staff | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Masterpiece coordinator | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal - BU | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total - Overtime Provision | | | | - | - | - | - | - | - | - | - | - | - | - |

| Commissions/Bonuses | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| Masterpiece consultant | | | | - | - | - | - | - | - | - | - | - | - | - |
| Asst Supervisor | | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | | - | - | - | - | - | - | - | - | - | - | - |
| Staff | | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Masterpiece coordinator | | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| | | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | | - | - | - | - | - | - | - | - | - | - | - |
| Total Commissions/Bonuses | | | | - | - | - | - | - | - | - | - | - | - | - |

| Salaries & Wages w/Extras | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | | | 6,722 | 6,071 | 6,722 | 6,505 | 6,722 | 6,505 | 6,923 | 6,923 | 6,700 | 6,923 | 6,700 |
| Masterpiece consultant | | | | - | - | - | - | - | - | - | - | - | - | - |
| Asst Supervisor | | | | 3,779 | 3,413 | 3,779 | 3,657 | 3,779 | 3,657 | 3,779 | 3,779 | 3,657 | 3,779 | 3,657 |
| Subtotal - NBU | | | | ##### | 9,485 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Staff | | | | 2,251 | 2,033 | 2,251 | 2,178 | 2,251 | 2,244 | 2,318 | 2,318 | 2,244 | 2,318 | 2,244 |
| Masterpiece coordinator | | | | 3,792 | 3,425 | 3,792 | 3,670 | 3,792 | 3,670 | 3,792 | 3,792 | 3,670 | 3,906 | 3,780 |
| | | | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | | 6,043 | 5,458 | 6,043 | 5,848 | 6,043 | 5,913 | 6,110 | 6,110 | 5,913 | 6,224 | 6,023 |
| Total - Salaries & Wages w/ Extras | | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| FICA Expense | | FICA % | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 7.65% | | 514 | 464 | 514 | 498 | 514 | 498 | 530 | 530 | 513 | 530 | 513 |
| Masterpiece consultant | | 7.65% | | - | - | - | - | - | - | - | - | - | - | - |
| Asst Supervisor | | 7.65% | | 289 | 261 | 289 | 280 | 289 | 280 | 289 | 289 | 280 | 289 | 280 |
| Subtotal - NBU | | | | 803 | 726 | 803 | 777 | 803 | 777 | 819 | 819 | 792 | 819 | 792 |
| Staff | | 7.65% | | 172 | 156 | 172 | 167 | 172 | 172 | 177 | 177 | 172 | 177 | 172 |
| Masterpiece coordinator | | 7.65% | | 290 | 262 | 290 | 281 | 290 | 281 | 290 | 290 | 281 | 299 | 289 |
| | | 7.65% | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | | 462 | 418 | 462 | 447 | 462 | 452 | 467 | 467 | 452 | 476 | 461 |
| Total - FICA Expense | | | | 1,266 | 1,143 | 1,266 | 1,225 | 1,266 | 1,230 | 1,286 | 1,286 | 1,245 | 1,295 | 1,253 |

| Unemployment Expense | | % | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 3.93% | | 264 | 70 | - | - | - | - | - | - | - | - | - |

| | | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Masterpiece consultant | 3.93% | - | - | - | - | - | - | - | - | - | - | - |
| Asst Supervisor | 3.93% | 149 | 134 | 51 | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | 413 | 204 | 51 | - | - | - | - | - | - | - | - |
| Staff | 3.93% | 88 | 80 | 88 | 77 | - | - | - | - | - | - | - |
| Masterpiece coordinator | 3.93% | 149 | 135 | 50 | - | - | - | - | - | - | - | - |
| | - 3.93% | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | 237 | 215 | 139 | 77 | - | - | - | - | - | - | - |
| Total - Unemployment | | 650 | 419 | 190 | 77 | - | - | - | - | - | - | - |

| Summary | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Salaries & Wages - NBU | ##### | 9,485 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total Salaries & Wages - BU | 6,043 | 5,458 | 6,043 | 5,848 | 6,043 | 5,913 | 6,110 | 6,110 | 5,913 | 6,224 | 6,023 |
| Total Salaries & Wages | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 4.00 | 4.00 | | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | - | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |

| Dec-14 | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37.74 | | 37.74 | 37.74 | 37.74 | 37.74 | 37.74 | 37.74 | 38.87 | 38.87 | 38.87 | 38.87 | 38.87 | 38.87 | | 38.87 | 38.87 | 38.87 | 38.87 | 38.87 | 38.87 |
| - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| 20.60 | | 21.22 | 21.22 | 21.22 | 21.22 | 21.22 | 21.22 | 21.22 | 21.22 | 21.22 | 21.22 | 21.22 | 21.22 | | 21.85 | 21.85 | 21.85 | 21.85 | 21.85 | 21.85 |
| 12.64 | | 12.64 | 12.64 | 12.64 | 12.64 | 12.64 | 13.02 | 13.02 | 13.02 | 13.02 | 13.02 | 13.02 | 13.02 | | 13.02 | 13.02 | 13.02 | 13.02 | 13.02 | 13.41 |
| 21.29 | | 21.29 | 21.29 | 21.29 | 21.29 | 21.29 | 21.29 | 21.29 | 21.29 | 21.29 | 21.93 | 21.93 | 21.93 | | 21.93 | 21.93 | 21.93 | 21.93 | 21.93 | 21.93 |
| - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Annual | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,667 | 77,364 | | 6,667 | 6,022 | 6,667 | 6,452 | 6,667 | 6,452 | 6,867 | 6,867 | 6,645 | 6,867 | 6,645 | 6,867 | 79,685 | 79,685 | 6,867 | 6,424 | 6,867 | 6,645 | 6,867 | 6,645 |
| - | | | - | | | | | | | | | | | - | | - | - | | | | | |
| 3,639 | 42,848 | | 3,748 | 3,386 | 3,748 | 3,627 | 3,748 | 3,627 | 3,748 | 3,748 | 3,627 | 3,748 | 3,627 | 3,748 | 44,133 | 44,133 | 3,861 | 3,612 | 3,861 | 3,736 | 3,861 | 3,736 |
| ##### | ###### | | ##### | 9,407 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |
| 2,233 | 25,971 | | 2,233 | 2,017 | 2,233 | 2,161 | 2,233 | 2,225 | 2,300 | 2,300 | 2,225 | 2,300 | 2,225 | 2,300 | 26,750 | 26,750 | 2,300 | 2,151 | 2,300 | 2,225 | 2,300 | 2,292 |
| 3,761 | 43,319 | | 3,761 | 3,397 | 3,761 | 3,640 | 3,761 | 3,640 | 3,761 | 3,761 | 3,640 | 3,874 | 3,749 | 3,874 | 44,618 | 44,618 | 3,874 | 3,624 | 3,874 | 3,749 | 3,874 | 3,749 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 5,994 | 69,289 | | 5,994 | 5,414 | 5,994 | 5,800 | 5,994 | 5,865 | 6,061 | 6,061 | 5,865 | 6,173 | 5,974 | 6,173 | 71,368 | | 6,173 | 5,775 | 6,173 | 5,974 | 6,173 | 6,041 |
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 195,186 | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | | | | | | |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 2,976 | | 256 | 232 | 256 | 248 | 256 | 248 | 264 | 264 | 256 | 264 | 256 | 264 | 3,065 | | 264 | 247 | 264 | 256 | 264 | 256 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 140 | 1,648 | | 144 | 130 | 144 | 140 | 144 | 140 | 144 | 144 | 140 | 144 | 140 | 144 | 1,697 | | 148 | 139 | 148 | 144 | 148 | 144 |
| 396 | 4,624 | | 401 | 362 | 401 | 388 | 401 | 388 | 408 | 408 | 395 | 408 | 395 | 408 | 4,762 | | 413 | 386 | 413 | 399 | 413 | 399 |
| | | | | | | | | | | | | | | | | | | | | | | |
| 86 | 999 | | 86 | 78 | 86 | 83 | 86 | 86 | 88 | 88 | 86 | 88 | 86 | 88 | 1,029 | | 88 | 83 | 88 | 86 | 88 | 88 |
| 145 | 1,666 | | 145 | 131 | 145 | 140 | 145 | 140 | 145 | 145 | 140 | 149 | 144 | 149 | 1,716 | | 149 | 139 | 149 | 144 | 149 | 144 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 231 | 2,665 | | 231 | 208 | 231 | 223 | 231 | 226 | 233 | 233 | 226 | 237 | 230 | 237 | 2,745 | | 237 | 222 | 237 | 230 | 237 | 232 |
| | | | | | | | | | | | | | | | | | | | | | | |
| 627 | 7,288 | | 631 | 570 | 631 | 611 | 631 | 613 | 641 | 641 | 621 | 646 | 625 | 646 | 7,507 | - | 650 | 608 | 650 | 629 | 650 | 632 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |

|  | 0 | - |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |  | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 0 | - |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |  | 0 | 0 | 0 | 0 | 0 | 0 |

|  | - | - |  | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - |

| Dec-14 | Total | Jan-00 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total |  | Jan-00 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - | - |

| Dec-14 | Total |  | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 |  |  | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,923 | 80,339 |  | 6,923 | 6,253 | 6,923 | 6,700 | 6,923 | 6,700 | 7,131 | 7,131 | 6,901 | 7,131 | 6,901 | 7,131 | 82,749 | 82,749 | 7,131 | 6,671 | 7,131 | 6,901 | 7,131 | 6,901 |
| - | - |  | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - |
| 3,779 | 44,496 |  | 3,892 | 3,516 | 3,892 | 3,767 | 3,892 | 3,767 | 3,892 | 3,892 | 3,767 | 3,892 | 3,767 | 3,892 | 45,831 | 45,831 | 4,009 | 3,751 | 4,009 | 3,880 | 4,009 | 3,880 |
| ##### | ###### |  | ##### | 9,769 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### |  | ##### | ##### | ##### | ##### | ##### | ##### |
| 2,318 | 26,969 |  | 2,318 | 2,094 | 2,318 | 2,244 | 2,318 | 2,311 | 2,388 | 2,388 | 2,311 | 2,388 | 2,311 | 2,388 | 27,778 | 27,778 | 2,388 | 2,234 | 2,388 | 2,311 | 2,388 | 2,380 |
| 3,906 | 44,985 |  | 3,906 | 3,528 | 3,906 | 3,780 | 3,906 | 3,780 | 3,906 | 3,906 | 3,780 | 4,023 | 3,893 | 4,023 | 46,334 | 46,334 | 4,023 | 3,763 | 4,023 | 3,893 | 4,023 | 3,893 |
| - | - |  | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - |
| 6,224 | 71,954 |  | 6,224 | 5,622 | 6,224 | 6,023 | 6,224 | 6,091 | 6,294 | 6,294 | 6,091 | 6,411 | 6,204 | 6,411 | 74,113 |  | 6,411 | 5,997 | 6,411 | 6,204 | 6,411 | 6,273 |
| ##### | ###### |  | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 202,693 | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Total |  | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 |  |  | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 530 | 6,146 |  | 530 | 478 | 530 | 513 | 530 | 513 | 546 | 546 | 528 | 546 | 528 | 546 | 6,330 | 6,330.33 | 546 | 510 | 546 | 528 | 546 | 528 |
| - | - |  | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - |
| 289 | 3,404 |  | 298 | 269 | 298 | 288 | 298 | 288 | 298 | 298 | 288 | 298 | 288 | 298 | 3,506 | 3,506.06 | 307 | 287 | 307 | 297 | 307 | 297 |
| 819 | 9,550 |  | 827 | 747 | 827 | 801 | 827 | 801 | 843 | 843 | 816 | 843 | 816 | 843 | 9,836 |  | 852 | 797 | 852 | 825 | 852 | 825 |
| 177 | 2,063 |  | 177 | 160 | 177 | 172 | 177 | 177 | 183 | 183 | 177 | 183 | 177 | 183 | 2,125 | 2,125.05 | 183 | 171 | 183 | 177 | 183 | 182 |
| 299 | 3,441 |  | 299 | 270 | 299 | 289 | 299 | 289 | 299 | 299 | 289 | 308 | 298 | 308 | 3,545 | 3,544.58 | 308 | 288 | 308 | 298 | 308 | 298 |
| - | - |  | - | - | - | - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - |
| 476 | 5,504 |  | 476 | 430 | 476 | 461 | 476 | 466 | 481 | 481 | 466 | 490 | 475 | 490 | 5,670 |  | 490 | 459 | 490 | 475 | 490 | 480 |
| 1,295 | 15,054 |  | 1,304 | 1,177 | 1,304 | 1,262 | 1,304 | 1,267 | 1,325 | 1,325 | 1,282 | 1,334 | 1,291 | 1,334 | 15,506 | ####### | 1,343 | 1,256 | 1,343 | 1,299 | 1,343 | 1,305 |

| Dec-14 | Total |  | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 |  |  | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 334 |  | 272 | 3 | - | - | - | - | - | - | - | - | - | - | 275 | 275.10 | 275 | - | - | - | - | - |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 334 | 153 | 122 | - | - | - | - | - | - | - | - | - | - | 275 | 275.10 | 158 | 118 | - | - | - | - | |
| - | 668 | 425 | 125 | - | - | - | - | - | - | - | - | - | - | 550 | | 433 | 118 | - | - | - | - | |
| - | 334 | 91 | 82 | 91 | 11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 312 | 312.05 | 94 | 88 | 93 | 5 | 5 | 5 | |
| - | 334 | 153 | 122 | 8 | 7 | 8 | 7 | 8 | 8 | 7 | 8 | 8 | 8 | 352 | 351.54 | 158 | 117 | 8 | 8 | 8 | 8 | |
| - | 668 | 245 | 204 | 99 | 18 | 12 | 12 | 12 | 12 | 12 | 13 | 12 | 13 | 664 | | 252 | 205 | 101 | 12 | 13 | 12 | |
| - | 1,336 | 670 | 329 | 99 | 18 | 12 | 12 | 12 | 12 | 12 | 13 | 12 | 13 | 1,214 | 1,213.79 | 685 | 322 | 101 | 12 | 13 | 12 | |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ##### | ###### | | ##### | 9,769 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |
| 6,224 | 71,954 | | 6,224 | 5,622 | 6,224 | 6,023 | 6,224 | 6,091 | 6,294 | 6,294 | 6,091 | 6,411 | 6,204 | 6,411 | 74,113 | | 6,411 | 5,997 | 6,411 | 6,204 | 6,411 | 6,273 |
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | ###### | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.50 | 1.50 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.50 | 2.50 |
| 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.50 | 4.50 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.04 | 40.04 | 40.04 | 40.04 | 40.04 | 40.04 | | $40.64 | $41.86 | $43.11 | $44.41 | $45.74 | $47.11 | $48.52 |
| - | - | - | - | - | - | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21.85 | 21.85 | 21.85 | 21.85 | 21.85 | 21.85 | | $22.51 | $23.19 | $23.88 | $24.60 | $25.34 | $26.10 | $26.88 |
| 13.41 | 13.41 | 13.41 | 13.41 | 13.41 | 13.41 | | $13.64 | $14.05 | $14.47 | $14.91 | $15.35 | $15.82 | $16.29 |
| 21.93 | 21.93 | 21.93 | 22.59 | 22.59 | 22.59 | | $22.76 | $23.44 | $24.14 | $24.87 | $25.61 | $26.38 | $27.17 |
| - | - | - | - | - | - | | | | | | | | |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Annual | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,073 | 7,073 | 6,845 | 7,073 | 6,845 | 7,073 | 82,297 | | 84,527 | 87,063 | 89,675 | 92,365 | 95,136 | 97,990 | ###### |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 3,861 | 3,861 | 3,736 | 3,861 | 3,736 | 3,861 | 45,582 | | 46,821 | 48,226 | 49,673 | 51,163 | 52,698 | 54,279 | 55,907 |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| 2,369 | 2,369 | 2,292 | 2,369 | 2,292 | 2,369 | 27,626 | | 28,376 | 29,227 | 30,104 | 31,007 | 31,938 | 49,344 | 50,824 |
| 3,874 | 3,874 | 3,749 | 3,990 | 3,861 | 3,990 | 46,082 | | 47,333 | 48,753 | 50,215 | 51,722 | 53,273 | 54,871 | 56,518 |
| - | - | - | - | - | - | - | | | | | | | | |
| 6,242 | 6,242 | 6,041 | 6,359 | 6,154 | 6,359 | 73,708 | | 75,709 | 77,980 | 80,319 | 82,729 | 85,211 | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | 272 | 263 | 272 | 263 | 272 | 3,165 | 3,251 | 3,349 | 3,449 | 3,553 | 3,659 | 3,769 | 3,882 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| 148 | 148 | 144 | 148 | 144 | 148 | 1,753 | 1,801 | 1,855 | 1,910 | 1,968 | 2,027 | 2,088 | 2,150 |
| 421 | 421 | 407 | 421 | 407 | 421 | 4,918 | 5,052 | 5,203 | 5,360 | 5,520 | 5,686 | 5,856 | 6,032 |
| | | | | | | | | | | | | | |
| 91 | 91 | 88 | 91 | 88 | 91 | 1,063 | 1,091 | 1,124 | 1,158 | 1,193 | 1,228 | 1,898 | 1,955 |
| 149 | 149 | 144 | 153 | 149 | 153 | 1,772 | 1,820 | 1,875 | 1,931 | 1,989 | 2,049 | 2,110 | 2,174 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - | - | - |
| 240 | 240 | 232 | 245 | 237 | 245 | 2,835 | 2,912 | 2,999 | 3,089 | 3,182 | 3,277 | 4,008 | 4,129 |
| | | | | | | | | | | | | | |
| 661 | 661 | 639 | 665 | 644 | 665 | 7,753 | 7,964 | 8,203 | 8,449 | 8,702 | 8,963 | 9,865 | 10,161 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,345 | 7,345 | 7,108 | 7,345 | 7,108 | 7,345 | 85,462 | | 87,778 | 90,412 | 93,124 | 95,918 | 98,795 | ###### | ###### |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 4,009 | 4,009 | 3,880 | 4,009 | 3,880 | 4,009 | 47,335 | | 48,622 | 50,081 | 51,583 | 53,131 | 54,724 | 56,366 | 58,057 |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| 2,460 | 2,460 | 2,380 | 2,460 | 2,380 | 2,460 | 28,689 | | 29,468 | 30,352 | 31,262 | 32,200 | 33,166 | 51,241 | 52,779 |
| 4,023 | 4,023 | 3,893 | 4,144 | 4,010 | 4,144 | 47,854 | | 49,153 | 50,628 | 52,147 | 53,711 | 55,322 | 56,982 | 58,691 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 6,483 | 6,483 | 6,273 | 6,603 | 6,390 | 6,603 | 76,543 | | 78,621 | 80,979 | 83,409 | 85,911 | 88,488 | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 562 | 544 | 562 | 544 | 562 | 6,538 | | 6,715 | 6,916 | 7,124 | 7,338 | 7,558 | 7,785 | 8,018 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 307 | 307 | 297 | 307 | 297 | 307 | 3,621 | | 3,720 | 3,831 | 3,946 | 4,064 | 4,186 | 4,312 | 4,441 |
| 869 | 869 | 841 | 869 | 841 | 869 | 10,159 | | 10,435 | 10,748 | 11,070 | 11,402 | 11,744 | 12,097 | 12,459 |
| 188 | 188 | 182 | 188 | 182 | 188 | 2,195 | | 2,254 | 2,322 | 2,392 | 2,463 | 2,537 | 3,920 | 4,038 |
| 308 | 308 | 298 | 317 | 307 | 317 | 3,661 | | 3,760 | 3,873 | 3,989 | 4,109 | 4,232 | 4,359 | 4,490 |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 496 | 496 | 480 | 505 | 489 | 505 | 5,856 | | 6,014 | 6,195 | 6,381 | 6,572 | 6,769 | 8,279 | 8,527 |
| 1,365 | 1,365 | 1,320 | 1,374 | 1,329 | 1,374 | 16,015 | | 16,449 | 16,943 | 17,451 | 17,974 | 18,514 | 20,376 | 20,987 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | 275 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 |
| 5 | 5 | 5 | 5 | 5 | 5 | 318 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 8 | 8 | 8 | 8 | 8 | 8 | 354 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 13 | 13 | 12 | 13 | 13 | 13 | 672 | 550 | 550 | 550 | 550 | 550 | 550 | 550 |
| 13 | 13 | 12 | 13 | 13 | 13 | 1,222 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| 6,483 | 6,483 | 6,273 | 6,603 | 6,390 | 6,603 | 76,543 | | 78,621 | 80,979 | 83,409 | 85,911 | 88,488 | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

**University Village Retirement Center**

**Building Maintenance Services**

| Account | | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salaries & Wages:** | | | | | | | | | | | | | | | | | |
| 91550168 | 91 | 3502 | 68 | Supervisor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91550268 | 91 | 3502 | 68 | Supervisor Other | 5,515 | 4,982 | 5,515 | 5,497 | 5,601 | 5,497 | 5,601 | 5,601 | 5,497 | 5,601 | 5,497 | 5,601 | 66,405 |
| 91550468 | 91 | 3504 | 68 | Supervisor Other | 4,367 | 3,944 | 4,367 | 4,226 | 4,367 | 4,226 | 4,367 | 4,367 | 4,226 | 4,498 | 4,353 | 4,498 | 51,806 |
| 91558068 | 91 | 3500 | 68 | Staff (Other) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | Subtotal - NBU | 9,882 | 8,926 | 9,882 | 9,724 | 10,048 | 9,724 | 10,048 | 10,048 | 9,724 | 10,179 | 9,850 | 10,179 | 118,212 |
| 91501068 | 91 | 5004 | 68 | Staff | 20,416 | 18,441 | 20,416 | 19,758 | 20,416 | 20,350 | 21,029 | 21,029 | 20,350 | 21,029 | 20,350 | 21,029 | 244,614 |
| | | | | Subtotal - BU | 20,416 | 18,441 | 20,416 | 19,758 | 20,416 | 20,350 | 21,029 | 21,029 | 20,350 | 21,029 | 20,350 | 21,029 | 244,614 |
| | | | | Total - Salaries & Wages w/ Extras | 30,299 | 27,366 | 30,299 | 29,481 | 30,464 | 30,074 | 31,077 | 31,077 | 30,074 | 31,208 | 30,201 | 31,208 | 362,826 |
| 91530068 | 91 | 5200 | 68 | PPD - NBU | 399 | 270 | 299 | 286 | 300 | 296 | 306 | 296 | 306 | 298 | 308 | 308 | 3,591 |
| 91530068 | 91 | 5200 | 68 | PPD - BU | 777 | 702 | 777 | 752 | 777 | 775 | 801 | 801 | 775 | 801 | 775 | 801 | 9,315 |
| | | | | Subtotal - Salaries & Wages | 31,576 | 28,339 | 31,576 | 30,580 | 31,547 | 31,145 | 32,183 | 32,183 | 31,145 | 32,317 | 31,234 | 32,317 | 375,731 |
| | | | | **Other Employee Expenses:** | | | | | | | | | | | | | |
| 91510068 | 91 | 5100 | 68 | Employee FICA Payroll Taxes-NBU | 729 | 704 | 729 | 766 | 792 | 786 | 792 | 792 | 786 | 802 | 778 | 802 | 9,318 |
| 91510068 | 91 | 5100 | 68 | Employee FICA Payroll Taxes-BU | 1,621 | 1,464 | 1,621 | 1,589 | 1,621 | 1,616 | 1,670 | 1,670 | 1,616 | 1,630 | 1,616 | 1,670 | 19,426 |
| 91510168 | 91 | 5101 | 68 | Employee Unemployment Insur | 1,283 | 1,019 | 884 | 304 | - | - | - | - | - | - | - | - | 3,391 |
| 91500168 | 91 | 5601 | 68 | Employee Unemploy -NBU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | Subtotal - Other Employee Expenses | 3,633 | 3,187 | 3,234 | 2,660 | 2,413 | 2,390 | 2,462 | 2,462 | 2,393 | 2,472 | 2,392 | 2,472 | 32,134 |
| | | | | **General Expenses:** | | | | | | | | | | | | | |
| 91621168 | 91 | 6211 | 68 | Equipment R & M | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 9,000 | 42,000 |
| 91621868 | 91 | 6218 | 68 | Refurbishment | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,635 | 33,100 |
| 91632068 | 91 | 6320 | 68 | Maint - Bldg | 6,852 | 6,852 | 6,852 | 6,852 | 6,852 | 10,012 | 10,652 | 6,852 | 6,852 | 6,852 | 6,852 | 6,652 | 91,824 |
| 91640068 | 91 | 6400 | 68 | Small Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91641068 | 91 | 6410 | 68 | Equipment Rental | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 91645568 | 91 | 6455 | 68 | Supplies | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 2,596 | 31,152 |
| 91645968 | 91 | 6459 | 68 | Uniforms | 757 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 4,244 |
| 91651368 | 91 | 6512 | 68 | TV System Exp | 4,494 | 4,494 | 4,494 | 4,494 | 4,494 | 4,494 | 4,894 | 4,494 | 4,494 | 4,494 | 4,494 | 4,494 | 53,926 |
| 91656068 | 91 | 6546 | 68 | Contract Serv | 6,912 | 7,842 | 6,912 | 7,842 | 6,912 | 7,842 | 6,912 | 7,842 | 6,912 | 7,842 | 7,317 | 7,642 | 89,429 |
| | | | | Subtotal General Expenses | 27,086 | 27,576 | 26,646 | 27,576 | 26,646 | 31,576 | 30,646 | 31,576 | 26,646 | 27,576 | 27,551 | 33,576 | 346,675 |
| | | | | **Total - Building Maintenance Services** | 62,095 | 59,102 | 61,255 | 60,345 | 60,607 | 65,103 | 65,291 | 66,221 | 60,175 | 62,365 | 61,318 | 68,365 | 752,541 |

| Account | | | | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salaries & Wages:** | | | | | | | | | | | | | | | | | | |
| | | | | Supervisor | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | Supervisor Other | 5,601 | 5,031 | 5,601 | 5,662 | 5,853 | 5,662 | 5,851 | 5,851 | 5,662 | 5,851 | 5,662 | 5,851 | 68,398 | 71,028 |
| | | | | Supervisor Other | 4,498 | 4,063 | 4,498 | 4,353 | 4,498 | 4,353 | 4,498 | 4,498 | 4,353 | 4,633 | 4,483 | 4,633 | 53,361 | 54,428 |
| | | | | Staff (Other) | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | Subtotal - NBU | 10,179 | 9,094 | 10,179 | 10,015 | 10,349 | 10,015 | 10,349 | 10,349 | 10,015 | 10,484 | 10,146 | 10,484 | 121,758 | 125,456 |
| | | | | Staff | 21,237 | 19,182 | 21,237 | 20,552 | 21,237 | 21,169 | 21,874 | 21,874 | 21,169 | 21,874 | 21,169 | 21,874 | 254,447 | 264,042 |
| | | | | Subtotal - BU | 21,237 | 19,182 | 21,237 | 20,552 | 21,237 | 21,169 | 21,874 | 21,874 | 21,169 | 21,874 | 21,169 | 21,874 | 254,447 | 264,042 |
| | | | | Total - Salaries & Wages w/ Extras | 31,416 | 28,376 | 31,416 | 30,567 | 31,586 | 31,184 | 32,223 | 32,223 | 31,184 | 32,358 | 31,304 | 32,358 | 376,205 | 389,498 |
| | | | | PPD - NBU | 308 | 275 | 308 | 305 | 315 | 305 | 315 | 315 | 305 | 318 | 307 | 318 | 3,698 | |
| | | | | PPD - BU | 801 | 723 | 801 | 735 | 801 | 798 | 825 | 825 | 798 | 825 | 798 | 825 | 9,595 | |
| | | | | Subtotal - Salaries & Wages | 32,525 | 29,377 | 32,525 | 31,647 | 32,700 | 32,287 | 33,363 | 33,363 | 32,287 | 33,501 | 32,420 | 33,501 | 389,498 | 389,498 |
| | | | | **Other Employee Expenses:** | | | | | | | | | | | | | | |
| | | | | Employee FICA Payroll Taxes-NBU | 2,460 | 2,247 | 2,488 | 2,421 | 2,502 | 2,470 | 2,552 | 2,552 | 2,470 | 2,563 | 2,480 | 2,563 | 29,397 | |
| | | | | Employee FICA Payroll Taxes-BU | 1,278 | 920 | 605 | 53 | 55 | 55 | 57 | 57 | 55 | 57 | 55 | 57 | 3,303 | |
| | | | | Employee Unemployment Insur | 3,366 | 3,166 | 3,093 | 2,474 | 2,557 | 2,525 | 2,609 | 2,609 | 2,525 | 2,619 | 2,535 | 2,619 | 33,000 | |
| | | | | Employee Unemploy -NBU | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | Subtotal - Other Employee Expenses | 3,366 | 3,166 | 3,093 | 2,474 | 2,557 | 2,525 | 2,609 | 2,609 | 2,525 | 2,619 | 2,535 | 2,619 | 33,000 | |
| | | | | **General Expenses:** | | | | | | | | | | | | | | |
| | | | | Equipment R & M | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 43,050 | |
| | | | | Refurbishment | 2,742 | 2,342 | 2,342 | 2,342 | 2,342 | 2,342 | 2,742 | 2,342 | 2,342 | 2,342 | 2,342 | 2,342 | 30,903 | |
| | | | | Maint - Bldg | 7,843 | 7,843 | 7,843 | 7,843 | 7,843 | 7,843 | 7,843 | 7,843 | 7,843 | 7,843 | 7,843 | 7,843 | 94,120 | |
| | | | | Small Equipment | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | Equipment Rental | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| | | | | Supplies | 2,661 | 2,661 | 2,661 | 2,661 | 2,661 | 2,661 | 2,661 | 2,661 | 2,661 | 2,661 | 2,661 | 2,661 | 31,931 | |
| | | | | Uniforms | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 4,350 | |
| | | | | TV System Exp | 4,606 | 4,606 | 4,606 | 4,606 | 4,606 | 4,606 | 4,606 | 4,606 | 4,606 | 4,606 | 4,606 | 4,606 | 55,275 | |
| | | | | Contract Serv | 7,639 | 7,639 | 7,639 | 7,639 | 7,639 | 7,639 | 7,639 | 7,639 | 7,639 | 7,639 | 7,639 | 7,639 | 91,665 | |
| | | | | Subtotal General Expenses | 29,441 | 29,441 | 29,441 | 29,441 | 29,441 | 29,441 | 29,441 | 29,441 | 29,441 | 29,441 | 29,441 | 29,441 | 353,292 | |
| | | | | **Total - Building Maintenance Services** | 65,732 | 61,986 | 65,059 | 63,563 | 64,700 | 64,253 | 65,413 | 65,413 | 64,253 | 65,561 | 64,396 | 65,560 | 775,890 | |

| Account | | | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Supervisor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | Supervisor Other | 5,851 | 5,434 | 5,851 | 5,832 | 6,027 | 5,832 | 6,027 | 6,027 | 5,832 | 6,027 | 5,832 | 6,027 | 70,970 |
| | | | | Supervisor Other | 4,633 | 4,334 | 4,633 | 4,483 | 4,633 | 4,483 | 4,633 | 4,633 | 4,483 | 4,632 | 4,482 | 4,772 | 54,836 |
| | | | | Staff (Other) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | Subtotal - NBU | 10,484 | 9,808 | 10,484 | 10,316 | 10,660 | 10,316 | 10,660 | 10,660 | 10,316 | 10,660 | 10,316 | 10,799 | 125,749 |
| | | | | Staff | 21,874 | 20,463 | 21,874 | 21,169 | 21,874 | 21,804 | 22,538 | 22,538 | 21,804 | 22,538 | 21,804 | 22,538 | 262,786 |
| | | | | Subtotal - BU | 21,874 | 20,463 | 21,874 | 21,169 | 21,874 | 21,804 | 22,538 | 22,538 | 21,804 | 22,538 | 21,804 | 22,538 | 262,786 |
| | | | | Total - Salaries & Wages w/ Extras | 32,358 | 30,271 | 32,358 | 31,484 | 32,534 | 32,119 | 33,198 | 33,198 | 32,119 | 33,529 | 32,254 | 33,329 | 388,535 |
| | | | | PPD - NBU | 318 | 287 | 318 | 314 | 324 | 314 | 324 | 324 | 314 | 327 | 317 | 327 | 3,810 |
| | | | | PPD - BU | 825 | 772 | 825 | 796 | 825 | 822 | 850 | 850 | 822 | 850 | 822 | 850 | 9,909 |
| | | | | Subtotal - Salaries & Wages | 33,501 | 31,339 | 33,501 | 32,596 | 33,693 | 33,255 | 34,384 | 34,384 | 33,255 | 34,506 | 33,393 | 34,506 | 402,283 |
| | | | | **Other Employee Expenses:** | | | | | | | | | | | | | |
| | | | | Employee FICA Payroll Taxes-NBU | 2,563 | 2,397 | 2,563 | 2,494 | 2,577 | 2,544 | 2,629 | 2,629 | 2,544 | 2,660 | 2,555 | 2,640 | 30,793 |
| | | | | Employee FICA Payroll Taxes-BU | 1,317 | 960 | 527 | 55 | 57 | 56 | 58 | 58 | 56 | 58 | 56 | 58 | 3,318 |
| | | | | Employee Unemployment Insur | 3,879 | 3,358 | 3,090 | 2,549 | 2,634 | 2,600 | 2,687 | 2,687 | 2,600 | 2,668 | 2,611 | 2,698 | 34,091 |
| | | | | Subtotal - Other Employee Expenses | 3,879 | 3,358 | 3,090 | 2,549 | 2,634 | 2,600 | 2,687 | 2,687 | 2,600 | 2,668 | 2,611 | 2,698 | 34,091 |
| | | | | **General Expenses:** | | | | | | | | | | | | | |
| | | | | Equipment R & M | 3,673 | 3,673 | 3,673 | 3,673 | 3,673 | 3,673 | 3,673 | 3,673 | 3,673 | 3,673 | 3,673 | 3,673 | 44,176 |
| | | | | Refurbishment | 2,810 | 2,810 | 2,810 | 2,810 | 2,810 | 2,810 | 2,810 | 2,810 | 2,810 | 2,810 | 2,810 | 2,810 | 33,725 |
| | | | | Maint - Bldg | 8,039 | 8,039 | 8,039 | 8,039 | 8,039 | 8,039 | 8,039 | 8,039 | 8,039 | 8,039 | 8,039 | 8,039 | 96,473 |
| | | | | Supplies | 2,723 | 2,727 | 2,727 | 2,727 | 2,727 | 2,727 | 2,727 | 2,727 | 2,727 | 2,727 | 2,727 | 2,727 | 32,729 |
| | | | | Uniforms | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 4,459 |
| | | | | TV System Exp | 4,721 | 4,721 | 4,721 | 4,721 | 4,721 | 4,721 | 4,721 | 4,721 | 4,721 | 4,721 | 4,721 | 4,721 | 56,657 |
| | | | | Contract Serv | 7,830 | 7,830 | 7,830 | 7,830 | 7,830 | 7,830 | 7,830 | 7,830 | 7,830 | 7,830 | 7,830 | 7,830 | 93,956 |
| | | | | Subtotal General Expenses | 30,177 | 30,177 | 30,177 | 30,177 | 30,177 | 30,177 | 30,177 | 30,177 | 30,177 | 30,177 | 30,177 | 30,177 | 362,125 |
| | | | | **Total - Building Maintenance Services** | 67,557 | 64,874 | 66,768 | 65,312 | 66,504 | 66,033 | 67,228 | 67,228 | 66,033 | 67,381 | 66,181 | 67,381 | 798,499 |

| Account | | | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Supervisor | 115,834 | 119,709 | 122,809 | 126,535 | 130,372 | 134,383 | 139,262 |
| | | | | Supervisor Other | 72,336 | 74,732 | 76,974 | 79,284 | 81,663 | 84,112 | 86,635 |
| | | | | Supervisor Other | 56,907 | 58,305 | 60,054 | 61,856 | 63,711 | 65,623 | 67,591 |
| | | | | Subtotal - NBU | 244,997 | 252,346 | 259,917 | 267,714 | 275,746 | 284,018 | 292,539 |
| | | | | Staff | 269,920 | 278,017 | 321,494 | 331,138 | 341,072 | 349,699 | 401,590 |
| | | | | Subtotal - BU | 269,920 | 278,017 | 321,494 | 331,138 | 341,072 | 349,699 | 401,590 |
| | | | | Total - Salaries & Wages w/ Extras | 514,916 | 530,364 | 581,410 | 598,853 | 616,818 | 635,317 | 693,928 |
| | | | | PPD - NBU | 8,373 | 8,639 | 8,888 | 9,155 | 9,429 | 9,712 | 10,004 |
| | | | | PPD - BU | 10,178 | 10,483 | 13,123 | 13,486 | 13,891 | 14,645 | 15,125 |
| | | | | Subtotal - Salaries & Wages | 533,472 | 549,478 | 602,431 | 620,494 | 639,169 | 658,124 | 719,057 |
| | | | | Employee FICA Payroll Taxes-NBU | 40,811 | 42,035 | 46,985 | 47,468 | 48,892 | 53,400 | 55,009 |
| | | | | Employee FICA Payroll Taxes-BU | 3,067 | 3,067 | 7,242 | 3,342 | 3,342 | 3,618 | 3,618 |
| | | | | Subtotal - Other Employee Expenses | 43,878 | 45,102 | 49,429 | 50,910 | 52,234 | 57,024 | 56,626 |
| | | | | Equipment R & M | 45,450 | 46,814 | 48,218 | 49,664 | 51,154 | 52,689 | 54,270 |
| | | | | Refurbishment | 34,737 | 35,779 | 36,852 | 37,958 | 39,097 | 40,269 | 41,438 |
| | | | | Maint - Bldg | 99,367 | 102,348 | 105,418 | 106,581 | 111,858 | 115,193 | 118,660 |
| | | | | Supplies | 33,711 | 34,722 | 35,766 | 36,837 | 37,943 | 39,000 | 40,253 |
| | | | | Uniforms | 4,593 | 4,730 | 4,872 | 5,018 | 5,169 | 5,324 | 5,484 |
| | | | | TV System Exp | 58,489 | 62,464 | 65,589 | 68,866 | 72,300 | 75,925 | 79,721 |
| | | | | Contract Serv | 96,775 | 99,678 | 102,669 | 105,749 | 108,921 | 112,189 | 115,554 |
| | | | | Subtotal General Expenses | 374,122 | 386,535 | 399,300 | 412,673 | 428,431 | 440,670 | 455,409 |
| | | | | **Total - Building Maintenance Services** | 951,471 | 981,115 | 1,051,176 | 1,082,977 | 1,172,738 | 1,195,818 | 1,235,102 |

| | 2012 Budget | Annualized | FY 2013 Budget | FY 2014 Projection | FY 2015 Projection | Act vs bud percentage increase | |
|---|---|---|---|---|---|---|---|
| **Salaries & Wages:** | 417,993 | 344,129 | 375,731 | 389,498 | 402,283 | 9.18% | 31,692 -10.20% |
| **Other Employee Expenses:** | 37,610 | 32,608 | 32,134 | 33,000 | 34,091 | -1.45% | (474) -14.50% |
| **General Expenses** | | | | | | | |
| Equipment R & M | 0 | 0 | - | - | - | | |
| Maint - Bldg | 37,640 | 23,383 | 32,100 | 32,031 | 33,725 | 37.27% | 8,715 |
| Maint - Equip | 94,706 | 99,797 | 91,824 | 94,120 | 96,473 | -7.99% | (7,973) |
| Small Equipment | 0 | 0 | - | - | - | 0.00% | - |
| Equipment Rental | 0 | 0 | - | - | - | 0.00% | - |
| Supplies | 29,806 | 32,591 | 31,152 | 31,931 | 32,729 | -4.41% | (1,439) |
| Uniforms | 4,380 | 3,535 | 4,244 | 4,350 | 4,459 | 20.07% | 709 |
| TV System Exp | 48,807 | 48,671 | 53,926 | 55,275 | 56,657 | 10.88% | 5,256 |
| Contract Serv | 66,489 | 91,955 | 89,429 | 91,665 | 93,956 | -1.75% | (1,634) |
| Refurbishment | 42,000 | 45,049 | 43,000 | 43,050 | 44,126 | -6.77% | (3,049) |
| **Subtotal General Expenses** | 333,336 | 344,081 | 344,675 | 353,292 | 362,125 | 0.17% | 504 2.47% |
| **Total - Building Maintenance Services** | 788,639 | 720,819 | 752,541 | 775,890 | 798,499 | 4.68% | 31,722 -4.58% |

| | | | |
|---|---|---|---|
| | Annualized | 4.49% | |
| | Budgeted | -4.58% | |
| | 284,309 | 295,411 | 290,549 | 711 |

Cell: R37
Comment: kathy
          spent 25k in 2011

Cell: R38
Comment: kathy
          spent $1k in 2011

Cell: R41
Comment: kathy
          spent 29k in 2011

Cell: F42
Comment: kathy
          Masterpiece shirts

**University Village Retirement Center**
**Payroll Assumptions**
**Bldg Maintenance**

FTE Assumptions

Wage Rate Assumptions

Projected Base Salaries & Wages

Replacement Coverage (Fill backs)

Replacement Coverage

PTO Accrual

Overtime Provision

Commissions/Bonuses

Salaries & Wages w/o above

**University Village Retirement Center**

*Dining Services*

University Village Retirement Center
Payroll Assumptions
Dietary/Dining
ROI Common

**University Village Retirement Center**
**Raw Food Cost Calculation**

**University Village Retirement Center**

**University Village Retirement Center**
**Payroll Assumptions**
**Commons**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's | - | - | - | - | - | - | - | - | - | - | - | - |

| Wage Rate Assumptions | Increase Rate Date | Increase % | | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor | Jun-12 | 4.00% | 3.00% | 11.00 | #### | 11.00 | 11.00 | 11.00 | 11.00 | #### | #### | 11.44 | 11.44 | #### | 11.44 | 11.44 |
| Staff | Jun-12 | 4.00% | 3.00% | 9.01 | 9.01 | 9.01 | 9.01 | 9.01 | 9.01 | 9.37 | 9.37 | 9.37 | 9.37 | 9.37 | 9.37 | 9.37 |
| - | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | Jun-08 | 4.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Projected Base Salaries & Wages | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | - | - | - | - | - | - | - | - | - | - | - | - |

|  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | - | - | - | - | - | - | - | - | - | - | - |
|  |  | - | - | - | - | - | - | - | - | - | - | - |
|  |  | - | - | - | - | - | - | - | - | - | - | - |
|  |  | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU |  | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - Base |  | - | - | - | - | - | - | - | - | - | - | - |

| Replacement Coverage | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.0500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.0500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.0500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU |  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supervisor | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU |  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's - Essential Position Coverage |  | - | - | - | - | - | - | - | - | - | - | - | - |

| Replacement Coverage |  | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor |  | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff |  | - | - | - | - | - | - | - | - | - | - | - | - |
|  |  | - | - | - | - | - | - | - | - | - | - | - | - |
|  |  | - | - | - | - | - | - | - | - | - | - | - | - |
|  |  | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU |  | - | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor |  | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff |  | - | - | - | - | - | - | - | - | - | - | - | - |
|  |  | - | - | - | - | - | - | - | - | - | - | - | - |
|  |  | - | - | - | - | - | - | - | - | - | - | - | - |
|  |  | - | - | - | - | - | - | - | - | - | - | - | - |
|  |  | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU |  | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - Replacement Coverage |  | - | - | - | - | - | - | - | - | - | - | - | - |

| PPD Accrual | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 2.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | 1.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 1.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | Percent | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Supervisor | | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Salaries & Wages - PPD Accrual | | | | - | - | - | - | - | - | - | - | - | - | - | - |

| Overtime Provision | | Percent | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Supervisor | | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 1.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total - Overtime Provision | | | | - | - | - | - | - | - | - | - | - | - | - | - |

| Commissions/Bonuses | | Percent | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | | | | | | | | | | | | | | |
| Supervisor | | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | 0% | | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Commissions/Bonuses | | | | - | - | - | - | - | - | - | - | - | - | - | - |

| Salaries & Wages w/Extras | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor | | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total - Salaries & Wages w/ Extras | | - | - | - | - | - | - | - | - | - | - | - | - |

| FICA Expense | FICA % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total - FICA Expense | | - | - | - | - | - | - | - | - | - | - | - | - |

| Unemployment Expense | % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - |

| Total - Unemployment | - | - | - | - | - | - | - | - | - | - | - | - |

| Summary | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Salaries & Wages - NBU | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - BU | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages | - | - | - | - | - | - | - | - | - | - | - | - |

| Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | #### | 11.44 | 11.44 | 11.44 | 11.44 | #### | #### | 11.78 | 11.78 | #### | 11.78 | 11.78 | | #### | 11.78 | 11.78 | 11.78 | 11.78 | #### | #### | 12.14 | 12.14 |
| | 9.37 | 9.37 | 9.37 | 9.37 | 9.37 | 9.65 | 9.65 | 9.65 | 9.65 | 9.65 | 9.65 | 9.65 | | 9.65 | 9.65 | 9.65 | 9.65 | 9.65 | 9.94 | 9.94 | 9.94 | 9.94 |

Annual

Total

| Average | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Average | Jan-00 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-00 | Jan-00 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |

| Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |

| Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |

| Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - |

| Oct-16 | Nov-16 | Dec-16 | | ###### | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 1.40 | 1.40 | 1.40 | 1.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 2.40 | 2.40 | 2.40 | 2.40 |
| | | | | | | | | | | | |
| - | - | - | - | | - | - | - | 2.40 | 2.40 | 2.40 | 2.40 |

| Oct-16 | Nov-16 | Dec-16 |
|---|---|---|
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |

| Oct-16 | Nov-16 | Dec-16 | | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|
| #### | 12.14 | 12.14 | | ##### | ##### | ##### | $13.69 | $14.17 | $14.67 | $15.18 |
| 9.94 | 9.94 | 9.94 | | ##### | ##### | ##### | $11.21 | $11.61 | $12.01 | $12.43 |
| - | - | - | | | | | | | | |
| - | - | - | | | | | | | | |
| - | - | - | | | | | | | | |
| - | - | - | | | | | | | | |

Annual

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| - | - | - | - | | - | - | - | ##### | ##### | ##### | ##### |
| - | - | - | - | | - | - | - | ##### | ##### | ##### | ##### |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | ##### | ##### | ##### | ##### |
| - | - | - | - | | - | - | - | ##### | ##### | ##### | ##### |

Oct-16  Nov-16  Dec-16

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.10 | 0.10 | 0.10 | 0.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.10 | 0.10 | 0.10 | 0.10 |
| - | - | - | - | | - | - | - | 0.10 | 0.10 | 0.10 | 0.10 |

Oct-16  Nov-16  Dec-16

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | 2,848 | 2,948 | 3,051 | 3,157 |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | 2,848 | 2,948 | 3,051 | 3,157 |
| - | - | - | - | | - | - | - | 2,848 | 2,948 | 3,051 | 3,157 |

Oct-16  Nov-16  Dec-16

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 285 | 295 | 305 | 316 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 327 | 338 | 350 | 362 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 611 | 633 | 655 | 678 |
| - | - | - | - | - | - | - | 611 | 633 | 655 | 678 |

Oct-16 Nov-16 Dec-16

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 285 | 295 | 305 | 316 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 327 | 338 | 350 | 362 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 611 | 633 | 655 | 678 |
| - | - | - | - | - | - | - | 611 | 633 | 655 | 678 |

Oct-16 Nov-16 Dec-16

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |

Oct-16 Nov-16 Dec-16

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| - | - | - | - | - | - | - | ##### | ##### | ##### | ##### |
| - | - | - | - | - | - | - | ##### | ##### | ##### | ##### |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | ##### | ##### | ##### | ##### |
| | | | | | | | | | | |
| - | - | - | - | - | - | - | ##### | ##### | ##### | ##### |

Oct-16 Nov-16 Dec-16

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| - | - | - | - | - | - | - | 2,440 | 2,525 | 2,614 | 2,705 |
| - | - | - | - | - | - | - | 2,548 | 2,637 | 2,730 | 2,825 |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | 4,988 | 5,163 | 5,344 | 5,531 |
| | | | | | | | | | | |
| - | - | - | - | - | - | - | 4,988 | 5,163 | 5,344 | 5,531 |

Oct-16 Nov-16 Dec-16

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| - | - | - | - | - | - | - | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | - | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | 550 | 550 | 550 | 550 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | | - | - | - | 550 | 550 | 550 | 550 |

| Oct-16 | Nov-16 | Dec-16 | Total | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | ##### | ##### | ##### | ##### |
| - | - | - | - | | - | - | - | ##### | ##### | ##### | ##### |

## University Village Retirement Center

**Emergency Services**

| Account | Salaries & Wages: | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91550274 91 5502 74 | Supervisor | 3,701 | 3,343 | 3,701 | 3,582 | 3,701 | 3,689 | 3,812 | 3,812 | 3,689 | 3,812 | 3,689 | 3,812 | 44,342 | |
| | Subtotal - NBU | 3,701 | 3,343 | 3,701 | 3,582 | 3,701 | 3,689 | 3,812 | 3,812 | 3,689 | 3,812 | 3,689 | 3,812 | 44,342 | |
| 91500474 91 5004 74 | Staff | 12,290 | 11,101 | 12,290 | 11,893 | 12,290 | 12,250 | 12,659 | 12,659 | 12,250 | 12,659 | 12,250 | 12,659 | 147,248 | |
| | Subtotal - BU | 12,290 | 11,101 | 12,290 | 11,893 | 12,290 | 12,250 | 12,659 | 12,659 | 12,250 | 12,659 | 12,250 | 12,659 | 147,248 | |
| | Total Salary & Wages | 15,991 | 14,443 | 15,991 | 15,475 | 15,991 | 15,939 | 16,471 | 16,471 | 15,939 | 16,471 | 15,939 | 16,471 | 191,591 | |
| 91520074 91 5200 74 | PTO - NBU | 142 | 129 | 142 | 138 | 142 | 142 | 147 | 147 | 142 | 147 | 142 | 147 | 1,705 | |
| 91520074 91 5200 74 | PTO - BU | 2,504 | 2,262 | 2,504 | 2,423 | 2,504 | 2,496 | 2,579 | 2,579 | 2,496 | 2,579 | 2,496 | 2,579 | 29,999 | |
| | Subtotal - Salaries & Wages | 18,637 | 16,833 | 18,637 | 18,036 | 18,637 | 18,577 | 19,196 | 19,196 | 18,577 | 19,196 | 18,577 | 19,196 | 223,295 | |
| | Other Employee Expenses: | | | | | | | | | | | | | | |
| 91510074 91 5100 74 | Employer FICA Payroll Taxes - NBU | 294 | 266 | 294 | 285 | 294 | 293 | 303 | 303 | 293 | 303 | 293 | 303 | 3,525 | |
| 91510074 91 5100 74 | Employer FICA Payroll Taxes - BU | 1,132 | 1,022 | 1,132 | 1,095 | 1,132 | 1,128 | 1,166 | 1,166 | 1,128 | 1,166 | 1,128 | 1,166 | 13,530 | |
| 91510174 91 5101 74 | Employer Unemployment Insur | 732 | 662 | 624 | 316 | 29 | 29 | 30 | 30 | 29 | 30 | 29 | 30 | 2,574 | 2.5% |
| 91560174 91 5601 74 | Employer Unemployment Insur-NBU | | | | | | | | | | | | | | |
| | Subtotal - Other Employee Expenses | 2,158 | 1,949 | 2,054 | 1,696 | 1,455 | 1,450 | 1,498 | 1,498 | 1,450 | 1,498 | 1,450 | 1,498 | 19,656 | |
| | General Expenses: | | | | | | | | | | | | | | |
| 91645574 91 6455 74 | Supplies | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 984 | |
| 91645974 91 6459 74 | Uniforms | 280 | 139 | | - | | 139 | | | | | 120 | - | 640 | |
| | | - | | | - | - | - | | | | | - | - | | |
| | Subtotal - General Expenses | 362 | 202 | 82 | 82 | 82 | 202 | 82 | 82 | 82 | 82 | 202 | 82 | 1,624 | |
| | Total - Emergency System Services | 21,157 | 18,985 | 20,773 | 19,814 | 20,174 | 20,229 | 20,777 | 20,777 | 20,109 | 20,777 | 20,229 | 20,777 | 244,576 | |

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 3,812 | 3,443 | 3,812 | 3,689 | 3,812 | 3,800 | 3,926 | 3,926 | 3,800 | 3,926 | 3,800 | 3,926 | 45,673 | 47,432 |
| Subtotal - NBU | 3,812 | 3,443 | 3,812 | 3,689 | 3,812 | 3,800 | 3,926 | 3,926 | 3,800 | 3,926 | 3,800 | 3,926 | 45,673 | 47,432 |
| Staff | 14,755 | 13,328 | 14,755 | 14,279 | 14,755 | 14,708 | 15,198 | 15,198 | 14,708 | 15,198 | 14,708 | 15,198 | 176,789 | 179,793 |
| Subtotal - BU | 14,755 | 13,328 | 14,755 | 14,279 | 14,755 | 14,708 | 15,198 | 15,198 | 14,708 | 15,198 | 14,708 | 15,198 | 176,789 | 179,793 |
| Total Salary & Wages | 18,567 | 16,771 | 18,567 | 17,969 | 18,567 | 18,508 | 19,124 | 19,124 | 18,508 | 19,124 | 18,508 | 19,124 | 222,462 | 227,225 |
| PTO - NBU | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 1,759 | - |
| PTO - BU | 251 | 226 | 251 | 243 | 251 | 250 | 258 | 258 | 250 | 258 | 250 | 258 | 3,003 | - |
| Subtotal - Salaries & Wages | 18,965 | 17,144 | 18,965 | 18,358 | 18,965 | 18,904 | 19,529 | 19,529 | 18,904 | 19,529 | 18,904 | 19,529 | 227,225 | 227,225 |
| Other Employee Expenses: | | | | | | | | | | | | | | |
| Employer FICA Payroll Taxes - NBU | 1,451 | 1,311 | 1,451 | 1,404 | 1,451 | 1,446 | 1,494 | 1,494 | 1,446 | 1,494 | 1,446 | 1,494 | 17,383 | |
| Employer FICA Payroll Taxes - BU | | | | | | | | | | | | | | |
| Employer Unemployment Insur | 745 | 652 | 528 | 29 | 29 | 29 | 30 | 30 | 29 | 30 | 29 | 30 | 2,193 | |
| Employer Unemployment Insur-NBU | | | | | | | | | | | | | | |
| Subtotal - Other Employee Expenses | 2,196 | 1,964 | 1,979 | 1,433 | 1,480 | 1,476 | 1,524 | 1,524 | 1,476 | 1,524 | 1,476 | 1,524 | 19,576 | |
| General Expenses: | | | | | | | | | | | | | | |
| Supplies | 84 | 84 | 84 | 84 | 84 | 84 | 84 | 84 | 84 | 84 | 84 | 84 | 1,009 | |
| Uniforms | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 656 | |
| | | - | - | | | | | - | - | | | - | - | |
| Subtotal - General Expenses | 139 | 139 | 139 | 139 | 139 | 139 | 139 | 139 | 139 | 139 | 139 | 139 | 1,665 | |
| Total - Emergency System Services | 21,300 | 19,246 | 21,082 | 19,929 | 20,584 | 20,518 | 21,192 | 21,192 | 20,518 | 21,192 | 20,518 | 21,192 | 248,465 | |

| | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 3,926 | 3,673 | 3,926 | 3,800 | 3,926 | 3,914 | 4,044 | 4,044 | 3,914 | 4,044 | 3,914 | 4,044 | 47,170 |
| Subtotal - NBU | 3,926 | 3,673 | 3,926 | 3,800 | 3,926 | 3,914 | 4,044 | 4,044 | 3,914 | 4,044 | 3,914 | 4,044 | 47,170 |
| Staff | 15,198 | 14,218 | 15,198 | 14,708 | 15,198 | 15,149 | 15,654 | 15,654 | 15,149 | 15,654 | 15,149 | 15,654 | 182,583 |
| Subtotal - BU | 15,198 | 14,218 | 15,198 | 14,708 | 15,198 | 15,149 | 15,654 | 15,654 | 15,149 | 15,654 | 15,149 | 15,654 | 182,583 |
| Total Salary & Wages | 19,124 | 17,891 | 19,124 | 18,508 | 19,124 | 19,063 | 19,698 | 19,698 | 19,063 | 19,698 | 19,063 | 19,698 | 229,753 |
| PTO - NBU | 151 | 141 | 151 | 146 | 151 | 151 | 156 | 156 | 151 | 156 | 151 | 156 | 1,814 |
| PTO - BU | 258 | 242 | 258 | 250 | 258 | 257 | 266 | 266 | 257 | 266 | 257 | 266 | 3,102 |
| Subtotal - Salaries & Wages | 19,534 | 18,273 | 19,534 | 18,904 | 19,534 | 19,471 | 20,120 | 20,120 | 19,471 | 20,120 | 19,471 | 20,120 | 234,669 |
| Other Employee Expenses: | | | | | | | | | | | | | |
| Employer FICA Payroll Taxes - NBU | 1,494 | 1,398 | 1,494 | 1,446 | 1,494 | 1,490 | 1,539 | 1,539 | 1,490 | 1,539 | 1,490 | 1,539 | 17,952 |
| Employer FICA Payroll Taxes - BU | | | | | | | | | | | | | |
| Employer Unemployment Insur | 768 | 683 | 475 | 29 | 30 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 2,204 |
| Employer Unemployment Insur-NBU | | | | | | | | | | | | | |
| Subtotal - Other Employee Expenses | 2,262 | 2,081 | 1,969 | 1,476 | 1,525 | 1,520 | 1,570 | 1,570 | 1,520 | 1,570 | 1,520 | 1,570 | 20,154 |
| General Expenses: | | | | | | | | | | | | | |
| Supplies | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 1,034 |
| Uniforms | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 672 |
| | - | - | - | | | - | - | - | - | - | | | - |
| Subtotal - General Expenses | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 1,706 |
| Total - Emergency System Services | 21,938 | 20,497 | 21,645 | 20,521 | 21,201 | 21,133 | 21,832 | 21,832 | 21,133 | 21,832 | 21,133 | 21,832 | 256,529 |

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|
| Supervisor | 48,450 | 49,903 | 51,401 | 52,943 | 54,531 | 56,167 | 57,852 |
| Subtotal - NBU | 48,450 | 49,903 | 51,401 | 52,943 | 54,531 | 56,167 | 57,852 |
| Staff | 187,539 | 193,166 | 198,961 | 204,929 | 211,077 | 217,410 | 223,932 |
| Subtotal - BU | 187,539 | 193,166 | 198,961 | 204,929 | 211,077 | 217,410 | 223,932 |
| Total Salary & Wages | 235,989 | 243,069 | 250,361 | 257,872 | 265,608 | 273,576 | 281,784 |
| PTO - NBU | 1,863 | 1,919 | 1,977 | 2,036 | 2,097 | 2,160 | 2,225 |
| PTO - BU | 3,186 | 3,281 | 3,380 | 3,481 | 3,586 | 3,693 | 3,804 |
| Subtotal - Salaries & Wages | 241,039 | 248,270 | 255,718 | 263,390 | 271,291 | 279,430 | 287,813 |
| Other Employee Expenses: | | | | | | | |
| Employer FICA Payroll Taxes - NBU | 18,439 | 18,993 | 19,562 | 20,149 | 20,754 | 21,376 | 22,018 |
| Employer FICA Payroll Taxes - BU | | | | | | | |
| Employer Unemployment Insur | 1,926 | 1,926 | 1,926 | 1,926 | 1,926 | 1,926 | 1,926 |
| Employer Unemployment Insur-NBU | | | | | | | |
| Subtotal - Other Employee Expenses | 20,365 | 20,918 | 21,488 | 22,075 | 22,679 | 23,302 | 23,942 |
| General Expenses: | | | | | | | |
| Supplies | 1,065 | 1,097 | 1,130 | 1,164 | 1,198 | 1,234 | 1,271 |
| Uniforms | 693 | 713 | 735 | 757 | 779 | 803 | 827 |
| Subtotal - General Expenses | 1,757 | 1,810 | 1,864 | 1,920 | 1,978 | 2,037 | 2,098 |
| Total - Emergency System Services | 263,161 | 270,998 | 279,071 | 287,385 | 295,949 | 304,769 | 313,853 |

| | 2013 Budget | 1.5 Current Yr. Actual Annualized | FY 2014 Budget | FY 2015 Projection | FY 2016 Projection | Act vs bud percentage increase | |
|---|---|---|---|---|---|---|---|
| Salaries & Wages: | 214,966 | 205,977 | 223,295 | 227,225 | 234,669 | 8.41% | 17,318 |
| Other Employee Expenses: | 20,463 | 20,590 | 19,656 | 19,576 | 20,154 | -4.53% | (933) |
| General Expenses: | | | | | | | |
| Supplies | 1,326 | 1,481 | 984 | 1,009 | 1,034 | -33.54% | -497 |
| Uniforms | 540 | 743 | 640 | 656 | 672 | -14% | 103 |
| Subtotal - General Expenses | 1,866 | 2,223 | 1,624 | 1,665 | 1,706 | -26.95% | -599 |
| Total - Emergency System Services | 237,195 | 228,789 | 244,576 | 248,465 | 256,529 | 6.90% | 15,787 |

| | |
|---|---|
| Annualized | 6.90% |
| Budgeted | -1.00% |

Cell: F33
Comment: kathy:
Masterpiece shirts

**University Village Retirement Center**
**Payroll Assumptions**
**Emergency Services**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Staff | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Total FTE's | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |

| Wage Rate Assumptions | | Increase Rate Date | 2013 Increase % | 2014 Increase % | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | Jun-14 | 3.00% | 3.00% | 20.95 | 20.95 | 20.95 | 20.95 | 20.95 | 20.95 | 21.58 | 21.58 | 21.58 | 21.58 |
| | - | Jun-14 | 3.00% | 3.00% | - | - | - | - | - | - | - | - | - | - |
| Staff | | Jun-14 | 3.00% | 3.00% | 11.48 | 11.48 | 11.48 | 11.48 | 11.48 | 11.48 | 11.82 | 11.82 | 11.82 | 11.82 |
| | - | Jun-14 | 3.00% | 3.00% | - | - | - | - | - | - | - | - | - | - |

| Projected Base Salaries & Wages | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 3,701 | 3,343 | 3,701 | 3,582 | 3,701 | 3,689 | 3,812 | 3,812 | 3,689 |
| | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | 3,701 | 3,343 | 3,701 | 3,582 | 3,701 | 3,689 | 3,812 | 3,812 | 3,689 |
| Staff | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total Salaries & Wages - Base | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Replacement Coverage | | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | - | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal - NBU | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 0.1673 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.0000 | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Total FTE's - Essential Position Coverage | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

| Replacement Coverage | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - |
| Staff | | | 2,036 | 1,839 | 2,036 | 1,970 | 2,036 | 2,029 | 2,097 | 2,097 | 2,029 |
| | | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | 2,036 | 1,839 | 2,036 | 1,970 | 2,036 | 2,029 | 2,097 | 2,097 | 2,029 |
| Total Salaries & Wages - Replacement Coverage | | | 2,036 | 1,839 | 2,036 | 1,970 | 2,036 | 2,029 | 2,097 | 2,097 | 2,029 |

| PPD Accrual | Percent | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 3.8% | 2.0% | 142 | 129 | 142 | 138 | 142 | 142 | 147 | 147 | 142 |
| | 1.0% | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | | 142 | 129 | 142 | 138 | 142 | 142 | 147 | 147 | 142 |
| Staff | 3.8% | 2.0% | 468 | 423 | 468 | 453 | 468 | 466 | 482 | 482 | 466 |
| | 0.0% | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | 468 | 423 | 468 | 453 | 468 | 466 | 482 | 482 | 466 |
| Total Salaries & Wages - PPD Accrual | | | 610 | 551 | 610 | 591 | 610 | 608 | 629 | 629 | 608 |

| Overtime Provision | Percent | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.0% | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.0% | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | 1.0% | | 122 | 110 | 122 | 118 | 122 | 121 | 125 | 125 | 121 |
| | 0.0% | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | 122 | 110 | 122 | 118 | 122 | 121 | 125 | 125 | 121 |
| Total - Overtime Provision | | | 122 | 110 | 122 | 118 | 122 | 121 | 125 | 125 | 121 |

| Commissions/Bonuses | | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | | 0% | | - | - | - | - | - | - | - | - | - |
| | - | | 0% | | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | | | - | - | - | - | - | - | - | - | - |
| | - | | | | | | | | | | | | |
| Staff | | | 0% | 0% | - | - | - | - | - | - | - | - | - |
| | - | | 0% | | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | | | - | - | - | - | - | - | - | - | - |
| Total Commissions/Bonuses | | | | | - | - | - | - | - | - | - | - | - |

| Salaries & Wages w/Extras | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | | | 3,843 | 3,471 | 3,843 | 3,719 | 3,843 | 3,831 | 3,959 | 3,959 | 3,831 |
| | - | | | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | | 3,843 | 3,471 | 3,843 | 3,719 | 3,843 | 3,831 | 3,959 | 3,959 | 3,831 |
| Staff | | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| | - | | | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total - Salaries & Wages w/ Extras | | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| FICA Expense | | FICA % | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 7.65% | | 294 | 266 | 294 | 285 | 294 | 293 | 303 | 303 | 293 |
| | - | 7.65% | | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | | 294 | 266 | 294 | 285 | 294 | 293 | 303 | 303 | 293 |
| Staff | | 7.65% | | 1,132 | 1,022 | 1,132 | 1,095 | 1,132 | 1,128 | 1,166 | 1,166 | 1,128 |
| | - | 7.65% | | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | | 1,132 | 1,022 | 1,132 | 1,095 | 1,132 | 1,128 | 1,166 | 1,166 | 1,128 |
| Total - FICA Expense | | | | 1,426 | 1,288 | 1,426 | 1,380 | 1,426 | 1,421 | 1,469 | 1,469 | 1,421 |

| Unemployment Expense | | % | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 3.93% | | 151 | 136 | 47 | - | - | - | - | - | - |
| | - | 3.93% | | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | | 151 | 136 | 47 | - | - | - | - | - | - |
| Staff | | 3.93% | | 581 | 525 | 581 | 316 | 29 | 29 | 30 | 30 | 29 |
| | - | 3.93% | | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | | 581 | 525 | 581 | 316 | 29 | 29 | 30 | 30 | 29 |
| Total - Unemployment | | | | 732 | 662 | 628 | 316 | 29 | 29 | 30 | 30 | 29 |

| Summary | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|
| Total Salaries & Wages - NBU | 3,843 | 3,471 | 3,843 | 3,719 | 3,843 | 3,831 | 3,959 | 3,959 | 3,831 |
| Total Salaries & Wages - BU | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total Salaries & Wages | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Oct-14 | Nov-14 | Dec-14 | Average | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | - | 7.00 | 7.00 | 7.00 |

| Oct-14 | Nov-14 | Dec-14 | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21.58 | 21.58 | 21.58 | | 21.58 | 21.58 | 21.58 | 21.58 | 21.58 | 22.23 | 22.23 | 22.23 | 22.23 | 22.23 | 22.23 | 22.23 | | 22.23 | 22.23 | 22.23 |
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| 11.82 | 11.82 | 11.82 | | 11.82 | 11.82 | 11.82 | 11.82 | 11.82 | 12.18 | 12.18 | 12.18 | 12.18 | 12.18 | 12.18 | 12.18 | | 12.18 | 12.18 | 12.18 |
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |

| Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Annual | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,812 | 3,689 | 3,812 | 44,342 | 3,812 | 3,443 | 3,812 | 3,689 | 3,812 | 3,800 | 3,926 | 3,926 | 3,800 | 3,926 | 3,800 | 3,926 | 45,673 | 45,673 | 3,926 | 3,673 | 3,926 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| 3,812 | 3,689 | 3,812 | 44,342 | 3,812 | 3,443 | 3,812 | 3,689 | 3,812 | 3,800 | 3,926 | 3,926 | 3,800 | 3,926 | 3,800 | 3,926 | 45,673 | | 3,926 | 3,673 | 3,926 |
| ##### | ##### | ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 150,164 | ##### | ##### | ##### |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| ##### | ##### | ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### |
| ##### | ##### | ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 195,837 | ##### | ##### | ##### |

| Oct-14 | Nov-14 | Dec-14 | Average | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | - | 1.00 | 1.00 | 1.00 |

| Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| 2,097 | 2,029 | 2,097 | 24,392 | 2,097 | 1,894 | 2,097 | 2,029 | 2,097 | 2,090 | 2,160 | 2,160 | 2,090 | 2,160 | 2,090 | 2,160 | 25,124 | 25,124 | 2,160 | 2,020 | 2,160 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2,097 | 2,029 | 2,097 | 24,392 | 2,097 | 1,894 | 2,097 | 2,029 | 2,097 | 2,090 | 2,160 | 2,160 | 2,090 | 2,160 | 2,090 | 2,160 | 25,124 | | 2,160 | 2,020 | 2,160 |
| 2,097 | 2,029 | 2,097 | 24,392 | 2,097 | 1,894 | 2,097 | 2,029 | 2,097 | 2,090 | 2,160 | 2,160 | 2,090 | 2,160 | 2,090 | 2,160 | 25,124 | 25,124 | 2,160 | 2,020 | 2,160 |

| Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 142 | 147 | 1,705 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 1,759 | | 151 | 141 | 151 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 147 | 142 | 147 | 1,705 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 1,759 | | 151 | 141 | 151 |
| 482 | 466 | 482 | 5,607 | 251 | 226 | 251 | 243 | 251 | 250 | 258 | 258 | 250 | 258 | 250 | 258 | 3,003 | | 258 | 242 | 258 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 482 | 466 | 482 | 5,607 | 251 | 226 | 251 | 243 | 251 | 250 | 258 | 258 | 250 | 258 | 250 | 258 | 3,003 | | 258 | 242 | 258 |
| 629 | 608 | 629 | 7,313 | 397 | 373 | 397 | 389 | 397 | 396 | 405 | 405 | 396 | 405 | 396 | 405 | 4,763 | - | 409 | 383 | 409 |

| Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 125 | 121 | 125 | 1,458 | 125 | 113 | 125 | 121 | 125 | 125 | 129 | 129 | 125 | 129 | 125 | 129 | 1,502 | | 129 | 121 | 129 |
| 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 125 | 121 | 125 | 1,458 | 125 | 113 | 125 | 121 | 125 | 125 | 129 | 129 | 125 | 129 | 125 | 129 | 1,502 | | 129 | 121 | 129 |
| 125 | 121 | 125 | 1,458 | 125 | 113 | 125 | 121 | 125 | 125 | 129 | 129 | 125 | 129 | 125 | 129 | 1,502 | - | 129 | 121 | 129 |

| Oct-14 | Nov-14 | Dec-14 | Total | Jan-00 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-00 | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,959 | 3,831 | 3,959 | 46,048 | 3,959 | 3,590 | 3,959 | 3,836 | 3,959 | 3,946 | 4,073 | 4,073 | 3,946 | 4,073 | 3,946 | 4,073 | 47,432 | 47,432 | 4,077 | 3,814 | 4,077 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3,959 | 3,831 | 3,959 | 46,048 | 3,959 | 3,590 | 3,959 | 3,836 | 3,959 | 3,946 | 4,073 | 4,073 | 3,946 | 4,073 | 3,946 | 4,073 | 47,432 | | 4,077 | 3,814 | 4,077 |
| ##### | ##### | ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 179,793 | ##### | ##### | ##### |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### |
| ##### | ##### | ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 227,225 | ##### | ##### | ##### |

| Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303 | 293 | 303 | 3,523 | 303 | 275 | 303 | 293 | 303 | 302 | 312 | 312 | 302 | 312 | 302 | 312 | 3,629 | 3,628.56 | 312 | 292 | 312 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303 | 293 | 303 | 3,523 | 303 | 275 | 303 | 293 | 303 | 302 | 312 | 312 | 302 | 312 | 302 | 312 | 3,629 | | 312 | 292 | 312 |
| 1,166 | 1,128 | 1,166 | 13,559 | 1,148 | 1,037 | 1,148 | 1,111 | 1,148 | 1,144 | 1,182 | 1,182 | 1,144 | 1,182 | 1,144 | 1,182 | 13,754 | ####### | 1,182 | 1,106 | 1,182 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,166 | 1,128 | 1,166 | 13,559 | 1,148 | 1,037 | 1,148 | 1,111 | 1,148 | 1,144 | 1,182 | 1,182 | 1,144 | 1,182 | 1,144 | 1,182 | 13,754 | | 1,182 | 1,106 | 1,182 |
| 1,469 | 1,421 | 1,469 | 17,082 | 1,451 | 1,311 | 1,451 | 1,404 | 1,451 | 1,446 | 1,494 | 1,494 | 1,446 | 1,494 | 1,446 | 1,494 | 17,383 | ####### | 1,494 | 1,398 | 1,494 |

| Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | 334 | 156 | 120 | - | - | - | - | - | - | - | - | - | - | 275 | 275.10 | 160 | 115 | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | 334 | 156 | 120 | - | - | - | - | - | - | - | - | - | - | 275 | | 160 | 115 | - |
| 30 | 29 | 30 | 2,240 | 590 | 533 | 528 | 29 | 29 | 29 | 30 | 30 | 29 | 30 | 29 | 30 | 1,918 | 1,918.29 | 607 | 568 | 475 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 30 | 29 | 30 | 2,240 | 590 | 533 | 528 | 29 | 29 | 29 | 30 | 30 | 29 | 30 | 29 | 30 | 1,918 | | 607 | 568 | 475 |
| 30 | 29 | 30 | 2,574 | 745 | 652 | 528 | 29 | 29 | 29 | 30 | 30 | 29 | 30 | 29 | 30 | 2,193 | 2,193.39 | 768 | 683 | 475 |

| Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,959 | 3,831 | 3,959 | 46,048 | | 3,959 | 3,590 | 3,959 | 3,836 | 3,959 | 3,946 | 4,073 | 4,073 | 3,946 | 4,073 | 3,946 | 4,073 | 47,432 | | 4,077 | 3,814 | 4,077 |
| ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### |
| ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | ###### | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22.23 | 22.23 | 22.89 | 22.89 | 22.89 | 22.89 | 22.89 | 22.89 | 22.89 | | $23.29 | $23.99 | $24.71 | $25.45 | $26.22 | $27.00 | $27.81 |
| - | - | - | - | - | - | - | - | - | | $ - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12.18 | 12.18 | 12.54 | 12.54 | 12.54 | 12.54 | 12.54 | 12.54 | 12.54 | | $12.76 | $13.15 | $13.54 | $13.95 | $14.37 | $14.80 | $15.24 |
| - | - | - | - | - | - | - | - | - | | | | | | | | |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Annual | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,800 | 3,926 | 3,914 | 4,044 | 4,044 | 3,914 | 4,044 | 3,914 | 4,044 | 47,170 | 48,450 | 49,903 | 51,401 | 52,943 | 54,531 | 56,167 | 57,852 |
| - | - | - | - | - | - | - | - | - | - | | | | | | | |
| 3,800 | 3,926 | 3,914 | 4,044 | 4,044 | 3,914 | 4,044 | 3,914 | 4,044 | 47,170 | 48,450 | 49,903 | 51,401 | 52,943 | 54,531 | 56,167 | 57,852 |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| - | - | - | - | - | - | - | - | - | - | | | | | | | |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2,090 | 2,160 | 2,153 | 2,225 | 2,225 | 2,153 | 2,225 | 2,153 | 2,225 | 25,947 | 26,651 | 27,451 | 28,274 | 29,123 | 29,996 | 30,896 | 31,823 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2,090 | 2,160 | 2,153 | 2,225 | 2,225 | 2,153 | 2,225 | 2,153 | 2,225 | 25,947 | 26,651 | 27,451 | 28,274 | 29,123 | 29,996 | 30,896 | 31,823 |
| 2,090 | 2,160 | 2,153 | 2,225 | 2,225 | 2,153 | 2,225 | 2,153 | 2,225 | 25,947 | 26,651 | 27,451 | 28,274 | 29,123 | 29,996 | 30,896 | 31,823 |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | 151 | 151 | 156 | 156 | 151 | 156 | 151 | 156 | 1,814 | 1863 | 1919 | 1977 | 2036 | 2097 | 2160 | 2225 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 146 | 151 | 151 | 156 | 156 | 151 | 156 | 151 | 156 | 1,814 | 1863 | 1919 | 1977 | 2036 | 2097 | 2160 | 2225 |
| 250 | 258 | 257 | 266 | 266 | 257 | 266 | 257 | 266 | 3,102 | 3186 | 3281 | 3380 | 3481 | 3586 | 3693 | 3804 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 250 | 258 | 257 | 266 | 266 | 257 | 266 | 257 | 266 | 3,102 | 3186 | 3281 | 3380 | 3481 | 3586 | 3693 | 3804 |
| 396 | 409 | 408 | 421 | 421 | 408 | 421 | 408 | 421 | 4,916 | 5,049 | 5,201 | 5,357 | 5,518 | 5,683 | 5,854 | 6,029 |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 125 | 129 | 129 | 133 | 133 | 129 | 133 | 129 | 133 | 1,551 | 1593 | 1641 | 1690 | 1741 | 1793 | 1847 | 1902 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 125 | 129 | 129 | 133 | 133 | 129 | 133 | 129 | 133 | 1,551 | 1593 | 1641 | 1690 | 1741 | 1793 | 1847 | 1902 |
| 125 | 129 | 129 | 133 | 133 | 129 | 133 | 129 | 133 | 1,551 | 1,593 | 1,641 | 1,690 | 1,741 | 1,793 | 1,847 | 1,902 |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,946 | 4,077 | 4,064 | 4,200 | 4,200 | 4,064 | 4,200 | 4,064 | 4,200 | 48,984 | 50,313 | 51,823 | 53,378 | 54,979 | 56,628 | 58,327 | 60,077 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3,946 | 4,077 | 4,064 | 4,200 | 4,200 | 4,064 | 4,200 | 4,064 | 4,200 | 48,984 | 50,313 | 51,823 | 53,378 | 54,979 | 56,628 | 58,327 | 60,077 |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302 | 312 | 311 | 321 | 321 | 311 | 321 | 311 | 321 | 3,747 | 3,849 | 3,964 | 4,083 | 4,206 | 4,332 | 4,462 | 4,596 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 302 | 312 | 311 | 321 | 321 | 311 | 321 | 311 | 321 | 3,747 | 3,849 | 3,964 | 4,083 | 4,206 | 4,332 | 4,462 | 4,596 |
| 1,144 | 1,182 | 1,179 | 1,218 | 1,218 | 1,179 | 1,218 | 1,179 | 1,218 | 14,205 | 14,590 | 15,028 | 15,479 | 15,943 | 16,422 | 16,914 | 17,422 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,144 | 1,182 | 1,179 | 1,218 | 1,218 | 1,179 | 1,218 | 1,179 | 1,218 | 14,205 | 14,590 | 15,028 | 15,479 | 15,943 | 16,422 | 16,914 | 17,422 |
| 1,446 | 1,494 | 1,490 | 1,539 | 1,539 | 1,490 | 1,539 | 1,490 | 1,539 | 17,952 | 18,439 | 18,993 | 19,562 | 20,149 | 20,754 | 21,376 | 22,018 |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 29 | 30 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 1,926 | 1,651 | 1,651 | 1,651 | 1,651 | 1,651 | 1,651 | 1,651 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 29 | 30 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 1,926 | 1,651 | 1,651 | 1,651 | 1,651 | 1,651 | 1,651 | 1,651 |
| 29 | 30 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 2,201 | 1,926 | 1,926 | 1,926 | 1,926 | 1,926 | 1,926 | 1,926 |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,946 | 4,077 | 4,064 | 4,200 | 4,200 | 4,064 | 4,200 | 4,064 | 4,200 | 48,984 | | 50,313 | 51,823 | 53,378 | 54,979 | 56,628 | 58,327 | 60,077 |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

**University Village Retirement Center**

Grounds Maintenance Services

Salaries & Wages:

**University Village Retirement Center**
**Payroll Assumptions**
**Grounds Maintenance**

| FTE Assumptions | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

| Wage Rate Assumptions | | Increase Rate Date | Increase % | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | Jun-13 | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| | - | Jun-13 | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Staff | | Jun-13 | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| | - | Jun-13 | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

| Projected Base Salaries & Wages | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Staff | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Total Salaries & Wages - Base | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

| Replacement Coverage | | Vac/Hol/Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | - | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | | 0.0500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | - | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's - Essential Position Coverage | | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

**Replacement Coverage**

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Staff | | | | | | | | | | | | | | | | | | | | |
| Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Total Salaries & Wages - Replacement Coverage | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

**PPD Accrual**

| | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Salaries & Wages - PPD Accrual | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

**Overtime Provision**

| | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | 0.5% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total - Overtime Provision | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

**Commissions/Bonuses**

| | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-00 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Staff | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Total Commissions/Bonuses | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

**Salaries & Wages w/Extras**

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Staff | | | | | | | | | | | | | | | | | | | | |
| Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Total - Salaries & Wages w/ Extras | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

| FICA Expense | FICA % | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7.65% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7.65% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | 7.65% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7.65% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total - FICA Expense | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Unemployment Expense | % | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | 3.93% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 3.93% | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total - Unemployment | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| PEO Admin & Unemployment | % | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10.68% | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 10.68% | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Staff | 0.00% | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 0.00% | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Summary | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Salaries & Wages - NBU | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Total Salaries & Wages - BU | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| Total Salaries & Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

| Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | 1/1/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |

| | | | | | | Annual | | | | | | | | | | | | Annual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | |

| Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Jul-15  Aug-15  Sep-15  Oct-15  Nov-15  Dec-15          Jan-16  Feb-16  Mar-16  Apr-16  May-16  Jun-16  Jul-16  Aug-16  Sep-16  Oct-16  Nov-16  Dec-16

Jul-15  Aug-15  Sep-15  Oct-15  Nov-15  Dec-15  Total     Jan-16  Feb-16  Mar-16  Apr-16  May-16  Jun-16  Jul-16  Aug-16  Sep-16  Oct-16  Nov-16  Dec-16

| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |

Jul-15  Aug-15  Sep-15  Oct-15  Nov-15  Dec-15  Total     Jan-16  Feb-16  Mar-16  Apr-16  May-16  Jun-16  Jul-16  Aug-16  Sep-16  Oct-16  Nov-16  Dec-16

| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |

Jul-15  Aug-15  Sep-15  Oct-15  Nov-15  Dec-15  Total  Jan-00  Jan-16  Feb-16  Mar-16  Apr-16  May-16  Jun-16  Jul-16  Aug-16  Sep-16  Oct-16  Nov-16  Dec-16

Jul-15  Aug-15  Sep-15  Oct-15  Nov-15  Dec-15          Jan-16  Feb-16  Mar-16  Apr-16  May-16  Jun-16  Jul-16  Aug-16  Sep-16  Oct-16  Nov-16  Dec-16

Jul-15  Aug-15  Sep-15  Oct-15  Nov-15  Dec-15          Jan-16  Feb-16  Mar-16  Apr-16  May-16  Jun-16  Jul-16  Aug-16  Sep-16  Oct-16  Nov-16  Dec-16

Jul-15  Aug-15  Sep-15  Oct-15  Nov-15  Dec-15          Jan-16  Feb-16  Mar-16  Apr-16  May-16  Jun-16  Jul-16  Aug-16  Sep-16  Oct-16  Nov-16  Dec-16

Jul-15  Aug-15  Sep-15  Oct-15  Nov-15  Dec-15          Jan-16  Feb-16  Mar-16  Apr-16  May-16  Jun-16  Jul-16  Aug-16  Sep-16  Oct-16  Nov-16  Dec-16

| Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total |
|--------|--------|--------|--------|--------|--------|-------|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |

| Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|-------|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

**University Village Retirement Center**

Housekeeping Services

| Salaries & Wages: | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91550248 | 91 5502 48 | Director | 4,931 | 4,493 | 4,931 | 4,771 | 4,931 | 4,771 | 4,931 | 4,931 | 4,771 | 4,931 | 4,813 | 5,078 | 58,344 |
| 91550248 | 91 5502 48 | Supervisor | 3,296 | 2,977 | 3,296 | 3,190 | 3,296 | 3,190 | 3,296 | 3,296 | 3,190 | 3,296 | 3,190 | 3,295 | 38,912 |
| | | Subtotal - NBU | 8,227 | 7,431 | 8,227 | 7,962 | 8,227 | 7,962 | 8,227 | 8,227 | 7,962 | 8,227 | 8,105 | 8,414 | 97,256 |
| 91500648 | 91 5004 49 | Housekeepers | 18,913 | 17,083 | 18,913 | 18,303 | 18,913 | 18,852 | 19,480 | 19,480 | 18,852 | 18,852 | 18,480 | 19,480 | 226,602 |
| 91500648 | 91 5004 48 | Houseman | 9,456 | 8,541 | 9,456 | 9,151 | 9,456 | 9,426 | 9,740 | 9,740 | 9,426 | 9,740 | 9,406 | 9,740 | 113,306 |
| | | Subtotal - BU | 28,369 | 25,624 | 28,369 | 27,454 | 28,369 | 28,278 | 29,221 | 29,221 | 28,278 | 29,221 | 28,278 | 29,221 | 339,902 |
| | | Subtotal Salary & Wages | 36,596 | 33,055 | 36,596 | 35,416 | 36,596 | 36,239 | 37,447 | 37,447 | 36,239 | 37,447 | 36,383 | 37,694 | 437,158 |
| 91520048 | 91 5200 48 | PFD-NBU | 225 | 204 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 221 | 232 | 2,663 |
| 91520048 | 91 5200 48 | PFD - BU | 2,949 | 2,663 | 2,949 | 2,853 | 2,949 | 2,939 | 3,037 | 3,037 | 2,939 | 3,037 | 2,939 | 3,037 | 35,328 |
| | | Subtotal - Salaries & Wages | 39,770 | 35,922 | 39,770 | 38,487 | 39,770 | 39,397 | 40,709 | 40,709 | 39,397 | 40,709 | 39,543 | 40,963 | 475,149 | 42,007 | 38,040 | 42,235 | 40,902 | 42,301 | 42,009 | 43,510 | 43,611 | 42,302 | 43,812 | 42,680 | 44,342 | 507,774 | 46,477 | 41,702 | 44,678 | 43,302 | 44,779 | 44,475 | 46,061 | 46,165 | 44,743 | 46,269 | 45,032 | 46,745 | 530,428 | 562,904 | 588,474 | 614,997 | 643,463 | 671,891 | 701,419 | 732,527 |

| Salaries & Wages: | | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Other Employee Expenses:

| | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91510048 | 91 5100 49 | Employer FICA- Payroll Taxes-NBU | 647 | 584 | 647 | 626 | 647 | 626 | 647 | 647 | 626 | 647 | 637 | 666 | 7,644 |
| 91510648 | 91 5100 48 | Employer FICA- Payroll Taxes-BU | 2296 | 2164 | 2296 | 2319 | 2296 | 2348 | 2460 | 2460 | 2348 | 2460 | 2303 | 2460 | 28,705 |
| 91510048 | 91 5100 48 | Employee Unemployment | 1,563 | 1,370 | 1,309 | 1,074 | 88 | 64 | 63 | 63 | 63 | 63 | 61 | 63 | 5,841 |
| 91580048 | 91 5601 48 | Employee Unemployment-NBU | 29 | 28 | 78 | 29 | 79 | 28 | 79 | 29 | 28 | 79 | 28 | 28 | 390 |
| | | Subtotal - Other Employee Expenses | 4,598 | 4,118 | 4,353 | 4,038 | 3,131 | 3,075 | 3,178 | 3,178 | 3,075 | 3,178 | 3,086 | 3,190 | 42,190 | 4,966 | 4,299 | 4,500 | 3,600 | 3,902 | 3,280 | 3,497 | 3,455 | 3,335 | 3,421 | 3,332 | 3,463 | 44,221 | 5,150 | 4,097 | 4,821 | 2,646 | 3,096 | 3,473 | 3,597 | 3,605 | 3,494 | 3,503 | 3,516 | 3,656 | 46,757 | 47,107 | 49,153 | 51,271 | 53,545 | 55,809 | 58,154 | 60,624 |

General Expenses:

| | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91625148 | 91 6251 48 | Equipment R & M | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.5% | |
| 91649948 | 91 6409 48 | Small Equipment | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 | 0.02 | 217 | 197 | 219 | 213 | 220 | 213 | 221 | 222 | 216 | 224 | 217 | 226 | 2,605 |
| 91605848 | 91 6455 48 | Supplies | 1,292 | 1,296 | 1,304 | 1,304 | 1,313 | 1,321 | 1,329 | 1,333 | 1,338 | 1,346 | 1,250 | 1,309 | 15,884 | 0.11 | 1,439 | 1,506 | 1,651 | 1,608 | 1,454 | 1,412 | 1,465 | 1,470 | 1,438 | 1,480 | 1,439 | 1,494 | 17,244 |
| 91605948 | 91 6459 48 | Uniforms | 790 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 102 | 110 | 110 | 110 | 2,000 | | 171 | 171 | 171 | 171 | 171 | 171 | 171 | 171 | 171 | 171 | 171 | 171 | 2,050 |
| 91654848 | 91 6548 48 | Contract Services | 29 | 28 | 39 | 78 | 29 | 79 | 28 | 79 | 29 | 28 | 79 | 28 | 390 | | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 390 |
| | | Subtotal - General Expenses | 2,319 | 1,634 | 1,653 | 1,642 | 1,651 | 1,670 | 1,647 | 1,682 | 1,676 | 1,684 | 1,699 | 1,697 | 20,664 | | 1,859 | 1,906 | 1,973 | 1,821 | 1,877 | 1,829 | 1,889 | 1,895 | 1,847 | 1,907 | 1,860 | 1,923 | 22,288 | 1,940 | 1,814 | 2,020 | 1,938 | 1,996 | 1,940 | 2,011 | 2,017 | 1,962 | 2,025 | 1,979 | 2,055 | 23,744 | 24,083 | 26,034 | 27,224 | 28,366 | 29,771 | 31,077 | 32,453 |
| | | Total - Housekeeping Services | 46,685 | 41,673 | 45,775 | 44,168 | 44,551 | 44,142 | 45,555 | 45,570 | 44,147 | 45,572 | 44,328 | 45,857 | 538,003 | | 48,731 | 44,061 | 48,669 | 46,127 | 48,488 | 43,118 | 46,596 | 48,911 | 47,451 | 49,140 | 47,872 | 49,728 | 574,283 | 51,607 | 48,213 | 51,549 | 48,987 | 50,273 | 48,894 | 54,660 | 54,786 | 50,199 | 51,904 | 50,518 | 52,430 | 600,929 | 634,994 | 663,661 | 693,492 | 725,461 | 757,471 | 790,650 | 825,604 |

| | | 2012 Budget | 1.333333339 Current Yr. Actual Annualized | FY 2013 Budget | FY 2014 Projection | FY 2015 Projection | Act vs bud percentage increase | |
|---|---|---|---|---|---|---|---|---|
| Salaries & Wages: | | 463,994 | 445,701 | 475,349 | 509,774 | 538,628 | 6.6%% | 29,408 |
| Other Employee Expenses: | | 44,847 | 42,316 | 42,190 | 44,221 | 46,757 | -4.99% | -126 |
| **General Expenses:** | | | | | | | | |
| Equipment R & M | | 0 | 0 | - | - | - | 0.00% | 0 |
| Small Equipment | | 2,292 | 2,548 | 2,400 | 2,605 | 2,708 | -5.81% | (148) |
| Supplies | | 16,200 | 16,037 | 15,884 | 17,244 | 18,455 | -0.99% | (153) |
| Uniforms | | 1,201 | 1,531 | 2,000 | 2,050 | 2,101 | 30.60% | 469 |
| Contract Services | | 1,472 | 445 | 390 | 390 | 390 | -14.67% | (62) |
| Subtotal - General Expenses | | 21,164 | 20,561 | 20,664 | 22,288 | 23,744 | 6.59% | 103 |
| **Total - Housekeeping Services** | | 529,705 | 508,579 | 538,003 | 574,283 | 600,929 | 5.79% | 29,424 |

| | | |
|---|---|---|
| | Annualized | 5.79% |
| | Budgeted | 1.55% |

Cell: F35
Comment: kathy:
          Masterpiece shirts

**University Village Retirement Center**
**Payroll Assumptions**
**Housekeeping**

| FTE Assumptions | | | | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Director | | | | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Supervisor | | | | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - NBU | | | | | | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Housekeepers | | | | | | | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |
| Houseman | | | | | | | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| Subtotal - BU | | | | | | | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| Total FTE's | | | | | | | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 |

24.50

| Wage Rate Assumptions | Increase Rate Date | 2013 Increase % | 2014 Increase % | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Director | Nov-14 | 3.00% | 3.00% | 27.91 | 27.91 | 27.91 | 27.91 | 27.91 | 27.91 | 27.91 | 27.91 | 27.91 | 27.91 | 27.91 | 28.75 |
| Supervisor | Dec-14 | 3.00% | 3.00% | 18.66 | 18.66 | 18.66 | 18.66 | 18.66 | 18.66 | 18.66 | 18.66 | 18.66 | 18.66 | 18.66 | 18.66 |
| Housekeepers | Jun-14 | 3.00% | 3.00% | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 |
| Houseman | Jun-14 | 3.00% | 3.00% | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.60 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 |

| Projected Base Salaries & Wages | | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Director | | | | | 4,931 | 4,453 | 4,931 | 4,771 | 4,931 | 4,771 | 4,931 | 4,931 | 4,771 | 4,931 | 4,915 |
| Supervisor | | | | | 3,296 | 2,977 | 3,296 | 3,190 | 3,296 | 3,190 | 3,296 | 3,296 | 3,190 | 3,296 | 3,190 |
| Subtotal - NBU | | | | | 8,227 | 7,431 | 8,227 | 7,962 | 8,227 | 7,962 | 8,227 | 8,227 | 7,962 | 8,227 | 8,105 |
| Housekeepers | | | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Houseman | | | | | 9,363 | 8,457 | 9,363 | 9,061 | 9,363 | 9,333 | 9,644 | 9,644 | 9,333 | 9,644 | 9,333 |
| Subtotal - BU | | | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total Salaries & Wages - Base | | | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Replacement Coverage | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Director | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supervisor | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Housekeepers | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Houseman | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Subtotal - BU | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total FTE's - Essential Position Coverage | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

| Replacement Coverage | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Director | | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | - | - | - | - | - | - | - | - | - | - | - |
| Housekeepers | | 1,873 | 1,691 | 1,873 | 1,812 | 1,873 | 1,867 | 1,929 | 1,929 | 1,867 | 1,929 | 1,867 |
| Houseman | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | 1,873 | 1,691 | 1,873 | 1,812 | 1,873 | 1,867 | 1,929 | 1,929 | 1,867 | 1,929 | 1,867 |
| Total Salaries & Wages - Replacement Coverage | | 1,873 | 1,691 | 1,873 | 1,812 | 1,873 | 1,867 | 1,929 | 1,929 | 1,867 | 1,929 | 1,867 |

| PPD Accrual | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Director | 2.0% | 99 | 89 | 99 | 95 | 99 | 95 | 99 | 99 | 95 | 99 | 98 |
| Supervisor | 3.8% | 127 | 115 | 127 | 123 | 127 | 123 | 127 | 127 | 123 | 127 | 123 |
| Subtotal - NBU | | 225 | 204 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 221 |
| Housekeepers | 3.8% | 720 | 651 | 720 | 697 | 720 | 718 | 742 | 742 | 718 | 742 | 718 |
| Houseman | 3.8% | 356 | 321 | 356 | 344 | 356 | 355 | 366 | 366 | 355 | 366 | 355 |
| Subtotal - BU | | 1076 | 972 | 1076 | 1041 | 1076 | 1073 | 1108 | 1108 | 1073 | 1108 | 1073 |
| Total Salaries & Wages - PPD Accrual | | 1,301 | 1,175 | 1,301 | 1,259 | 1,301 | 1,291 | 1,334 | 1,334 | 1,291 | 1,334 | 1,294 |

| Overtime Provision | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Director | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Supervisor | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Housekeepers | 1.0% | 187 | 169 | 187 | 181 | 187 | 187 | 193 | 193 | 187 | 193 | 187 |
| Houseman | 1.0% | 94 | 85 | 94 | 91 | 94 | 93 | 96 | 96 | 93 | 96 | 93 |
| Subtotal - BU | | 281 | 254 | 281 | 272 | 281 | 280 | 289 | 289 | 280 | 289 | 280 |
| Total - Overtime Provision | | 281 | 254 | 281 | 272 | 281 | 280 | 289 | 289 | 280 | 289 | 280 |

| Commissions/Bonuses | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Director | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| Supervisor | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - | - | - |
| Housekeepers | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Houseman | 0% | | - | - | - | - | - | - | - | - | - | - | - |

| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Total Commissions/Bonuses | | - | - | - | - | - | - | - | - | - | - | - |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Salaries & Wages w/Extras | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Director | | 5,029 | 4,542 | 5,029 | 4,867 | 5,029 | 4,867 | 5,029 | 5,029 | 4,867 | 5,029 | 5,013 |
| Supervisor | | 3,423 | 3,092 | 3,423 | 3,313 | 3,423 | 3,313 | 3,423 | 3,423 | 3,313 | 3,423 | 3,313 |
| Subtotal - NBU | | 8,452 | 7,634 | 8,452 | 8,180 | 8,452 | 8,180 | 8,452 | 8,452 | 8,180 | 8,452 | 8,326 |
| Housekeepers | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Houseman | | 9,812 | 8,863 | 9,812 | 9,496 | 9,812 | 9,781 | ##### | ##### | 9,781 | ##### | 9,781 |
| Subtotal - BU | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total - Salaries & Wages w/ Extras | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| FICA Expense | FICA % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Director | 7.65% | 385 | 347 | 385 | 372 | 385 | 372 | 385 | 385 | 372 | 385 | 383 |
| Supervisor | 7.65% | 262 | 237 | 262 | 253 | 262 | 253 | 262 | 262 | 253 | 262 | 253 |
| Subtotal - NBU | | 647 | 584 | 647 | 626 | 647 | 626 | 647 | 647 | 626 | 647 | 637 |
| Housekeepers | 7.65% | 1,645 | 1,486 | 1,645 | 1,592 | 1,645 | 1,640 | 1,695 | 1,695 | 1,640 | 1,695 | 1,640 |
| Houseman | 7.65% | 751 | 678 | 751 | 726 | 751 | 748 | 773 | 773 | 748 | 773 | 748 |
| Subtotal - BU | | 2,396 | 2,164 | 2,396 | 2,319 | 2,396 | 2,388 | 2,468 | 2,468 | 2,388 | 2,468 | 2,388 |
| Total - FICA Expense | | 3,042 | 2,748 | 3,042 | 2,944 | 3,042 | 3,014 | 3,114 | 3,114 | 3,014 | 3,114 | 3,025 |

| Unemployment Expense | % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Director | 3.93% | 198 | 136 | - | - | - | - | - | - | - | - | - |
| Supervisor | 3.93% | 135 | 122 | 78 | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | 332 | 258 | 78 | - | - | - | - | - | - | - | - |
| Housekeepers | 3.93% | 845 | 763 | 845 | 818 | 69 | 42 | 44 | 44 | 42 | 44 | 42 |
| Houseman | 3.93% | 386 | 348 | 386 | 256 | 19 | 19 | 20 | 20 | 19 | 20 | 19 |
| Subtotal - BU | | 1,231 | 1,112 | 1,231 | 1,074 | 88 | 61 | 63 | 63 | 61 | 63 | 61 |
| Total - Unemployment | | 1,563 | 1,370 | 1,309 | 1,074 | 88 | 61 | 63 | 63 | 61 | 63 | 61 |

| Summary | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Total Salaries & Wages - NBU | | 8,452 | 7,634 | 8,452 | 8,180 | 8,452 | 8,180 | 8,452 | 8,452 | 8,180 | 8,452 | 8,326 |
| Total Salaries & Wages - BU | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total Salaries & Wages | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 10.00 | 10.00 | | 10.52 | 10.58 | 10.63 | 10.65 | 10.66 | 10.71 | 10.76 | 10.81 | 10.85 | 10.90 | 10.97 | 11.03 | 10.76 | | 11.10 | 11.15 | 11.19 | 11.23 | 11.24 | 11.29 |
| 5.00 | 5.00 | | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| 15.00 | 15.00 | | 15.52 | 15.58 | 15.63 | 15.65 | 15.66 | 15.71 | 15.76 | 15.81 | 15.85 | 15.90 | 15.97 | 16.03 | 15.76 | | 16.10 | 16.15 | 16.19 | 16.23 | 16.24 | 16.29 |
| 17.00 | 17.00 | | 17.52 | 17.58 | 17.63 | 17.65 | 17.66 | 17.71 | 17.76 | 17.81 | 17.85 | 17.90 | 17.97 | 18.03 | 17.76 | - | 18.10 | 18.15 | 18.19 | 18.23 | 18.24 | 18.29 |

| Dec-14 | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28.75 | | 28.75 | 28.75 | 28.75 | 28.75 | 28.75 | 28.75 | 28.75 | 28.75 | 28.75 | 28.75 | 29.61 | 29.61 | | 29.61 | 29.61 | 29.61 | 29.61 | 29.61 | 29.61 |
| 19.22 | | 19.22 | 19.22 | 19.22 | 19.22 | 19.22 | 19.22 | 19.22 | 19.22 | 19.22 | 19.22 | 19.22 | 19.80 | | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 | 19.80 |
| 10.92 | | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | 11.58 |
| 10.92 | | 10.92 | 10.92 | 10.92 | 10.92 | 10.92 | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | | 11.25 | 11.25 | 11.25 | 11.25 | 11.25 | 11.58 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Annual | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,078 | 58,344 | | 5,078 | 4,587 | 5,078 | 4,915 | 5,078 | 4,915 | 5,078 | 5,078 | 4,915 | 5,078 | 5,062 | 5,231 | 60,094 | 60,094 | 5,231 | 4,893 | 5,231 | 5,062 | 5,231 | 5,062 |
| 3,395 | 38,912 | | 3,395 | 3,067 | 3,395 | 3,286 | 3,395 | 3,286 | 3,395 | 3,395 | 3,286 | 3,395 | 3,286 | 3,497 | 40,079 | 40,079 | 3,497 | 3,272 | 3,497 | 3,384 | 3,497 | 3,384 |
| 8,474 | 97,256 | | 8,474 | 7,654 | 8,474 | 8,200 | 8,474 | 8,200 | 8,474 | 8,474 | 8,200 | 8,474 | 8,348 | 8,728 | ###### | | 8,728 | 8,165 | 8,728 | 8,446 | 8,728 | 8,446 |
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 248,610 | ##### | ##### | ##### | ##### | ##### | ##### |
| 9,644 | ###### | | 9,644 | 8,710 | 9,644 | 9,333 | 9,644 | 9,613 | 9,933 | 9,933 | 9,613 | 9,933 | 9,613 | 9,933 | ###### | 115,544 | 9,933 | 9,292 | 9,933 | 9,613 | 9,933 | 9,901 |
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 464,328 | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | - | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| 1,929 | 22,436 | | 1,929 | 1,742 | 1,929 | 1,867 | 1,929 | 1,923 | 1,987 | 1,987 | 1,923 | 1,987 | 1,923 | 1,987 | 23,109 | 23,109 | 1,987 | 1,858 | 1,987 | 1,923 | 1,987 | 1,980 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,929 | 22,436 | | 1,929 | 1,742 | 1,929 | 1,867 | 1,929 | 1,923 | 1,987 | 1,987 | 1,923 | 1,987 | 1,923 | 1,987 | 23,109 | | 1,987 | 1,858 | 1,987 | 1,923 | 1,987 | 1,980 |
| 1,929 | 22,436 | | 1,929 | 1,742 | 1,929 | 1,867 | 1,929 | 1,923 | 1,987 | 1,987 | 1,923 | 1,987 | 1,923 | 1,987 | 23,109 | 23,109 | 1,987 | 1,858 | 1,987 | 1,923 | 1,987 | 1,980 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 1,167 | | 102 | 92 | 102 | 98 | 102 | 98 | 102 | 102 | 98 | 102 | 101 | 105 | 1,202 | | 105 | 98 | 105 | 101 | 105 | 101 |
| 131 | 1,497 | | 131 | 118 | 131 | 126 | 131 | 126 | 131 | 131 | 126 | 131 | 126 | 135 | 1,542 | | 135 | 126 | 135 | 130 | 135 | 130 |
| 232 | 2,663 | | 232 | 210 | 232 | 225 | 232 | 225 | 232 | 232 | 225 | 232 | 228 | 239 | 2,743 | | 239 | 224 | 239 | 231 | 239 | 231 |
| 742 | 8,629 | | 780 | 709 | 788 | 764 | 791 | 792 | 822 | 826 | 803 | 833 | 811 | 843 | 9,562 | | 848 | 797 | 855 | 830 | 859 | 860 |
| 366 | 4,263 | | 366 | 331 | 366 | 355 | 366 | 365 | 377 | 377 | 365 | 377 | 365 | 377 | 4,391 | | 377 | 353 | 377 | 365 | 377 | 376 |
| 1108 | 12,892 | | 1147 | 1040 | 1155 | 1119 | 1157 | 1157 | 1199 | 1203 | 1168 | 1211 | 1176 | 1220 | 13,953 | | 1225 | 1150 | 1233 | 1195 | 1236 | 1236 |
| 1,340 | 15,555 | | 1,379 | 1,250 | 1,387 | 1,344 | 1,390 | 1,382 | 1,432 | 1,435 | 1,393 | 1,443 | 1,404 | 1,460 | 16,696 | - | 1,464 | 1,373 | 1,472 | 1,427 | 1,476 | 1,468 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 193 | 2,244 | | 203 | 184 | 205 | 199 | 206 | 206 | 214 | 215 | 209 | 217 | 211 | 219 | 2,486 | | 220 | 207 | 222 | 216 | 223 | 224 |
| 96 | 1,122 | | 96 | 87 | 96 | 93 | 96 | 96 | 99 | 99 | 96 | 99 | 96 | 99 | 1,155 | | 99 | 93 | 99 | 96 | 99 | 99 |
| 289 | 3,365 | | 299 | 271 | 301 | 292 | 302 | 302 | 313 | 314 | 305 | 316 | 307 | 318 | 3,642 | | 320 | 300 | 322 | 312 | 323 | 323 |
| 289 | 3,365 | | 299 | 271 | 301 | 292 | 302 | 302 | 313 | 314 | 305 | 316 | 307 | 318 | 3,642 | - | 320 | 300 | 322 | 312 | 323 | 323 |

| Dec-14 | Total | Jan-00 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-00 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |

| Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,180 | 59,511 | 5,180 | 4,679 | 5,180 | 5,013 | 5,180 | 5,013 | 5,180 | 5,180 | 5,013 | 5,180 | 5,163 | 5,335 | 61,296 | 61,296 | 5,335 | 4,991 | 5,335 | 5,163 | 5,335 | 5,163 |
| 3,526 | 40,408 | 3,526 | 3,185 | 3,526 | 3,412 | 3,526 | 3,412 | 3,526 | 3,526 | 3,412 | 3,526 | 3,412 | 3,632 | 41,621 | 41,621 | 3,632 | 3,397 | 3,632 | 3,515 | 3,632 | 3,515 |
| 8,706 | 99,919 | 8,706 | 7,863 | 8,706 | 8,425 | 8,706 | 8,425 | 8,706 | 8,706 | 8,425 | 8,706 | 8,575 | 8,967 | ###### | | 8,967 | 8,389 | 8,967 | 8,678 | 8,967 | 8,678 |
| ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 283,767 | ##### | ##### | ##### | ##### | ##### | ##### |
| ##### | ###### | ##### | 9,129 | ##### | 9,781 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 121,091 | ##### | 9,738 | ##### | ##### | ##### | ##### |
| ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |
| ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 507,774 | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 396 | 4,553 | 396 | 358 | 396 | 383 | 396 | 383 | 396 | 396 | 383 | 396 | 395 | 408 | 4,689 | 4,689.15 | 408 | 382 | 408 | 395 | 408 | 395 |
| 270 | 3,091 | 270 | 244 | 270 | 261 | 270 | 261 | 270 | 270 | 261 | 270 | 261 | 278 | 3,184 | 3,183.97 | 278 | 260 | 278 | 269 | 278 | 269 |
| 666 | 7,644 | 666 | 602 | 666 | 645 | 666 | 645 | 666 | 666 | 645 | 666 | 656 | 686 | 7,873 | | 686 | 642 | 686 | 664 | 686 | 664 |
| 1,695 | 19,711 | 1,774 | 1,612 | 1,792 | 1,736 | 1,797 | 1,799 | 1,866 | 1,874 | 1,821 | 1,889 | 1,838 | 1,910 | 21,708 | ####### | 1,920 | 1,803 | 1,936 | 1,878 | 1,943 | 1,945 |
| 773 | 8,994 | 773 | 698 | 773 | 748 | 773 | 771 | 796 | 796 | 771 | 796 | 771 | 796 | 9,263 | 9,263.42 | 796 | 745 | 796 | 771 | 796 | 794 |
| 2,468 | 28,705 | 2,548 | 2,310 | 2,565 | 2,485 | 2,570 | 2,569 | 2,663 | 2,670 | 2,592 | 2,686 | 2,609 | 2,706 | 30,972 | | 2,716 | 2,548 | 2,732 | 2,649 | 2,740 | 2,738 |
| 3,134 | 36,349 | 3,214 | 2,912 | 3,231 | 3,129 | 3,236 | 3,214 | 3,329 | 3,336 | 3,236 | 3,352 | 3,265 | 3,392 | 38,845 | ####### | 3,402 | 3,190 | 3,418 | 3,313 | 3,426 | 3,402 |

| Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 334 | 204 | 72 | - | - | - | - | - | - | - | - | - | - | 275 | 275.10 | 210 | 65 | - | - | - | - |
| - | 334 | 139 | 125 | 11 | - | - | - | - | - | - | - | - | - | 275 | 275.10 | 143 | 132 | - | - | - | - |
| - | 668 | 342 | 197 | 11 | - | - | - | - | - | - | - | - | - | 550 | | 352 | 198 | - | - | - | - |
| 44 | 3,641 | 912 | 828 | 921 | 249 | 46 | 46 | 48 | 48 | 47 | 49 | 47 | 49 | 3,289 | 3,289.25 | 986 | 926 | 994 | 159 | 50 | 50 |
| 20 | 1,532 | 397 | 359 | 397 | 222 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 1,537 | 1,536.57 | 409 | 383 | 409 | 175 | 20 | 20 |
| 63 | 5,173 | 1,309 | 1,187 | 1,318 | 472 | 66 | 66 | 68 | 69 | 67 | 69 | 67 | 70 | 4,826 | | 1,396 | 1,309 | 1,403 | 333 | 70 | 70 |
| 63 | 5,841 | 1,651 | 1,383 | 1,329 | 472 | 66 | 66 | 68 | 69 | 67 | 69 | 67 | 70 | 5,376 | 5,376.02 | 1,748 | 1,507 | 1,403 | 333 | 70 | 70 |

| Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8,706 | 99,919 | 8,706 | 7,863 | 8,706 | 8,425 | 8,706 | 8,425 | 8,706 | 8,706 | 8,425 | 8,706 | 8,575 | 8,967 | ###### | 8,967 | 8,389 | 8,967 | 8,678 | 8,967 | 8,678 |
| ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### |
| ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | ###### | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | | | | | |
| 11.34 | 11.39 | 11.42 | 11.44 | 11.48 | 11.53 | 11.32 | | 11.70 | 12.03 | 12.35 | 12.71 | 13.03 | 13.34 | 13.67 |
| 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| 16.34 | 16.39 | 16.42 | 16.44 | 16.48 | 16.53 | 16.32 | | 16.70 | 17.03 | 17.35 | 17.71 | 18.03 | 18.34 | 18.67 |
| | | | | | | | | | | | | | | |
| 18.34 | 18.39 | 18.42 | 18.44 | 18.48 | 18.53 | 18.32 | | 18.70 | 19.03 | 19.35 | 19.71 | 20.03 | 20.34 | 20.67 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29.61 | 29.61 | 29.61 | 29.61 | 30.50 | 30.50 | | $30.65 | $31.57 | $32.52 | $33.49 | $34.50 | $35.53 | $36.60 |
| 19.80 | 19.80 | 19.80 | 19.80 | 19.80 | 20.39 | | $20.44 | $21.05 | $21.69 | $22.34 | $23.01 | $23.70 | $24.41 |
| 11.58 | 11.58 | 11.58 | 11.58 | 11.58 | 11.58 | | $11.79 | $12.14 | $12.50 | $12.88 | $13.26 | $13.66 | $14.07 |
| 11.58 | 11.58 | 11.58 | 11.58 | 11.58 | 11.58 | | $11.79 | $12.14 | $12.50 | $12.88 | $13.26 | $13.66 | $14.07 |

| | | | | | | Annual | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,231 | 5,231 | 5,062 | 5,231 | 5,214 | 5,388 | 62,066 | | 63,753 | 65,666 | 67,636 | 69,665 | 71,755 | 73,907 | 76,124 |
| 3,497 | 3,497 | 3,384 | 3,497 | 3,384 | 3,602 | 41,394 | | 42,518 | 43,793 | 45,107 | 46,460 | 47,854 | 49,290 | 50,769 |
| 8,728 | 8,728 | 8,446 | 8,728 | 8,598 | 8,990 | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| | | | | | | | | | | | | | | |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | 9,901 | ##### | 9,901 | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| | | | | | | | | | | | | | | |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2,046 | 2,046 | 1,980 | 2,046 | 1,980 | 2,046 | 23,866 | 24,514 | 25,249 | 26,007 | 26,787 | 27,591 | 28,419 | 29,271 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2,046 | 2,046 | 1,980 | 2,046 | 1,980 | 2,046 | 23,866 | 24,514 | 25,249 | 26,007 | 26,787 | 27,591 | 28,419 | 29,271 |
| 2,046 | 2,046 | 1,980 | 2,046 | 1,980 | 2,046 | 23,866 | 24,514 | 25,249 | 26,007 | 26,787 | 27,591 | 28,419 | 29,271 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 105 | 101 | 105 | 104 | 108 | 1,241 | 1275 | 1313 | 1353 | 1393 | 1435 | 1478 | 1522 |
| 135 | 135 | 130 | 135 | 130 | 139 | 1,592 | 1635 | 1684 | 1735 | 1787 | 1841 | 1896 | 1953 |
| 239 | 239 | 231 | 239 | 234 | 246 | 2,833 | 2910 | 2998 | 3088 | 3180 | 3276 | 3374 | 3475 |
| 892 | 896 | 870 | 900 | 875 | 908 | 10,389 | 11033 | 11682 | 12358 | 13094 | 13824 | 14582 | 15389 |
| 389 | 389 | 376 | 389 | 376 | 389 | 4,535 | 4658 | 4797 | 4941 | 5090 | 5242 | 5400 | 5562 |
| 1281 | 1285 | 1246 | 1289 | 1251 | 1296 | 14,924 | 15691 | 16480 | 17299 | 18184 | 19066 | 19982 | 20951 |
| 1,520 | 1,524 | 1,477 | 1,528 | 1,485 | 1,543 | 17,757 | 18,601 | 19,477 | 20,387 | 21,364 | 22,342 | 23,356 | 24,426 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 232 | 233 | 226 | 234 | 227 | 236 | 2,701 | 2869 | 3037 | 3213 | 3405 | 3594 | 3791 | 4001 |
| 102 | 102 | 99 | 102 | 99 | 102 | 1,193 | 1226 | 1262 | 1300 | 1339 | 1380 | 1421 | 1464 |
| 334 | 335 | 325 | 336 | 326 | 338 | 3,894 | 4094 | 4300 | 4513 | 4744 | 4974 | 5212 | 5465 |
| 334 | 335 | 325 | 336 | 326 | 338 | 3,894 | 4,094 | 4,300 | 4,513 | 4,744 | 4,974 | 5,212 | 5,465 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | - | - | - | - | - | - | - |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,335 | 5,335 | 5,163 | 5,335 | 5,318 | 5,495 | 63,307 | 65,028 | 66,979 | 68,988 | 71,058 | 73,190 | 75,385 | 77,647 |
| 3,632 | 3,632 | 3,515 | 3,632 | 3,515 | 3,741 | 42,986 | 44,153 | 45,478 | 46,842 | 48,247 | 49,695 | 51,186 | 52,721 |
| 8,967 | 8,967 | 8,678 | 8,967 | 8,833 | 9,236 | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | 408 | 395 | 408 | 407 | 420 | 4,843 | 4,975 | 5,124 | 5,278 | 5,436 | 5,599 | 5,767 | 5,940 |
| 278 | 278 | 269 | 278 | 269 | 286 | 3,288 | 3,378 | 3,479 | 3,583 | 3,691 | 3,802 | 3,916 | 4,033 |
| 686 | 686 | 664 | 686 | 676 | 707 | 8,131 | 8,352 | 8,603 | 8,861 | 9,127 | 9,401 | 9,683 | 9,973 |
| 2,017 | 2,025 | 1,965 | 2,033 | 1,975 | 2,049 | 23,491 | 24,883 | 26,294 | 27,761 | 29,356 | 30,939 | 32,584 | 34,332 |
| 820 | 820 | 794 | 820 | 794 | 820 | 9,567 | 9,827 | 10,122 | 10,425 | 10,738 | 11,060 | 11,392 | 11,734 |
| 2,838 | 2,846 | 2,759 | 2,854 | 2,769 | 2,869 | 33,058 | 34,710 | 36,415 | 38,186 | 40,094 | 41,999 | 43,976 | 46,065 |
| 3,524 | 3,532 | 3,423 | 3,540 | 3,445 | 3,576 | 41,190 | 43,062 | 45,018 | 47,047 | 49,221 | 51,400 | 53,659 | 56,038 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 |
| 52 | 52 | 50 | 52 | 51 | 53 | 3,476 | 3,219 | 3,309 | 3,399 | 3,496 | 3,584 | 3,670 | 3,760 |
| 21 | 21 | 20 | 21 | 20 | 21 | 1,541 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 73 | 73 | 71 | 73 | 71 | 74 | 5,017 | 3,494 | 3,584 | 3,674 | 3,772 | 3,859 | 3,945 | 4,036 |
| 73 | 73 | 71 | 73 | 71 | 74 | 5,567 | 4,044 | 4,135 | 4,224 | 4,322 | 4,409 | 4,496 | 4,586 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8,967 | 8,967 | 8,678 | 8,967 | 8,833 | 9,236 | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

**University Village Retirement Center**

**Laundry**

| Salaries & Wages: | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | - | - | - | | | | |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| 91500450 91 5004 50 Staff | 3,997 | 3,520 | 3,897 | 3,771 | 3,897 | 3,884 | 4,014 | 4,014 | 3,884 | 4,014 | 3,884 | 4,014 | 46,692 | |
| Subtotal - BU | 3,997 | 3,520 | 3,897 | 3,771 | 3,897 | 3,884 | 4,014 | 4,014 | 3,884 | 4,014 | 3,884 | 4,014 | 46,692 | |
| Subtotal Salary & Wages | 3,897 | 3,520 | 3,897 | 3,771 | 3,897 | 3,884 | 4,014 | 4,014 | 3,894 | 4,014 | 3,884 | 4,014 | 46,692 | |
| 91520050 91 5200 50 PPD - NBU | - | - | - | - | - | - | | | | | | | | |
| 91520050 91 5200 50 PPD - BU | 78 | 70 | 78 | 75 | 78 | 78 | 80 | 80 | 78 | 80 | 78 | 80 | 934 | |
| Subtotal - Salaries & Wages | 3,975 | 3,590 | 3,975 | 3,847 | 3,975 | 3,962 | 4,094 | 4,094 | 3,962 | 4,094 | 3,962 | 4,094 | 47,626 | |
| **Other Employee Expenses:** | | | | | | | | | | | | | | |
| 91510050 91 5120 50 Employee FICA Payroll Taxes-NBU | | | - | - | - | - | - | - | - | - | - | - | - | |
| 91510050 91 5120 50 Employee FICA Payroll Taxes-BU | 304 | 275 | 304 | 294 | 304 | 303 | 313 | 313 | 303 | 313 | 303 | 313 | 3,643 | 2.5% |
| 91510150 91 5101 50 Employee Unemployment (SUTA) | 156 | 141 | 156 | 151 | 63 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 724 | |
| 91560150 91 5601 50 Employee Unemploy-NBU | | | | | | | | | | | | | | |
| Subtotal - Other Employee Expenses | 460 | 416 | 460 | 445 | 367 | 311 | 321 | 321 | 311 | 321 | 311 | 321 | 4,367 | |
| **General Expenses:** | | | | | | | | | | | | | | |
| 91615050 91 6150 50 Linen | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 12,840 | 0.09 |
| 91645550 91 6455 50 Supplies | 831 | 831 | 831 | 831 | 831 | 831 | 831 | 831 | 831 | 831 | 831 | 831 | 9,972 | 0.07 |
| 91654650 91 6546 50 Contract Services | - | | | | | | | | | - | - | | - | |
| 91645950 91 6459 50 Uniforms | 80 | | | | | | | | | | | | 80 | |
| Subtotal - General Expenses | 1,981 | 1,901 | 1,901 | 1,901 | 1,901 | 1,901 | 1,901 | 1,901 | 1,901 | 1,901 | 1,901 | 1,901 | 22,892 | |
| Total - Laundry Services | 6,416 | 5,907 | 6,386 | 6,193 | 6,243 | 6,174 | 6,317 | 6,317 | 6,174 | 6,317 | 6,174 | 6,317 | 74,885 | |

| Salaries & Wages: | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91520050 91 5200 50 PPD - NBU | 4,094 | 3,698 | 4,094 | 3,962 | 4,094 | 4,081 | 4,217 | 4,217 | 4,081 | 4,217 | 4,081 | 4,217 | 49,054 |
| 91520050 91 5200 50 PPD - BU | - | - | - | | | | - | | - | - | - | - | |
| Subtotal - Salaries & Wages | 4,094 | 3,698 | 4,094 | 3,962 | 4,094 | 4,081 | 4,217 | 4,217 | 4,081 | 4,217 | 4,081 | 4,217 | 49,054 |
| 91510050 91 5120 50 Employee FICA Payroll Taxes-NBU | 313 | 283 | 313 | 303 | 313 | 312 | 323 | 323 | 312 | 323 | 312 | 323 | 3,753 |
| 91510150 91 5101 50 Employee Unemployment (SUTA) | 161 | 145 | 161 | 83 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 615 |
| Subtotal - Other Employee Expenses | 474 | 428 | 474 | 386 | 321 | 320 | 331 | 331 | 320 | 331 | 320 | 331 | 4,368 |
| 91615050 91 6150 50 Linen | 1,165 | 1,055 | 1,173 | 1,136 | 1,176 | 1,142 | 1,184 | 1,188 | 1,154 | 1,197 | 1,164 | 1,208 | 13,939 |
| 91645550 91 6455 50 Supplies | 905 | 820 | 911 | 882 | 913 | 887 | 920 | 923 | 896 | 929 | 904 | 938 | 10,826 |
| 91654650 91 6546 50 Contract Services | - | - | - | | | | | | | | - | | |
| 91645950 91 6459 50 Uniforms | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 82 |
| Subtotal - General Expenses | 2,078 | 1,882 | 2,090 | 2,026 | 2,095 | 2,035 | 2,110 | 2,118 | 2,057 | 2,133 | 2,074 | 2,153 | 24,847 |
| Total - Laundry Services | 6,641 | 6,008 | 6,659 | 6,374 | 6,511 | 6,437 | 6,658 | 6,666 | 6,458 | 6,681 | 6,475 | 6,701 | 78,269 |

| Salaries & Wages: | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91520050 91 5200 50 PPD - NBU | 4,217 | 3,945 | 4,217 | 4,081 | 4,217 | 4,203 | 4,344 | 4,344 | 4,203 | 4,344 | 4,203 | 4,344 | 50,662 |
| 91520050 91 5200 50 PPD - BU | - | | - | - | | - | | | | | | | |
| Subtotal - Salaries & Wages | 4,217 | 3,945 | 4,217 | 4,081 | 4,217 | 4,203 | 4,344 | 4,344 | 4,203 | 4,344 | 4,203 | 4,344 | 50,662 |
| 91510050 91 5120 50 Employee FICA Payroll Taxes-NBU | 323 | 302 | 323 | 312 | 323 | 322 | 332 | 332 | 322 | 332 | 322 | 332 | 3,876 |
| 91510150 91 5101 50 Employee Unemployment (SUTA) | 166 | 155 | 166 | 64 | 8 | 8 | 9 | 9 | 8 | 9 | 8 | 9 | 617 |
| Subtotal - Other Employee Expenses | 489 | 457 | 489 | 376 | 331 | 330 | 341 | 341 | 330 | 341 | 330 | 341 | 4,493 |
| 91615050 91 6150 50 Linen | 1,244 | 1,127 | 1,293 | 1,215 | 1,257 | 1,221 | 1,264 | 1,270 | 1,232 | 1,274 | 1,237 | 1,283 | 14,918 |
| 91645550 91 6455 50 Supplies | 966 | 875 | 1,004 | 944 | 976 | 948 | 983 | 986 | 957 | 990 | 961 | 996 | 11,586 |
| 91654650 91 6546 50 Contract Services | - | | - | - | - | - | - | - | - | - | - | - | - |
| 91645950 91 6459 50 Uniforms | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 84 |
| Subtotal - General Expenses | 2,217 | 2,010 | 2,304 | 2,166 | 2,240 | 2,175 | 2,255 | 2,263 | 2,195 | 2,271 | 2,205 | 2,286 | 26,588 |
| Total - Laundry Services | 6,922 | 6,412 | 7,010 | 6,622 | 6,788 | 6,709 | 6,940 | 6,948 | 6,729 | 6,955 | 6,739 | 6,971 | 81,744 |

| Salaries & Wages: | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|
| 91520050 91 5200 50 PPD - NBU | 52,037 | 53,598 | 60,008 | 71,078 | 73,211 | 75,407 | 77,669 |
| 91520050 91 5200 50 PPD - BU | | - | | | | | |
| Subtotal - Salaries & Wages | 52,037 | 53,598 | 60,008 | 71,078 | 73,211 | 75,407 | 77,669 |
| 91510050 91 5120 50 Employee FICA Payroll Taxes-NBU | 3,981 | 4,100 | 5,279 | 5,437 | 5,601 | 5,769 | 5,942 |
| 91510150 91 5101 50 Employee Unemployment (SUTA) | 550 | 550 | 488 | 488 | 488 | 488 | 488 |
| Subtotal - Other Employee Expenses | 4,531 | 4,650 | 5,967 | 6,135 | 6,258 | 6,456 | 6,629 |
| 91615050 91 6150 50 Linen | 15,665 | 16,420 | 17,159 | 18,042 | 18,871 | 19,727 | 20,631 |
| 91645550 91 6455 50 Supplies | 12,166 | 12,753 | 13,358 | 14,012 | 14,656 | 15,335 | 16,023 |
| 91654650 91 6546 50 Contract Services | - | - | - | | | | |
| 91645950 91 6459 50 Uniforms | 87 | 89.2 | 91.8 | 94.6 | 97.4 | 100.4 | 103.4 |
| Subtotal - General Expenses | 27,918 | 29,261 | 30,649 | 32,149 | 33,624 | 35,149 | 36,757 |
| Total - Laundry Services | 84,486 | 87,510 | 100,624 | 109,252 | 113,123 | 117,011 | 121,056 |

| | 2012 Budget | 1.333333333 Current Yr Actual Annualized | FY 2014 Budget | FY 2015 Projection | FY 2016 Projection | Act vs bud percentage increase | | |
|---|---|---|---|---|---|---|---|---|
| **Salaries & Wages:** | 42,760 | 16,229 | 47,626 | 49,054 | 50,662 | 193.45% | 31,396 | |
| **Other Employee Expenses:** | 4,373 | 1,651 | 4,367 | 4,368 | 4,493 | 164.50% | 2,716 | |
| **General Expenses:** | | | | | | | | |
| Linen | 12,984 | 11,440 | 12,840 | 13,939 | 14,918 | 12.24% | 1,400 | 106.67 |
| Supplies | 10,200 | 8,775 | 9,972 | 10,826 | 11,586 | 13.60% | 1,197 | 91.67 |
| Contract Services | 0 | 0 | | | | | | |
| **Subtotal - General Expenses** | 23,184 | 20,215 | 22,892 | 24,847 | 26,588 | 13.24% | 2,677 | |
| **Total - Laundry Services** | 70,316 | 38,095 | 74,885 | 78,269 | 81,744 | 96.58% | 36,790 | |

| | |
|---|---|
| Annualized | 96.58% |
| Budgeted | 6.50% |

Cell: F35
Comment: kathy:
Masterpiece shirts

**University Village Retirement Center**
**Payroll Assumptions**
**Laundry**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Total FTE's | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |

| Wage Rate Assumptions | Increase Rate Date | 2013 Increase % | 2014 Increase % | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | | | - | - | - | - | - | - | - | - | - | - | - |
| | | | | - | - | - | - | - | - | - | - | - | - | - |
| Staff | Jun-14 | 3.00% | 3.00% | 11.03 | #### | #### | 11.03 | 11.03 | 11.03 | #### | #### | 11.36 | #### | #### |
| | - | | | - | - | - | - | - | - | - | - | - | - | - |

| Projected Base Salaries & Wages | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - |
| Staff | #### | #### | 3,897 | 3,771 | 3,897 | #### | #### | 4,014 | #### | #### |
| | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | #### | #### | 3,897 | 3,771 | 3,897 | #### | #### | 4,014 | #### | #### |
| Total Salaries & Wages - Base | #### | #### | 3,897 | 3,771 | 3,897 | #### | #### | 4,014 | #### | #### |

| Replacement Coverage | | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | - | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal - NBU | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | - | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's - Essential Position Coverage | | | - | - | - | - | - | - | - | - | - | - |

| Replacement Coverage | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | | - | - | - | - | - | - | - | - | - | - |
| | - | | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - | - |
| Staff | | | - | - | - | - | - | - | - | - | - | - |
| | - | | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - Replacement Coverage | | | - | - | - | - | - | - | - | - | - | - |

| PPD Accrual | | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | 1.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 1.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | | 2.0% | 78 | 70 | 78 | 75 | 78 | 78 | 80 | 80 | 78 | 80 |
| | - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | 78 | 70 | 78 | 75 | 78 | 78 | 80 | 80 | 78 | 80 |
| Total Salaries & Wages - PPD Accrual | | | 78 | 70 | 78 | 75 | 78 | 78 | 80 | 80 | 78 | 80 |

| Overtime Provision | | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total - Overtime Provision | | | - | - | - | - | - | - | - | - | - | - |

| Commissions/Bonuses | | Percent | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | 0% | | - | - | - | - | - | - | - | - | - | - |
| | - | 0% | | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | | - | - | - | - | - | - | - | - | - | - |
| | - | | | | | | | | | | | | |
| Staff | | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| | - | 0% | | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | | - | - | - | - | - | - | - | - | - | - |
| Total Commissions/Bonuses | | | | - | - | - | - | - | - | - | - | - | - |

| Salaries & Wages w/Extras | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | | | - | - | - | - | - | - | - | - | - | - |
| | - | | | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | | - | - | - | - | - | - | - | - | - | - |
| Staff | | | | #### | #### | 3,975 | 3,847 | 3,975 | #### | #### | 4,094 | #### | #### |
| | - | | | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | | #### | #### | 3,975 | 3,847 | 3,975 | #### | #### | 4,094 | #### | #### |
| Total - Salaries & Wages w/ Extras | | | | #### | #### | 3,975 | 3,847 | 3,975 | #### | #### | 4,094 | #### | #### |

| FICA Expense | | FICA % | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | 7.65% | | - | - | - | - | - | - | - | - | - | - |
| | - | 7.65% | | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | | - | - | - | - | - | - | - | - | - | - |
| Staff | | 7.65% | | 304 | 275 | 304 | 294 | 304 | 303 | 313 | 313 | 303 | 313 |
| | - | 7.65% | | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | | 304 | 275 | 304 | 294 | 304 | 303 | 313 | 313 | 303 | 313 |
| Total - FICA Expense | | | | 304 | 275 | 304 | 294 | 304 | 303 | 313 | 313 | 303 | 313 |

| Unemployment Expense | | % | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | 0.00% | | - | - | - | - | - | - | - | - | - | - |
| | - | 0.00% | | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | | - | - | - | - | - | - | - | - | - | - |
| Staff | | 3.93% | | 156 | 141 | 156 | 151 | 63 | 8 | 8 | 8 | 8 | 8 |
| | - | 3.93% | | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | | 156 | 141 | 156 | 151 | 63 | 8 | 8 | 8 | 8 | 8 |
| Total - Unemployment | | | | 156 | 141 | 156 | 151 | 63 | 8 | 8 | 8 | 8 | 8 |

Summary

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Salaries & Wages - NBU | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - BU | #### | #### | 3,975 | 3,847 | 3,975 | #### | #### | 4,094 | #### | #### |
| Total Salaries & Wages | #### | #### | 3,975 | 3,847 | 3,975 | #### | #### | 4,094 | #### | #### |

| | Nov-14 | Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2.00 | 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2.00 | 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | 2.00 | 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | - | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |

| | Nov-14 | Dec-14 | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| | 11.36 | 11.36 | | #### | #### | 11.36 | 11.36 | 11.36 | #### | #### | 11.70 | #### | #### | 11.70 | 11.70 | | #### | #### | 11.70 | 11.70 | 11.70 |
| | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |

| | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Annual | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| | 3,884 | 4,014 | 46,692 | | #### | #### | 4,014 | 3,884 | 4,014 | #### | #### | 4,134 | #### | #### | 4,001 | 4,134 | ##### | 48,093 | #### | #### | 4,134 | 4,001 | 4,134 |
| | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| | 3,884 | 4,014 | 46,692 | | #### | #### | 4,014 | 3,884 | 4,014 | #### | #### | 4,134 | #### | #### | 4,001 | 4,134 | ##### | | #### | #### | 4,134 | 4,001 | 4,134 |
| | 3,884 | 4,014 | 46,692 | | #### | #### | 4,014 | 3,884 | 4,014 | #### | #### | 4,134 | #### | #### | 4,001 | 4,134 | ##### | 48,093 | #### | #### | 4,134 | 4,001 | 4,134 |

| | Nov-14 | Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |

| Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - |
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - |
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - |
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - |
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - |
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - |
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - |

| Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 |
| 78 | 80 | 934 | | 80 | 73 | 80 | 78 | 80 | 80 | 83 | 83 | 80 | 83 | 80 | 83 | 962 | | 83 | 77 | 83 | 80 | 83 |
| 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 |
| 78 | 80 | 934 | | 80 | 73 | 80 | 78 | 80 | 80 | 83 | 83 | 80 | 83 | 80 | 83 | 962 | | 83 | 77 | 83 | 80 | 83 |
| 78 | 80 | 934 | | 80 | 73 | 80 | 78 | 80 | 80 | 83 | 83 | 80 | 83 | 80 | 83 | 962 | - | 83 | 77 | 83 | 80 | 83 |

| Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 |
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |

| Nov-14 | Dec-14 | Total | Jan-00 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-00 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| 3,962 | 4,094 | 47,626 | #### | #### | 4,094 | 3,962 | 4,094 | #### | #### | 4,217 | #### | #### | 4,081 | 4,217 | ##### 49,054 | #### | #### | 4,217 | 4,081 | 4,217 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| 3,962 | 4,094 | 47,626 | #### | #### | 4,094 | 3,962 | 4,094 | #### | #### | 4,217 | #### | #### | 4,081 | 4,217 | ##### | #### | #### | 4,217 | 4,081 | 4,217 |
| 3,962 | 4,094 | 47,626 | #### | #### | 4,094 | 3,962 | 4,094 | #### | #### | 4,217 | #### | #### | 4,081 | 4,217 | ##### 49,054 | #### | #### | 4,217 | 4,081 | 4,217 |

| Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| 303 | 313 | 3,643 | 313 | 283 | 313 | 303 | 313 | 312 | 323 | 323 | 312 | 323 | 312 | 323 | 3,753 ###### | 323 | 302 | 323 | 312 | 323 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| 303 | 313 | 3,643 | 313 | 283 | 313 | 303 | 313 | 312 | 323 | 323 | 312 | 323 | 312 | 323 | 3,753 | 323 | 302 | 323 | 312 | 323 |
| 303 | 313 | 3,643 | 313 | 283 | 313 | 303 | 313 | 312 | 323 | 323 | 312 | 323 | 312 | 323 | 3,753 ###### | 323 | 302 | 323 | 312 | 323 |

| Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| 8 | 8 | 724 | 161 | 145 | 161 | 83 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 615 615.45 | 166 | 155 | 166 | 64 | 8 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| 8 | 8 | 724 | 161 | 145 | 161 | 83 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 615 | 166 | 155 | 166 | 64 | 8 |
| 8 | 8 | 724 | 161 | 145 | 161 | 83 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 615 615.45 | 166 | 155 | 166 | 64 | 8 |

| Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| 3,962 | 4,094 | 47,626 | | #### | #### | 4,094 | 3,962 | 4,094 | #### | #### | 4,217 | #### | #### | 4,081 | 4,217 | ##### | | #### | #### | 4,217 | 4,081 | 4,217 |
| 3,962 | 4,094 | 47,626 | | #### | #### | 4,094 | 3,962 | 4,094 | #### | #### | 4,217 | #### | #### | 4,081 | 4,217 | ##### | | #### | #### | 4,217 | 4,081 | 4,217 |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | ###### | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | 2.00 | 2.00 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | 2.00 | 2.00 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | 2.00 | 2.00 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | | | | | | | | |
| - | - | - | - | - | - | - | | | | | | | | |
| #### | #### | 12.05 | #### | #### | 12.05 | 12.05 | | $12.26 | $12.63 | $13.01 | $13.40 | $13.80 | $14.22 | $14.64 |
| - | - | - | - | - | - | - | | | | | | | | |

| | | | | | | Annual | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| #### | #### | 4,258 | #### | #### | 4,121 | 4,258 | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| #### | #### | 4,258 | #### | #### | 4,121 | 4,258 | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| #### | #### | 4,258 | #### | #### | 4,121 | 4,258 | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|------|------|------|------|------|------|------|------|---|------|------|------|------|------|------|------|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|--------|--------|--------|--------|--------|--------|--------|---|------|------|------|------|------|------|------|
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|--------|--------|--------|--------|--------|--------|--------|---|------|------|------|------|------|------|------|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82 | 85 | 85 | 82 | 85 | 82 | 85 | 993 | | 1020 | 1051 | 1353 | 1394 | 1436 | 1479 | 1523 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82 | 85 | 85 | 82 | 85 | 82 | 85 | 993 | | 1020 | 1051 | 1353 | 1394 | 1436 | 1479 | 1523 |
| 82 | 85 | 85 | 82 | 85 | 82 | 85 | 993 | | 1,020 | 1,051 | 1,353 | 1,394 | 1,436 | 1,479 | 1,523 |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|--------|--------|--------|--------|--------|--------|--------|---|------|------|------|------|------|------|------|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | | | - | - | - | - | - | - | - |
| #### | #### | 4,344 | #### | #### | 4,203 | 4,344 | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| - | - | - | - | - | - | - | | | - | - | - | - | - | - | - |
| #### | #### | 4,344 | #### | #### | 4,203 | 4,344 | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| #### | #### | 4,344 | #### | #### | 4,203 | 4,344 | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 322 | 332 | 332 | 322 | 332 | 322 | 332 | 3,876 | | 3,981 | 4,100 | 5,279 | 5,437 | 5,601 | 5,769 | 5,942 |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 322 | 332 | 332 | 322 | 332 | 322 | 332 | 3,876 | | 3,981 | 4,100 | 5,279 | 5,437 | 5,601 | 5,769 | 5,942 |
| 322 | 332 | 332 | 322 | 332 | 322 | 332 | 3,876 | | 3,981 | 4,100 | 5,279 | 5,437 | 5,601 | 5,769 | 5,942 |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 8 | 9 | 9 | 8 | 9 | 8 | 9 | 617 | | 550 | 550 | 688 | 688 | 688 | 688 | 688 |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 8 | 9 | 9 | 8 | 9 | 8 | 9 | 617 | | 550 | 550 | 688 | 688 | 688 | 688 | 688 |
| 8 | 9 | 9 | 8 | 9 | 8 | 9 | 617 | | 550 | 550 | 688 | 688 | 688 | 688 | 688 |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| #### | #### | 4,344 | #### | #### | 4,203 | 4,344 | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| #### | #### | 4,344 | #### | #### | 4,203 | 4,344 | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

**University Village Retirement Center**

Marketing Services

| | Salaries & Wages | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91590250 91 5502 50 | Supervisor | 6,263 | 5,657 | 9,263 | 6,963 | 6,263 | 9,061 | 6,263 | 6,263 | 9,061 | 6,263 | 6,064 | 9,263 | 85,743 |
| 91593454 91 5504 50 | Sales Staff | 8,263 | 7,809 | 8,513 | 8,298 | 8,513 | 8,239 | 8,513 | 8,513 | 8,239 | 8,513 | 8,239 | 8,513 | 99,905 |
| 91555050 91 5506 50 | Staff | 4,383 | 3,956 | 4,380 | 4,929 | 4,980 | 4,358 | 4,380 | 4,380 | 4,239 | 4,380 | 4,358 | 4,511 | 51,600 |
| | Subtotal - 5000 | 18,908 | 17,502 | 22,156 | 19,529 | 19,196 | 21,938 | 19,156 | 19,156 | 21,335 | 19,156 | 18,358 | 22,287 | 237,428 |



Cells E4
Comment: Melissa Barban
        Need to update Glynn Devins expenses

**University Village Retirement Center**
**Payroll Assumptions**
**Marketing**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Sales Staff | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Staff | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 |
| Subtotal - NBU | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 |
| | | | | | | | | | | | |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Staff | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Subtotal - BU | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| | | | | | | | | | | | |
| Total FTE's | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |

| Wage Rate Assumptions | Increase Rate Date | 2013 Increase % | 2014 Increase % | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | Jan-13 | 3.00% | 3.00% | 34.42 | 35.45 | 35.45 | 35.45 | 35.45 | 35.45 | 35.45 | 35.45 | 35.45 | 35.45 | 35.45 | 35.45 |
| Sales Staff | Feb-13 | 3.00% | 3.00% | 23.39 | 23.39 | 24.10 | 24.10 | 24.10 | 24.10 | 24.10 | 24.10 | 24.10 | 24.10 | 24.10 | 24.10 |
| Staff | Dec-13 | 3.00% | 3.00% | 30.99 | 30.99 | 30.99 | 30.99 | 30.99 | 30.99 | 30.99 | 30.99 | 30.99 | 30.99 | 30.99 | 30.99 |
| Staff | Jul-13 | 3.00% | 3.00% | 18.75 | 18.75 | 18.75 | 18.75 | 18.75 | 18.75 | 18.75 | 19.31 | 19.31 | 19.31 | 19.31 | 19.31 |
| Staff | May-13 | 3.00% | 3.00% | 15.60 | 15.60 | 15.60 | 15.60 | 15.60 | 16.07 | 16.07 | 16.07 | 16.07 | 16.07 | 16.07 | 16.07 |

| Projected Base Salaries & Wages | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 6,263 | 5,657 | 6,263 | 6,061 | 6,263 | 6,061 | 6,263 | 6,263 | 6,061 | 6,263 | 6,061 |
| Sales Staff | 8,265 | 7,689 | 8,513 | 8,239 | 8,513 | 8,239 | 8,513 | 8,513 | 8,239 | 8,513 | 8,239 |
| Staff | 4,380 | 3,956 | 4,380 | 4,238 | 4,380 | 4,238 | 4,380 | 4,380 | 4,238 | 4,380 | 4,238 |
| Subtotal - NBU | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| | | | | | | | | | | | |
| Staff | 3,312 | 2,992 | 3,312 | 3,205 | 3,312 | 3,205 | 3,412 | 3,412 | 3,302 | 3,412 | 3,302 |
| Staff | 2,756 | 2,489 | 2,756 | 2,667 | 2,839 | 2,747 | 2,839 | 2,839 | 2,747 | 2,839 | 2,747 |
| Subtotal - BU | 6,068 | 5,481 | 6,068 | 5,872 | 6,151 | 5,952 | 6,250 | 6,250 | 6,049 | 6,250 | 6,049 |
| | | | | | | | | | | | |
| Total Salaries & Wages - Base | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Replacement Coverage | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sales Staff | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal - NBU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| Staff | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Staff | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| Total FTE's - Essential Position Coverage | | - | - | - | - | - | - | - | - | - | - | - |

| Replacement Coverage | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | - | - | - | - | - | - | - | - | - | - | - |
| Sales Staff | - | - | - | - | - | - | - | - | - | - | - |
| Staff | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| Staff | - | - | - | - | - | - | - | - | - | - | - |
| Staff | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| Total Salaries & Wages - Replacement Coverage | - | - | - | - | - | - | - | - | - | - | - |

| PPD Accrual | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 2.0% | 125 | 113 | 125 | 121 | 125 | 121 | 125 | 125 | 121 | 125 | 121 |
| Sales Staff | 2.0% | 165 | 154 | 170 | 165 | 170 | 165 | 170 | 170 | 165 | 170 | 165 |
| Staff | 2.0% | 88 | 79 | 88 | 85 | 88 | 85 | 88 | 88 | 85 | 88 | 85 |
| Subtotal - NBU | | 378 | 346 | 383 | 371 | 383 | 371 | 383 | 383 | 371 | 383 | 371 |
| | | | | | | | | | | | | |
| Staff | 2.0% | 66 | 60 | 66 | 64 | 66 | 64 | 68 | 68 | 66 | 68 | 66 |
| Staff | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | 66 | 60 | 66 | 64 | 66 | 64 | 68 | 68 | 66 | 68 | 66 |
| | | | | | | | | | | | | |
| Total Salaries & Wages - PPD Accrual | | 444 | 406 | 449 | 435 | 449 | 435 | 451 | 451 | 437 | 451 | 437 |

| Overtime Provision | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sales Staff | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| Staff | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| Total - Overtime Provision | | - | - | - | - | - | - | - | - | - | - | - |

| Bonus | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | - | - | 3,000 | - | - | 3,000 | - | - | 3,000 | - | - |
| Total Bonus | | - | - | 3,000 | - | - | 3,000 | - | - | 3,000 | - | - |

| Commissions/Bonuses | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | - | - | - | - | - | - | - | - | - | - | - |
| Sales Staff | | 7,861 | 7,861 | ##### | 7,861 | 7,861 | ##### | 7,861 | 7,861 | ##### | 7,861 | 7,861 |
| Staff | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | 7,861 | 7,861 | ##### | 7,861 | 7,861 | ##### | 7,861 | 7,861 | ##### | 7,861 | 7,861 |
| Staff | Bonuses | | - | - | 6,500 | - | - | 6,500 | - | - | 6,500 | - |
| Staff | | | | | | | | | | | | |
| Subtotal - BU | | - | - | - | 6,500 | - | - | 6,500 | - | - | 6,500 | - |
| Total Commissions/Bonuses | | 7,861 | 7,861 | ##### | ##### | 7,861 | ##### | ##### | 7,861 | ##### | ##### | 7,861 |

| Salaries & Wages w/Extras | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 6,388 | 5,770 | 9,388 | 6,182 | 6,388 | 9,182 | 6,388 | 6,388 | 9,182 | 6,388 | 6,182 |
| Sales Staff | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Staff | | 4,467 | 4,035 | 4,467 | 4,323 | 4,467 | 4,323 | 4,467 | 4,467 | 4,323 | 4,467 | 4,323 |
| Subtotal - NBU | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Staff | | 3,379 | 3,052 | 3,379 | 9,770 | 3,379 | 3,270 | 9,980 | 3,480 | 3,368 | 9,980 | 3,368 |
| Staff | | 2,756 | 2,489 | 2,756 | 2,667 | 2,839 | 2,747 | 2,839 | 2,839 | 2,747 | 2,839 | 2,747 |
| Subtotal - BU | | 6,134 | 5,541 | 6,134 | ##### | 6,217 | 6,017 | ##### | 6,318 | 6,115 | ##### | 6,115 |
| Total - Salaries & Wages w/ Extras | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| FICA Expense | FICA % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 7.65% | 489 | 441 | 718 | 473 | 489 | 702 | 489 | 489 | 702 | 489 | 473 |
| Sales Staff | 7.65% | 1,246 | 1,201 | 1,466 | 1,244 | 1,266 | 1,605 | 1,266 | 1,266 | 1,605 | 1,266 | 1,244 |
| Staff | 7.65% | 342 | 309 | 342 | 331 | 342 | 331 | 342 | 342 | 331 | 342 | 331 |
| Subtotal - NBU | | 2,077 | 1,951 | 2,526 | 2,048 | 2,096 | 2,638 | 2,096 | 2,096 | 2,638 | 2,096 | 2,048 |
| Staff | 7.65% | 258 | 233 | 258 | 747 | 258 | 250 | 763 | 266 | 258 | 763 | 258 |
| Staff | 7.65% | 211 | 190 | 211 | 204 | 217 | 210 | 217 | 217 | 210 | 217 | 210 |
| Subtotal - BU | | 469 | 424 | 469 | 951 | 476 | 460 | 981 | 483 | 468 | 981 | 468 |
| Total - FICA Expense | | 2,546 | 2,375 | 2,995 | 2,999 | 2,572 | 3,098 | 3,077 | 2,579 | 3,106 | 3,077 | 2,516 |

| Unemployment Expense | % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 3.93% | 251 | 83 | - | - | - | - | - | - | - | - | - |
| Sales Staff | 3.93% | 640 | 28 | - | - | - | - | - | - | - | - | - |
| Staff | 3.93% | 176 | 92 | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal - NBU | | 1,067 | 203 | - | - | - | - | - | - | - | - | - | - |
| Staff | 3.93% | 133 | 120 | 81 | - | - | - | - | - | - | - | - | - |
| Staff | 3.93% | | | | | | | | | | | | |
| Subtotal - BU | | 133 | 120 | 81 | - | - | - | - | - | - | - | - | - |
| Total - Unemployment | | 1,200 | 322 | 81 | - | - | - | - | - | - | - | - | - |

| Summary | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Salaries & Wages - NBU | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total Salaries & Wages - BU | 6,134 | 5,541 | 6,134 | ##### | 6,217 | 6,017 | ##### | 6,318 | 6,115 | ##### | 6,115 |
| Total Salaries & Wages | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 0.80 | 0.80 | | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | | | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 |
| 3.80 | 3.80 | | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | | | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 |
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 5.80 | 5.80 | | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | - | | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |

| Dec-14 | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35.45 | | 36.52 | 36.52 | 36.52 | 36.52 | 36.52 | 36.52 | 36.52 | 36.52 | 36.52 | 36.52 | 36.52 | 36.52 | | | 37.61 | 37.61 | 37.61 | 37.61 | 37.61 | 37.61 |
| 24.10 | | 24.10 | 24.82 | 24.82 | 24.82 | 24.82 | 24.82 | 24.82 | 24.82 | 24.82 | 24.82 | 24.82 | 24.82 | | | 24.82 | 25.56 | 25.56 | 25.56 | 25.56 | 25.56 |
| 31.92 | | 31.92 | 31.92 | 31.92 | 31.92 | 31.92 | 31.92 | 31.92 | 31.92 | 31.92 | 31.92 | 31.92 | 32.88 | | | 32.88 | 32.88 | 32.88 | 32.88 | 32.88 | 32.88 |
| 19.31 | | 19.31 | 19.31 | 19.31 | 19.31 | 19.31 | 19.31 | 19.89 | 19.89 | 19.89 | 19.89 | 19.89 | 19.89 | | | 19.89 | 19.89 | 19.89 | 19.89 | 19.89 | 19.89 |
| 16.07 | | 16.07 | 16.07 | 16.07 | 16.07 | 16.55 | 16.55 | 16.55 | 16.55 | 16.55 | 16.55 | 16.55 | 16.55 | | | 16.55 | 16.55 | 16.55 | 16.55 | 17.05 | 17.05 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Annual | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,263 | 73,741 | | 6,451 | 5,827 | 6,451 | 6,243 | 6,451 | 6,243 | 6,451 | 6,451 | 6,243 | 6,451 | 6,243 | 6,451 | 75,954 | 75,954 | 6,644 | 6,216 | 6,644 | 6,430 | 6,644 | 6,430 |
| 8,513 | 99,988 | | 8,513 | 7,920 | 8,769 | 8,486 | 8,769 | 8,486 | 8,769 | 8,769 | 8,486 | 8,769 | 8,486 | 8,769 | ##### | 102,987 | 8,769 | 8,449 | 9,032 | 8,740 | 9,032 | 8,740 |
| 4,511 | 51,699 | | 4,511 | 4,075 | 4,511 | 4,366 | 4,511 | 4,366 | 4,511 | 4,511 | 4,366 | 4,511 | 4,366 | 4,646 | 53,250 | 53,250 | 4,646 | 4,347 | 4,646 | 4,497 | 4,646 | 4,497 |
| ##### | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | | ##### | ##### | ##### | ##### | ##### | ##### |
| 3,412 | 39,590 | | 3,412 | 3,082 | 3,412 | 3,302 | 3,412 | 3,302 | 3,514 | 3,514 | 3,401 | 3,514 | 3,401 | 3,514 | 40,778 | 40,778 | 3,514 | 3,287 | 3,514 | 3,401 | 3,514 | 3,401 |
| 2,839 | 33,101 | | 2,839 | 2,564 | 2,839 | 2,747 | 2,924 | 2,829 | 2,924 | 2,924 | 2,829 | 2,924 | 2,829 | 2,924 | 34,094 | 34,094 | 2,924 | 2,735 | 2,924 | 2,829 | 3,011 | 2,914 |
| 6,250 | 72,691 | | 6,250 | 5,645 | 6,250 | 6,049 | 6,335 | 6,131 | 6,438 | 6,438 | 6,230 | 6,438 | 6,230 | 6,438 | 74,872 | | 6,438 | 6,022 | 6,438 | 6,230 | 6,525 | 6,315 |
| ##### | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | 307,063 | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

| Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 1,475 | 129 | 117 | 129 | 125 | 129 | 125 | 129 | 129 | 125 | 129 | 125 | 129 | 1,519 | 133 | 124 | 133 | 129 | 133 | 129 |
| 170 | 2,000 | 170 | 158 | 175 | 170 | 175 | 170 | 175 | 175 | 170 | 175 | 170 | 175 | 2,060 | 175 | 169 | 181 | 175 | 181 | 175 |
| 90 | 1,034 | 90 | 81 | 90 | 87 | 90 | 87 | 90 | 90 | 87 | 90 | 87 | 93 | 1,065 | 93 | 87 | 93 | 90 | 93 | 90 |
| 386 | 4,509 | 390 | 356 | 395 | 382 | 395 | 382 | 395 | 395 | 382 | 395 | 382 | 397 | 4,644 | 401 | 380 | 406 | 393 | 406 | 393 |
| 68 | 792 | 68 | 62 | 68 | 66 | 68 | 66 | 70 | 70 | 68 | 70 | 68 | 70 | 816 | 70 | 66 | 70 | 68 | 70 | 68 |
| 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 792 | 68 | 62 | 68 | 66 | 68 | 66 | 70 | 70 | 68 | 70 | 68 | 70 | 816 | 70 | 66 | 70 | 68 | 70 | 68 |
| 454 | 5,300 | 458 | 418 | 463 | 448 | 463 | 448 | 465 | 465 | 450 | 465 | 450 | 468 | 5,459 | 471 | 446 | 477 | 461 | 477 | 461 |

| Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 |

| Dec-14 | Total | Jan-00 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-00 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,000 | 12,000 | | | | | | | | | | | | | | | | | | | | | |
| 3,000 | 12,000 | | | | | | | | | | | | | | | | | | | | | |

| Dec-14 | Total | Jan-00 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-00 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #### | ###### | - | 8,097 | 8,097 | ##### | 8,097 | 8,097 | ##### | 8,097 | 8,097 | ##### | 8,097 | 8,097 | ##### | ##### | 114,431 | 8,339 | 8,339 | ##### | 8,339 | 8,339 | ##### |
| ##### | ###### | | 8,097 | 8,097 | ##### | 8,097 | 8,097 | ##### | 8,097 | 8,097 | ##### | 8,097 | 8,097 | ##### | ###### | | 8,339 | 8,339 | ##### | 8,339 | 8,339 | ##### |
| - | 19,500 | | - | - | - | 6,695 | - | - | 6,695 | - | - | 6,695 | - | - | 20,085 | 20,085 | - | - | - | 6,896 | - | - |
| - | 19,500 | | - | - | - | 6,695 | - | - | 6,695 | - | - | 6,695 | - | - | 20,085 | | - | - | - | 6,896 | - | - |
| ##### | ###### | | 8,097 | 8,097 | ##### | ##### | 8,097 | ##### | ##### | 8,097 | ##### | ##### | 8,097 | ##### | ###### | 134,516 | 8,339 | 8,339 | ##### | ##### | 8,339 | ##### |

| Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9,388 | 87,216 | 6,580 | 5,943 | 6,580 | 6,368 | 6,580 | 6,368 | 6,580 | 6,580 | 6,368 | 6,580 | 6,368 | 6,580 | 77,473 | 77,473 | 6,777 | 6,340 | 6,777 | 6,559 | 6,777 | 6,559 |
| ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 219,479 | ##### | ##### | ##### | ##### | ##### | ##### |
| 4,601 | 52,733 | 4,601 | 4,156 | 4,601 | 4,453 | 4,601 | 4,453 | 4,601 | 4,601 | 4,453 | 4,601 | 4,453 | 4,739 | 54,315 | 54,315 | 4,739 | 4,434 | 4,739 | 4,586 | 4,739 | 4,586 |
| ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |
| 3,480 | 59,882 | 3,480 | 3,143 | 3,480 | ##### | 3,480 | 3,368 | ##### | 3,584 | 3,469 | ##### | 3,469 | 3,584 | 61,678 | 61,678 | 3,584 | 3,353 | 3,584 | ##### | 3,584 | 3,469 |
| 2,839 | 33,101 | 2,839 | 2,564 | 2,839 | 2,747 | 2,924 | 2,829 | 2,924 | 2,924 | 2,829 | 2,924 | 2,829 | 2,924 | 34,094 | 34,094 | 2,924 | 2,735 | 2,924 | 2,829 | 3,011 | 2,914 |
| 6,318 | 92,983 | 6,318 | 5,707 | 6,318 | ##### | 6,404 | 6,197 | ##### | 6,508 | 6,298 | ##### | 6,298 | 6,508 | 95,772 | | 6,508 | 6,088 | 6,508 | ##### | 6,596 | 6,383 |
| ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 447,039 | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 718 | 6,672 | 503 | 455 | 503 | 487 | 503 | 487 | 503 | 503 | 487 | 503 | 487 | 503 | 5,927 | 5,926.66 | 518 | 485 | 518 | 502 | 518 | 502 |
| 1,626 | 16,301 | 1,284 | 1,237 | 1,510 | 1,282 | 1,304 | 1,653 | 1,304 | 1,304 | 1,653 | 1,304 | 1,282 | 1,675 | 16,790 | ####### | 1,322 | 1,297 | 1,555 | 1,320 | 1,343 | 1,703 |
| 352 | 4,034 | 352 | 318 | 352 | 341 | 352 | 341 | 352 | 352 | 341 | 352 | 341 | 363 | 4,155 | 4,155.08 | 363 | 339 | 363 | 351 | 363 | 351 |
| 2,697 | 27,007 | 2,139 | 2,010 | 2,365 | 2,109 | 2,159 | 2,481 | 2,159 | 2,159 | 2,481 | 2,159 | 2,109 | 2,541 | 26,872 | | 2,203 | 2,121 | 2,436 | 2,173 | 2,224 | 2,555 |
| 266 | 4,581 | 266 | 240 | 266 | 770 | 266 | 258 | 786 | 274 | 265 | 786 | 265 | 274 | 4,718 | 4,718.37 | 274 | 257 | 274 | 793 | 274 | 265 |
| 217 | 2,532 | 217 | 196 | 217 | 210 | 224 | 216 | 224 | 224 | 216 | 224 | 216 | 224 | 2,608 | 2,608.23 | 224 | 209 | 224 | 216 | 230 | 223 |
| 483 | 7,113 | 483 | 437 | 483 | 980 | 490 | 474 | 1,010 | 498 | 482 | 1,010 | 482 | 498 | 7,327 | | 498 | 466 | 498 | 1,009 | 505 | 488 |
| 3,180 | 34,120 | 2,622 | 2,447 | 2,849 | 3,089 | 2,649 | 2,955 | 3,169 | 2,657 | 2,963 | 3,169 | 2,591 | 3,039 | 34,198 | ####### | 2,701 | 2,587 | 2,934 | 3,182 | 2,728 | 3,044 |

| Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 334 | 259 | 17 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 403 | 402.73 | 266 | 9 | 13 | 13 | 13 | 13 |
| - | 668 | 275 | 32 | 39 | 33 | 33 | 42 | 33 | 33 | 42 | 33 | 33 | 43 | 673 | 673.40 | 275 | 33 | 40 | 34 | 34 | 44 |
| - | 267 | 181 | 39 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 310 | 309.60 | 186 | 34 | 9 | 9 | 9 | 9 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 1,269 | 715 | 88 | 61 | 54 | 55 | 64 | 55 | 55 | 64 | 55 | 54 | 65 | 1,386 | | | 728 | 76 | 63 | 56 | 57 | 66 |
| - | 334 | 137 | 124 | 15 | 20 | 7 | 7 | 20 | 7 | 7 | 20 | 7 | 7 | 376 | 376.44 | 141 | 132 | 2 | 20 | 7 | 7 |
| | - | 112 | 101 | 63 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 326 | 325.90 | 115 | 107 | 53 | 6 | 6 | 6 |
| - | 334 | 248 | 224 | 78 | 25 | 13 | 12 | 26 | 13 | 12 | 26 | 12 | 13 | 702 | | 256 | 239 | 55 | 26 | 13 | 13 |
| - | 1,603 | 963 | 312 | 138 | 79 | 68 | 76 | 81 | 68 | 76 | 81 | 67 | 78 | 2,088 | 2,088.08 | 983 | 315 | 118 | 82 | 70 | 78 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |
| 6,318 | 92,983 | | 6,318 | 5,707 | 6,318 | ##### | 6,404 | 6,197 | ##### | 6,508 | 6,298 | ##### | 6,298 | 6,508 | 95,772 | | 6,508 | 6,088 | 6,508 | ##### | 6,596 | 6,383 |
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | ###### | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 |
| 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 | 5.80 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37.61 | 37.61 | 37.61 | 37.61 | 37.61 | 37.61 | | $38.74 | $39.90 | $41.10 | $42.33 | $43.60 | $44.91 | $46.26 |
| 25.56 | 25.56 | 25.56 | 25.56 | 25.56 | 25.56 | | $26.27 | $27.05 | $27.87 | $28.70 | $29.56 | $30.45 | $31.36 |
| 32.88 | 32.88 | 32.88 | 32.88 | 32.88 | 33.86 | | $33.95 | $34.97 | $36.02 | $37.10 | $38.21 | $39.36 | $40.54 |
| 20.49 | 20.49 | 20.49 | 20.49 | 20.49 | 20.49 | | $20.80 | $21.42 | $22.06 | $22.72 | $23.41 | $24.11 | $24.83 |
| 17.05 | 17.05 | 17.05 | 17.05 | 17.05 | 17.05 | | $17.39 | $17.91 | $18.45 | $19.00 | $19.57 | $20.16 | $20.76 |

| | | | | | | Annual | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,644 | 6,644 | 6,430 | 6,644 | 6,430 | 6,644 | 78,447 | 80,579 | 82,997 | 85,487 | 88,051 | 90,693 | 93,413 | 96,216 |
| 9,032 | 9,032 | 8,740 | 9,032 | 8,740 | 9,032 | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| 4,646 | 4,646 | 4,497 | 4,646 | 4,497 | 4,786 | 54,997 | 56,490 | 58,185 | 59,930 | 61,728 | 63,580 | 65,487 | 67,452 |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| 3,619 | 3,619 | 3,503 | 3,619 | 3,503 | 3,619 | 42,114 | 43,256 | 44,553 | 45,890 | 47,267 | 48,685 | 50,145 | 51,649 |
| 3,011 | 3,011 | 2,914 | 3,011 | 2,914 | 3,011 | 35,212 | 36,166 | 37,251 | 38,368 | 39,520 | 40,705 | 41,926 | 43,184 |
| 6,631 | 6,631 | 6,417 | 6,631 | 6,417 | 6,631 | 77,326 | 79,422 | 81,804 | 84,258 | 86,786 | 89,390 | 92,071 | 94,833 |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 133 | 129 | 133 | 129 | 133 | 1,569 | 1612 | 1660 | 1710 | 1761 | 1814 | 1868 | 1924 |
| 181 | 181 | 175 | 181 | 175 | 181 | 2,127 | 2185 | 2251 | 2318 | 2388 | 2460 | 2533 | 2609 |
| 93 | 93 | 90 | 93 | 90 | 96 | 1,100 | 1130 | 1164 | 1199 | 1235 | 1272 | 1310 | 1349 |
| 406 | 406 | 393 | 406 | 393 | 409 | 4,796 | 4927 | 5074 | 5227 | 5384 | 5545 | 5711 | 5883 |
| 72 | 72 | 70 | 72 | 70 | 72 | 842 | 865 | 891 | 918 | 945 | 974 | 1003 | 1033 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 72 | 70 | 72 | 70 | 72 | 842 | 865 | 891 | 918 | 945 | 974 | 1003 | 1033 |
| 479 | 479 | 463 | 479 | 463 | 482 | 5,639 | 5,792 | 5,966 | 6,145 | 6,329 | 6,519 | 6,714 | 6,916 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | | | | | | | | |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | | | | | | | | |
| 8,339 | 8,339 | ##### | 8,339 | 8,339 | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| - | - | - | - | - | - | - | | | | | | | | |
| 8,339 | 8,339 | ##### | 8,339 | 8,339 | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| 6,896 | - | - | 6,896 | - | - | 20,688 | | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| - | - | - | - | - | - | - | | | | | | | | |
| 6,896 | - | - | 6,896 | - | - | 20,688 | | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| ##### | 8,339 | ##### | ##### | 8,339 | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,777 | 6,777 | 6,559 | 6,777 | 6,559 | 6,777 | 80,016 | | 82,191 | 84,657 | 87,196 | 89,812 | 92,506 | 95,282 | 98,140 |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| 4,739 | 4,739 | 4,586 | 4,739 | 4,586 | 4,882 | 56,097 | | 57,620 | 59,348 | 61,129 | 62,963 | 64,851 | 66,797 | 68,801 |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | 3,692 | 3,573 | ##### | 3,573 | 3,692 | 63,644 | | 64,121 | 65,444 | 66,808 | 68,212 | 69,658 | 71,148 | 72,682 |
| 3,011 | 3,011 | 2,914 | 3,011 | 2,914 | 3,011 | 35,212 | | 36,166 | 37,251 | 38,368 | 39,520 | 40,705 | 41,926 | 43,184 |
| ##### | 6,703 | 6,487 | ##### | 6,487 | 6,703 | 98,856 | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518 | 518 | 502 | 518 | 502 | 518 | 6,121 | | 6,288 | 6,476 | 6,671 | 6,871 | 7,077 | 7,289 | 7,508 |
| 1,343 | 1,343 | 1,703 | 1,343 | 1,320 | 1,725 | 17,317 | | 17,788 | 18,958 | 20,181 | 21,462 | 22,105 | 22,769 | 23,452 |
| 363 | 363 | 351 | 363 | 351 | 373 | 4,291 | | 4,408 | 4,540 | 4,676 | 4,817 | 4,961 | 5,110 | 5,263 |
| 2,224 | 2,224 | 2,555 | 2,224 | 2,173 | 2,617 | 27,729 | | 28,483 | 29,974 | 31,528 | 33,149 | 34,143 | 35,168 | 36,223 |
| 810 | 282 | 273 | 810 | 273 | 282 | 4,869 | | 4,905 | 5,006 | 5,111 | 5,218 | 5,329 | 5,443 | 5,560 |
| 230 | 230 | 223 | 230 | 223 | 230 | 2,694 | | 2,767 | 2,850 | 2,935 | 3,023 | 3,114 | 3,207 | 3,304 |
| 1,040 | 513 | 496 | 1,040 | 496 | 513 | 7,562 | | 7,672 | 7,856 | 8,046 | 8,241 | 8,443 | 8,650 | 8,864 |
| 3,264 | 2,737 | 3,052 | 3,264 | 2,669 | 3,130 | 35,292 | | 36,155 | 37,830 | 39,574 | 41,390 | 42,586 | 43,818 | 45,086 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 13 | 13 | 13 | 13 | 13 | 407 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 34 | 34 | 44 | 34 | 34 | 44 | 686 | | 550 | 550 | 550 | 550 | 550 | 550 | 550 |
| 9 | 9 | 9 | 9 | 9 | 10 | 312 | | 220 | 220 | 220 | 220 | 220 | 220 | 220 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 57 | 66 | 57 | 56 | 67 | 1,405 | | 1,045 | 1,045 | 1,045 | 1,045 | 1,045 | 1,045 | 1,045 |
| 21 | 7 | 7 | 21 | 7 | 7 | 379 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 6 | 6 | 6 | 6 | 6 | 6 | 327 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 27 | 13 | 13 | 27 | 13 | 13 | 707 | | 550 | 550 | 550 | 550 | 550 | 550 | 550 |
| 84 | 70 | 78 | 84 | 69 | 80 | 2,112 | | 1,596 | 1,596 | 1,596 | 1,596 | 1,596 | 1,596 | 1,596 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | 6,703 | 6,487 | ##### | 6,487 | 6,703 | 98,856 | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

**University Village Retirement Center**

Nursing

**University Village Retirement Center**
**Payroll Assumptions**
**Nursing**

| FTE Assumptions | | | | | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | | | | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | | | | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| LPN's | | | | | | | | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| CNA's | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | | | | | | | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| Total FTE's | | | | | | | | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |

| Wage Rate Assumptions | Increase Rate Date | 2013 Increase % | 2014 Increase % | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | Apr-14 | 3.00% | 3.00% | 22.50 | 22.50 | 21.64 | 21.64 | 22.29 | 22.29 | 22.29 | 22.29 | 22.29 | 22.29 | 22.29 | 22.29 |
| | - | | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| LPN's | Jun-14 | 3.00% | 3.00% | 19.73 | 19.73 | 19.73 | 19.73 | 19.73 | 19.73 | 20.32 | 20.32 | 20.32 | 20.32 | 20.32 | 20.32 |
| CNA's | | | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | | 3.00% | - | - | - | - | - | - | - | - | - | - | - | - |

| Projected Base Salaries & Wages | | | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | | | | 3,975 | 3,453 | 3,823 | 3,811 | 3,938 | 3,811 | 3,938 | 3,938 | 3,811 | 3,938 | 3,811 |
| | - | | - | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | | | 3,975 | 3,453 | 3,823 | 3,811 | 3,938 | 3,811 | 3,938 | 3,938 | 3,811 | 3,938 | 3,811 |
| LPN's | | | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| CNA's | | | | | - | - | - | - | - | - | - | - | - | - | - |
| | - | | | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total Salaries & Wages - Base | | | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Replacement Coverage | | Vac/Hol./Sick | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 0.0000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | - | 0.0000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LPN's | | 0.1000 | | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| CNA's | | 0.1000 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | - | 0.0000 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | | | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| Total FTE's - Essential Position Coverage | | | | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |

| Replacement Coverage | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | | - | - | - | - | - | - | - | - | - | - | - |
| | - | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - | - | - |
| LPN's | | | 1,115 | 1,007 | 1,115 | 1,079 | 1,115 | 1,112 | 1,149 | 1,149 | 1,112 | 1,149 | 1,112 |
| CNA's | | | - | - | - | - | - | - | - | - | - | - | - |
| | - | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | 1,115 | 1,007 | 1,115 | 1,079 | 1,115 | 1,112 | 1,149 | 1,149 | 1,112 | 1,149 | 1,112 |
| Total Salaries & Wages - Replacement Coverage | | | 1,115 | 1,007 | 1,115 | 1,079 | 1,115 | 1,112 | 1,149 | 1,149 | 1,112 | 1,149 | 1,112 |

| PPD Accrual | | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 2.0% | 79 | 69 | 76 | 76 | 79 | 76 | 79 | 79 | 76 | 79 | 76 |
| | - | 1.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | | 79 | 69 | 76 | 76 | 79 | 76 | 79 | 79 | 76 | 79 | 76 |
| LPN's | | 2.0% | 223 | 201 | 223 | 216 | 223 | 222 | 230 | 230 | 222 | 230 | 222 |
| CNA's | | 1.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | 223 | 201 | 223 | 216 | 223 | 222 | 230 | 230 | 222 | 230 | 222 |
| Total Salaries & Wages - PPD Accrual | | | 303 | 271 | 300 | 292 | 302 | 299 | 309 | 309 | 299 | 309 | 299 |

| Overtime Provision | | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LPN's | | 1.0% | 112 | 101 | 112 | 108 | 112 | 111 | 115 | 115 | 111 | 115 | 111 |
| CNA's | | 1.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | 112 | 101 | 112 | 108 | 112 | 111 | 115 | 115 | 111 | 115 | 111 |
| Total - Overtime Provision | | | 112 | 101 | 112 | 108 | 112 | 111 | 115 | 115 | 111 | 115 | 111 |

| Commissions/Bonuses | | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - | - | - |
| LPN's | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| CNA's | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| | 0% | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | - | - | - | - | - | - | - | - | - | - | - |
| Total Commissions/Bonuses | | | - | - | - | - | - | - | - | - | - | - | - |

| Salaries & Wages w/Extras | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | | 4,054 | 3,522 | 3,899 | 3,887 | 4,016 | 3,887 | 4,016 | 4,016 | 3,887 | 4,016 | 3,887 |
| | | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | 4,054 | 3,522 | 3,899 | 3,887 | 4,016 | 3,887 | 4,016 | 4,016 | 3,887 | 4,016 | 3,887 |
| LPN's | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| CNA's | | | - | - | - | - | - | - | - | - | - | - | - |
| | | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total - Salaries & Wages w/ Extras | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| FICA Expense | FICA % | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 7.65% | | 310 | 269 | 298 | 297 | 307 | 297 | 307 | 307 | 297 | 307 | 297 |
| | 7.65% | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | 310 | 269 | 298 | 297 | 307 | 297 | 307 | 307 | 297 | 307 | 297 |
| LPN's | 7.65% | | 964 | 871 | 964 | 933 | 964 | 961 | 993 | 993 | 961 | 993 | 961 |
| CNA's | 7.65% | | - | - | - | - | - | - | - | - | - | - | - |
| | 7.65% | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | 964 | 871 | 964 | 933 | 964 | 961 | 993 | 993 | 961 | 993 | 961 |
| Total - FICA Expense | | | 1,274 | 1,140 | 1,262 | 1,230 | 1,271 | 1,258 | 1,300 | 1,300 | 1,258 | 1,300 | 1,258 |

| Unemployment Expense | % | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 3.93% | | 159 | 138 | 36 | - | - | - | - | - | - | - | - |
| | 0.00% | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | 159 | 138 | 36 | - | - | - | - | - | - | - | - |
| LPN's | 3.93% | | 495 | 447 | 126 | 24 | 25 | 25 | 26 | 26 | 25 | 26 | 25 |
| CNA's | 3.93% | | - | - | - | - | - | - | - | - | - | - | - |
| | 3.93% | | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | 495 | 447 | 126 | 24 | 25 | 25 | 26 | 26 | 25 | 26 | 25 |
| Total - Unemployment | | | 655 | 586 | 163 | 24 | 25 | 25 | 26 | 26 | 25 | 26 | 25 |

Summary

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Salaries & Wages - NBU | 4,054 | 3,522 | 3,899 | 3,887 | 4,016 | 3,887 | 4,016 | 4,016 | 3,887 | 4,016 | 3,887 |
| Total Salaries & Wages - BU | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total Salaries & Wages | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 3.20 | 3.20 | | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3.20 | 3.20 | | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| 4.20 | 4.20 | | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | - | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |

| Dec-14 | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22.29 | | 22.29 | 22.29 | 22.29 | 22.96 | 22.96 | 22.96 | 22.96 | 22.96 | 22.96 | 22.96 | 22.96 | 22.96 | | 22.96 | 22.96 | 22.96 | 23.65 | 23.65 | 23.65 |
| - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| 20.32 | | 20.32 | 20.32 | 20.32 | 20.32 | 20.32 | 20.93 | 20.93 | 20.93 | 20.93 | 20.93 | 20.93 | 20.93 | | 20.93 | 20.93 | 20.93 | 20.93 | 20.93 | 21.56 |
| - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Annual | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,938 | 46,181 | | 3,938 | 3,557 | 3,938 | 3,925 | 4,056 | 3,925 | 4,056 | 4,056 | 3,925 | 4,056 | 3,925 | 4,056 | 47,409 | 47,409 | 4,056 | 3,794 | 4,056 | 4,043 | 4,177 | 4,043 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3,938 | 46,181 | | 3,938 | 3,557 | 3,938 | 3,925 | 4,056 | 3,925 | 4,056 | 4,056 | 3,925 | 4,056 | 3,925 | 4,056 | 47,409 | | 4,056 | 3,794 | 4,056 | 4,043 | 4,177 | 4,043 |
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 137,642 | ##### | ##### | ##### | ##### | ##### | ##### |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 185,051 | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.32 | 0.32 | | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.32 | 0.32 | | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| 0.32 | 0.32 | | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | - | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - |
| 1,149 | 13,363 | | 1,149 | 1,038 | 1,149 | 1,112 | 1,149 | 1,145 | 1,183 | 1,183 | 1,145 | 1,183 | 1,145 | 1,183 | 13,764 | 13,764 | 1,183 | 1,107 | 1,183 | 1,145 | 1,183 | 1,179 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - |
| 1,149 | 13,363 | | 1,149 | 1,038 | 1,149 | 1,112 | 1,149 | 1,145 | 1,183 | 1,183 | 1,145 | 1,183 | 1,145 | 1,183 | 13,764 | | 1,183 | 1,107 | 1,183 | 1,145 | 1,183 | 1,179 |
| 1,149 | 13,363 | | 1,149 | 1,038 | 1,149 | 1,112 | 1,149 | 1,145 | 1,183 | 1,183 | 1,145 | 1,183 | 1,145 | 1,183 | 13,764 | 13,764 | 1,183 | 1,107 | 1,183 | 1,145 | 1,183 | 1,179 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 924 | | 79 | 71 | 79 | 78 | 81 | 78 | 81 | 81 | 78 | 81 | 78 | 81 | 948 | | 81 | 76 | 81 | 81 | 84 | 81 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 924 | | 79 | 71 | 79 | 78 | 81 | 78 | 81 | 81 | 78 | 81 | 78 | 81 | 948 | | 81 | 76 | 81 | 81 | 84 | 81 |
| 230 | 2,673 | | 230 | 208 | 230 | 222 | 230 | 229 | 237 | 237 | 229 | 237 | 229 | 237 | 2,753 | | 237 | 221 | 237 | 229 | 237 | 236 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 230 | 2,673 | | 230 | 208 | 230 | 222 | 230 | 229 | 237 | 237 | 229 | 237 | 229 | 237 | 2,753 | | 237 | 221 | 237 | 229 | 237 | 236 |
| 309 | 3,596 | | 309 | 279 | 309 | 301 | 311 | 308 | 318 | 318 | 308 | 318 | 308 | 318 | 3,701 | - | 318 | 297 | 318 | 310 | 320 | 317 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 115 | 1,336 | | 115 | 104 | 115 | 111 | 115 | 115 | 118 | 118 | 115 | 118 | 115 | 118 | 1,376 | | 118 | 111 | 118 | 115 | 118 | 118 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 |
| 115 | 1,336 | | 115 | 104 | 115 | 111 | 115 | 115 | 118 | 118 | 115 | 118 | 115 | 118 | 1,376 | | 118 | 111 | 118 | 115 | 118 | 118 |
| 115 | 1,336 | | 115 | 104 | 115 | 111 | 115 | 115 | 118 | 118 | 115 | 118 | 115 | 118 | 1,376 | - | 118 | 111 | 118 | 115 | 118 | 118 |

| Dec-14 | Total | Jan-00 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-00 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,016 | 47,104 | | 4,016 | 3,628 | 4,016 | 4,003 | 4,137 | 4,003 | 4,137 | 4,137 | 4,003 | 4,137 | 4,003 | 4,137 | 48,358 | 48,358 | 4,137 | 3,870 | 4,137 | 4,123 | 4,261 | 4,123 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,016 | 47,104 | | 4,016 | 3,628 | 4,016 | 4,003 | 4,137 | 4,003 | 4,137 | 4,137 | 4,003 | 4,137 | 4,003 | 4,137 | 48,358 | | 4,137 | 3,870 | 4,137 | 4,123 | 4,261 | 4,123 |
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 155,535 | ##### | ##### | ##### | ##### | ##### | ##### |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### |
| ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 203,893 | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | 3,603 | | 307 | 278 | 307 | 306 | 316 | 306 | 316 | 316 | 306 | 316 | 306 | 316 | 3,699 | 3,699.36 | 316 | 296 | 316 | 315 | 326 | 315 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| 307 | 3,603 | | 307 | 278 | 307 | 306 | 316 | 306 | 316 | 316 | 306 | 316 | 306 | 316 | 3,699 | | 316 | 296 | 316 | 315 | 326 | 315 |
| 993 | 11,552 | | 993 | 897 | 993 | 961 | 993 | 990 | 1,023 | 1,023 | 990 | 1,023 | 990 | 1,023 | 11,898 | ####### | 1,023 | 957 | 1,023 | 990 | 1,023 | 1,020 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| 993 | 11,552 | | 993 | 897 | 993 | 961 | 993 | 990 | 1,023 | 1,023 | 990 | 1,023 | 990 | 1,023 | 11,898 | | 1,023 | 957 | 1,023 | 990 | 1,023 | 1,020 |
| 1,300 | 15,155 | | 1,300 | 1,174 | 1,300 | 1,267 | 1,310 | 1,296 | 1,339 | 1,339 | 1,296 | 1,339 | 1,296 | 1,339 | 15,598 | ####### | 1,339 | 1,253 | 1,339 | 1,305 | 1,349 | 1,335 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 334 | | 158 | 117 | - | - | - | - | - | - | - | - | - | - | 275 | 275.10 | 163 | 113 | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | 334 | | 158 | 117 | - | - | - | - | - | - | - | - | - | - | 275 | | 163 | 113 | - | - | - | - |
| 26 | 1,294 | | 510 | 370 | 26 | 25 | 26 | 25 | 26 | 26 | 25 | 26 | 25 | 26 | 1,137 | 1,137.40 | 525 | 355 | 26 | 25 | 26 | 26 |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| 26 | 1,294 | | 510 | 370 | 26 | 25 | 26 | 25 | 26 | 26 | 25 | 26 | 25 | 26 | 1,137 | | 525 | 355 | 26 | 25 | 26 | 26 |
| 26 | 1,628 | | 668 | 487 | 26 | 25 | 26 | 25 | 26 | 26 | 25 | 26 | 25 | 26 | 1,412 | 1,412.50 | 688 | 467 | 26 | 25 | 26 | 26 |

| Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,016 | 47,104 | | 4,016 | 3,628 | 4,016 | 4,003 | 4,137 | 4,003 | 4,137 | 4,137 | 4,003 | 4,137 | 4,003 | 4,137 | 48,358 | | 4,137 | 3,870 | 4,137 | 4,123 | 4,261 | 4,123 |
| ##### | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | | ##### | ##### | ##### | ##### | ##### | ##### |
| ##### | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | | ##### | ##### | ##### | ##### | ##### | ##### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | ###### | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 | 3.20 |
| 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 | 4.20 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23.65 | 23.65 | 23.65 | 23.65 | 23.65 | 23.65 | | $24.18 | $24.90 | $25.65 | $26.42 | $27.21 | $28.03 | $28.87 |
| - | - | - | - | - | - | | | | | | | | |
| 21.56 | 21.56 | 21.56 | 21.56 | 21.56 | 21.56 | | $21.94 | $22.59 | $23.27 | $23.97 | $24.69 | $25.43 | $26.19 |
| - | - | - | - | - | - | | | | | | | | |
| - | - | - | - | - | - | | | | | | | | |

| | | | | | | Annual | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,177 | 4,177 | 4,043 | 4,177 | 4,043 | 4,177 | 48,963 | 50,292 | 51,800 | 53,354 | 54,955 | 56,604 | 58,302 | 60,051 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,177 | 4,177 | 4,043 | 4,177 | 4,043 | 4,177 | 48,963 | 50,292 | 51,800 | 53,354 | 54,955 | 56,604 | 58,302 | 60,051 |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,219 | 1,219 | 1,179 | 1,219 | 1,179 | 1,219 | 14,215 | 14,601 | 15,039 | 15,490 | 15,955 | 16,434 | 16,927 | 17,435 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,219 | 1,219 | 1,179 | 1,219 | 1,179 | 1,219 | 14,215 | 14,601 | 15,039 | 15,490 | 15,955 | 16,434 | 16,927 | 17,435 |
| 1,219 | 1,219 | 1,179 | 1,219 | 1,179 | 1,219 | 14,215 | 14,601 | 15,039 | 15,490 | 15,955 | 16,434 | 16,927 | 17,435 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 84 | 81 | 84 | 81 | 84 | 979 | 1006 | 1036 | 1067 | 1099 | 1132 | 1166 | 1201 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 | 84 | 81 | 84 | 81 | 84 | 979 | 1006 | 1036 | 1067 | 1099 | 1132 | 1166 | 1201 |
| 244 | 244 | 236 | 244 | 236 | 244 | 2,843 | 2920 | 3008 | 3098 | 3191 | 3287 | 3385 | 3487 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 244 | 244 | 236 | 244 | 236 | 244 | 2,843 | 2920 | 3008 | 3098 | 3191 | 3287 | 3385 | 3487 |
| 327 | 327 | 317 | 327 | 317 | 327 | 3,822 | 3,926 | 4,044 | 4,165 | 4,290 | 4,419 | 4,551 | 4,688 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122 | 122 | 118 | 122 | 118 | 122 | 1,422 | 1460 | 1504 | 1549 | 1596 | 1643 | 1693 | 1743 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122 | 122 | 118 | 122 | 118 | 122 | 1,422 | 1460 | 1504 | 1549 | 1596 | 1643 | 1693 | 1743 |
| 122 | 122 | 118 | 122 | 118 | 122 | 1,422 | 1,460 | 1,504 | 1,549 | 1,596 | 1,643 | 1,693 | 1,743 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | | | - | - | - | - | - | - | - |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,261 | 4,261 | 4,123 | 4,261 | 4,123 | 4,261 | 49,942 | 51,297 | 52,836 | 54,421 | 56,054 | 57,736 | 59,468 | 61,252 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,261 | 4,261 | 4,123 | 4,261 | 4,123 | 4,261 | 49,942 | 51,297 | 52,836 | 54,421 | 56,054 | 57,736 | 59,468 | 61,252 |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | 326 | 315 | 326 | 315 | 326 | 3,821 | 3,924 | 4,042 | 4,163 | 4,288 | 4,417 | 4,549 | 4,686 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 326 | 326 | 315 | 326 | 315 | 326 | 3,821 | 3,924 | 4,042 | 4,163 | 4,288 | 4,417 | 4,549 | 4,686 |
| 1,054 | 1,054 | 1,020 | 1,054 | 1,020 | 1,054 | 12,288 | 12,622 | 13,001 | 13,391 | 13,792 | 14,206 | 14,632 | 15,071 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,054 | 1,054 | 1,020 | 1,054 | 1,020 | 1,054 | 12,288 | 12,622 | 13,001 | 13,391 | 13,792 | 14,206 | 14,632 | 15,071 |
| 1,380 | 1,380 | 1,335 | 1,380 | 1,335 | 1,380 | 16,109 | 16,546 | 17,043 | 17,554 | 18,080 | 18,623 | 19,182 | 19,757 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| 27 | 27 | 26 | 27 | 26 | 27 | 1,145 | 880 | 880 | 880 | 880 | 880 | 880 | 880 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 27 | 27 | 26 | 27 | 26 | 27 | 1,145 | 880 | 880 | 880 | 880 | 880 | 880 | 880 |
| 27 | 27 | 26 | 27 | 26 | 27 | 1,420 | 1,155 | 1,155 | 1,155 | 1,155 | 1,155 | 1,155 | 1,155 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,261 | 4,261 | 4,123 | 4,261 | 4,123 | 4,261 | 49,942 | | 51,297 | 52,836 | 54,421 | 56,054 | 57,736 | 59,468 | 61,252 |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

**University Village Retirement Center**

Social Services

(Detailed monthly budget spreadsheet — Salaries & Wages, Other Employee Expenses, and General Expenses by month for 2014, 2015, and 2016, with annual projections 2017–2023. Figures illegible at this resolution.)

**University Village Retirement Center**
**Payroll Assumptions**
**Social Services**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE's | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

| Wage Rate Assumptions | Increase Rate Date | 2013 Increase % | 2013 Increase % | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | Sep-14 | 3.00% | 3.00% | 25.82 | 25.82 | 25.82 | 25.82 | 25.82 | 25.82 | 25.82 | 25.82 | 25.82 | 26.59 | 26.59 | 26.59 | 26.59 |
| | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Projected Base Salaries & Wages | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 4,561 | 4,120 | 4,561 | 4,414 | 4,561 | 4,414 | 4,561 | 4,561 | 4,547 | 4,698 | 4,547 | 4,698 | 54,244 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | 4,561 | 4,120 | 4,561 | 4,414 | 4,561 | 4,414 | 4,561 | 4,561 | 4,547 | 4,698 | 4,547 | 4,698 | 54,244 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - Base | 4,561 | 4,120 | 4,561 | 4,414 | 4,561 | 4,414 | 4,561 | 4,561 | 4,547 | 4,698 | 4,547 | 4,698 | 54,244 |

| Replacement Coverage | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Total FTE's - Essential Position Coverage | | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Replacement Coverage | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - Replacement Coverage | | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| PPD Accrual | | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 3.8% | 175 | 158 | 175 | 170 | 175 | 170 | 175 | 175 | 175 | 181 | 175 | 181 | 2,086 |
| | - | 1.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Subtotal - NBU | | | 175 | 158 | 175 | 170 | 175 | 170 | 175 | 175 | 175 | 181 | 175 | 181 | 2,086 |
| | - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| | - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Subtotal - BU | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Total Salaries & Wages - PPD Accrual | | | 175 | 158 | 175 | 170 | 175 | 170 | 175 | 175 | 175 | 181 | 175 | 181 | 2,086 |

| Overtime Provision | | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| | - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Subtotal - NBU | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| | - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| | - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Subtotal - BU | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| Total - Overtime Provision | | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Commissions/Bonuses | | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commissions on AL transfers | | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | 0% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Commissions/Bonuses | | | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Salaries & Wages w/Extras | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 4,737 | 4,278 | 4,737 | 4,584 | 4,737 | 4,584 | 4,737 | 4,737 | 4,721 | 4,879 | 4,721 | 4,879 | 56,330 |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | 4,737 | 4,278 | 4,737 | 4,584 | 4,737 | 4,584 | 4,737 | 4,737 | 4,721 | 4,879 | 4,721 | 4,879 | 56,330 |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total - Salaries & Wages w/ Extras | | 4,737 | 4,278 | 4,737 | 4,584 | 4,737 | 4,584 | 4,737 | 4,737 | 4,721 | 4,879 | 4,721 | 4,879 | 56,330 |

| FICA Expense | FICA % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 7.65% | 362 | 327 | 362 | 351 | 362 | 351 | 362 | 362 | 361 | 373 | 361 | 373 | 4,309 |
| | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | 362 | 327 | 362 | 351 | 362 | 351 | 362 | 362 | 361 | 373 | 361 | 373 | 4,309 |
| | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 7.65% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total - FICA Expense | | 362 | 327 | 362 | 351 | 362 | 351 | 362 | 362 | 361 | 373 | 361 | 373 | 4,309 |

| Unemployment Expense | % | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 3.93% | 186 | 148 | - | - | - | - | - | - | - | - | - | - | 334 |
| | 0.00% | | | | | | | | | | | | | - |
| Subtotal - NBU | | 186 | 148 | - | - | - | - | - | - | - | - | - | - | 334 |
| | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 3.93% | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total - Unemployment | | 186 | 148 | - | - | - | - | - | - | - | - | - | - | 334 |

| Summary | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Salaries & Wages - NBU | | 4,737 | 4,278 | 4,737 | 4,584 | 4,737 | 4,584 | 4,737 | 4,737 | 4,721 | 4,879 | 4,721 | 4,879 | 56,330 |
| Total Salaries & Wages - BU | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages | | 4,737 | 4,278 | 4,737 | 4,584 | 4,737 | 4,584 | 4,737 | 4,737 | 4,721 | 4,879 | 4,721 | 4,879 | 56,330 |

| Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | - | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

| Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.59 | 26.59 | 26.59 | 26.59 | 26.59 | 26.59 | 26.59 | 26.59 | 27.39 | 27.39 | 27.39 | 27.39 | | 27.39 | 27.39 | 27.39 | 27.39 | 27.39 | 27.39 | 27.39 | 27.39 | 28.21 | 28.21 | 28.21 |
| - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - |

Annual

| 4,698 | 4,243 | 4,698 | 4,547 | 4,698 | 4,547 | 4,698 | 4,698 | 4,683 | 4,839 | 4,683 | 4,839 | ##### | 55,871 | 4,839 | 4,527 | 4,839 | 4,683 | 4,839 | 4,683 | 4,839 | 4,839 | 4,823 | 4,984 | 4,823 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4,698 | 4,243 | 4,698 | 4,547 | 4,698 | 4,547 | 4,698 | 4,698 | 4,683 | 4,839 | 4,683 | 4,839 | ##### | | 4,839 | 4,527 | 4,839 | 4,683 | 4,839 | 4,683 | 4,839 | 4,839 | 4,823 | 4,984 | 4,823 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - |
| 4,698 | 4,243 | 4,698 | 4,547 | 4,698 | 4,547 | 4,698 | 4,698 | 4,683 | 4,839 | 4,683 | 4,839 | ##### | 55,871 | 4,839 | 4,527 | 4,839 | 4,683 | 4,839 | 4,683 | 4,839 | 4,839 | 4,823 | 4,984 | 4,823 |

| Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 163 | 181 | 175 | 181 | 175 | 181 | 181 | 180 | 186 | 180 | 186 | 2,149 | | 186 | 174 | 186 | 180 | 186 | 180 | 186 | 186 | 186 | 192 | 186 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 181 | 163 | 181 | 175 | 181 | 175 | 181 | 181 | 180 | 186 | 180 | 186 | 2,149 | | 186 | 174 | 186 | 180 | 186 | 180 | 186 | 186 | 186 | 192 | 186 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 181 | 163 | 181 | 175 | 181 | 175 | 181 | 181 | 180 | 186 | 180 | 186 | 2,149 | | 186 | 174 | 186 | 180 | 186 | 180 | 186 | 186 | 186 | 192 | 186 |

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Jan-00 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-00 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4,879 | 4,407 | 4,879 | 4,721 | 4,879 | 4,721 | 4,879 | 4,879 | 4,863 | 5,025 | 4,863 | 5,025 | #### | 58,020 | 5,025 | 4,701 | 5,025 | 4,863 | 5,025 | 4,863 | 5,025 | 5,025 | 5,009 | 5,176 | 5,009 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 4,879 | 4,407 | 4,879 | 4,721 | 4,879 | 4,721 | 4,879 | 4,879 | 4,863 | 5,025 | 4,863 | 5,025 | #### | | 5,025 | 4,701 | 5,025 | 4,863 | 5,025 | 4,863 | 5,025 | 5,025 | 5,009 | 5,176 | 5,009 |
| | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - | - | - | - | - | - |
| | 4,879 | 4,407 | 4,879 | 4,721 | 4,879 | 4,721 | 4,879 | 4,879 | 4,863 | 5,025 | 4,863 | 5,025 | #### | 58,020 | 5,025 | 4,701 | 5,025 | 4,863 | 5,025 | 4,863 | 5,025 | 5,025 | 5,009 | 5,176 | 5,009 |

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 373 | 337 | 373 | 361 | 373 | 361 | 373 | 373 | 372 | 384 | 372 | 384 | 4,439 | ###### | 384 | 360 | 384 | 372 | 384 | 372 | 384 | 384 | 383 | 396 | 383 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - |
| | 373 | 337 | 373 | 361 | 373 | 361 | 373 | 373 | 372 | 384 | 372 | 384 | 4,439 | | 384 | 360 | 384 | 372 | 384 | 372 | 384 | 384 | 383 | 396 | 383 |
| | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - | - | - | - | - | - |
| | 373 | 337 | 373 | 361 | 373 | 361 | 373 | 373 | 372 | 384 | 372 | 384 | 4,439 | ###### | 384 | 360 | 384 | 372 | 384 | 372 | 384 | 384 | 383 | 396 | 383 |

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 192 | 83 | - | - | - | - | - | - | - | - | - | - | 275 | 275.10 | 197 | 78 | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - |
| | 192 | 83 | - | - | - | - | - | - | - | - | - | - | 275 | | 197 | 78 | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - | - | - | - | - | - | - | - | - |
| | 192 | 83 | - | - | - | - | - | - | - | - | - | - | 275 | 275.10 | 197 | 78 | - | - | - | - | - | - | - | - | - |

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4,879 | 4,407 | 4,879 | 4,721 | 4,879 | 4,721 | 4,879 | 4,879 | 4,863 | 5,025 | 4,863 | 5,025 | #### | 5,025 | 4,701 | 5,025 | 4,863 | 5,025 | 4,863 | 5,025 | 5,025 | 5,009 | 5,176 | 5,009 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 4,879 | 4,407 | 4,879 | 4,721 | 4,879 | 4,721 | 4,879 | 4,879 | 4,863 | 5,025 | 4,863 | 5,025 | #### | 5,025 | 4,701 | 5,025 | 4,863 | 5,025 | 4,863 | 5,025 | 5,025 | 5,009 | 5,176 | 5,009 |

| Dec-16 | 1/1/2017 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

| Dec-16 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|
| 28.21 | $28.50 | $29.35 | $30.23 | $31.14 | $32.07 | $33.04 | $34.03 |
| - | | | | | | | |
| - | | | | | | | |
| - | | | | | | | |

Annual

| 4,984 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - |
| 4,984 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| 4,984 | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |

| Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| 192 | 2,219 | | 2280 | 2348 | 2419 | 2491 | 2566 | 2643 | 2722 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 192 | 2,219 | | 2280 | 2348 | 2419 | 2491 | 2566 | 2643 | 2722 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 192 | 2,219 | | 2,280 | 2,348 | 2,419 | 2,491 | 2,566 | 2,643 | 2,722 |

| Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | - | | - | - | - | - | - | - | - |

| Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |

| Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| 5,176 | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| - | - | | - | - | - | - | - | - | - |
| 5,176 | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| 5,176 | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| 396 | 4,584 | | 4,709 | 4,850 | 4,995 | 5,145 | 5,300 | 5,459 | 5,622 |
| - | - | | - | - | - | - | - | - | - |
| 396 | 4,584 | | 4,709 | 4,850 | 4,995 | 5,145 | 5,300 | 5,459 | 5,622 |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| 396 | 4,584 | | 4,709 | 4,850 | 4,995 | 5,145 | 5,300 | 5,459 | 5,622 |

| Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| - | 275 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | | - | - | - | - | - | - | - |
| - | 275 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| - | - | | - | - | - | - | - | - | - |
| - | 275 | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |

| Dec-16 | Total | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| 5,176 | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| - | - | | - | - | - | - | - | - | - |
| 5,176 | ##### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

**University Village Retirement Center**

Transportation Services

Salaries & Wages:
- Supervisor
- Subtotal - NBU
- Drivers
- Dispatcher
- Subtotal - BU
- Subtotal Salary & Wages
- PPD - NBU
- PPD - BU
- Subtotal - Salaries & Wages

Other Employee Expenses:
- Employee FICA Payroll Taxes-NBU
- Employee FICA Payroll Taxes-BU
- Employee Unemployment (SUTA)
- Employee Unemployment (SUTA'S-NBU)
- Subtotal - Other Employee Expenses

General Expenses:
- Equip Maintenance
- Fuel
- Supplies
- Uniforms
- Contract Services
- Subtotal - General Expenses

Total - Transportation

---

| | 2013 Budget | Current Yr Actual Annualized | FY 2014 Budget | FY 2015 Projection | FY 2016 Projection | Act vs bud percentage increase | |
|---|---|---|---|---|---|---|---|
| Salaries & Wages: | 175,327 | 126,095 | 170,166 | 170,271 | 181,015 | 20.99% | 43,171 | (8,041) |
| Other Employee Expenses: | 16,242 | 12,345 | 15,248 | 15,320 | 15,767 | 23.57% | 2,903 |
| General Expenses: | | | | | | | |
| Equip Maintenance | 24,000 | 21,635 | 28,872 | 29,594 | 30,334 | 33.45% | 7,238 |
| Fuel | 27,540 | 20,791 | 21,720 | 22,263 | 22,820 | -24.50% | (7,071) |
| Supplies | 0 | 0 | - | - | - | 0.00% | - |
| Uniforms | 165 | 550 | 380 | 340 | 309 | 8.03% | 31 |
| Contract Services | 2,800 | 5,458 | 2,640 | 2,896 | 3,067 | -51.34% | (2,789) |
| Small Equipment | 0 | 0 | | | | | |
| Subtotal - General Expenses | 54,505 | 56,201 | 53,612 | 55,112 | 56,620 | -4.61% | (2,588) |
| Total - Transportation | 245,634 | 195,549 | 239,026 | 240,703 | 253,402 | 22.24% | 43,486 |

Annualized  22.24%
Budgeted  -2.71%

Cell: R32
Comment: kathy
        spent 43k in 2011

Cell: R35
Comment: kathy
        spent 25k in 2011

**University Village Retirement Center**
**Payroll Assumptions**
**Transportation**

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Dispatcher | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |
| Total FTE's | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 |

| Wage Rate Assumptions | Increase Rate Date | 2013 Increase % | 2014 Increase % | Current Rate | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | Jan-08 | | | - | - | - | - | - | - | - | - | - | - |
| | | | | | - | - | - | - | - | - | - | - | - |
| | - | | | - | - | - | - | - | - | - | - | - | - |
| Drivers | Jun-14 | 3.00% | 3.00% | 11.87 | 11.87 | 11.87 | 11.87 | 11.87 | 11.87 | 12.23 | 12.23 | 12.23 | 12.23 |
| Dispatcher | | | | - | - | - | - | - | - | - | - | - | - |

| Projected Base Salaries & Wages | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|
| Supervisor | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - |
| Drivers | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Dispatcher | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total Salaries & Wages - Base | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Replacement Coverage | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | |
| Drivers | 0.1000 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |
| Dispatcher | 0.1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |
| | | | | | | | | | | |
| Total FTE's - Essential Position Coverage | | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |

| Replacement Coverage | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|
| Supervisor | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Drivers | 1,258 | 1,136 | 1,258 | 1,218 | 1,258 | 1,254 | 1,296 | 1,296 | 1,254 |
| Dispatcher | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | 1,258 | 1,136 | 1,258 | 1,218 | 1,258 | 1,254 | 1,296 | 1,296 | 1,254 |
| | | | | | | | | | |
| Total Salaries & Wages - Replacement Coverage | 1,258 | 1,136 | 1,258 | 1,218 | 1,258 | 1,254 | 1,296 | 1,296 | 1,254 |

| PPD Accrual | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 2.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 1.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 1.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | |
| Drivers | 2.9% | 363 | 328 | 363 | 351 | 363 | 362 | 374 | 374 | 362 |
| Dispatcher | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | 363 | 328 | 363 | 351 | 363 | 362 | 374 | 374 | 362 |
| | | | | | | | | | | |
| Total Salaries & Wages - PPD Accrual | | 363 | 328 | 363 | 351 | 363 | 362 | 374 | 374 | 362 |

| Overtime Provision | Percent | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - NBU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drivers | 0.0% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dispatcher | 0.0% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal - BU | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total - Overtime Provision | | | | - | - | - | - | - | - | - | - | - |

| Commissions/Bonuses | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 0% | 0% | - | - | - | - | - | - | - | - | - |
| | 0% | | - | - | - | - | - | - | - | - | - |
| | 0% | | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - |
| Drivers | 0% | 0% | - | - | - | - | - | - | - | - | - |
| Dispatcher | 0% | | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Commissions/Bonuses | | - | - | - | - | - | - | - | - | - |

| Salaries & Wages w/Extras | | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | | - | - | - | - | - | - | - | - | - |
| | | | - | - | - | - | - | - | - | - | - |
| | | | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - |
| Drivers | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Dispatcher | | | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| Total - Salaries & Wages w/ Extras | | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| FICA Expense | FICA % | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | 7.65% | | - | - | - | - | - | - | - | - | - |
| | 7.65% | | - | - | - | - | - | - | - | - | - |
| | 7.65% | | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - |
| Drivers | 7.65% | | 1,087 | 981 | 1,087 | 1,051 | 1,087 | 1,083 | 1,119 | 1,119 | 1,083 |
| Dispatcher | 7.65% | | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | 1,087 | 981 | 1,087 | 1,051 | 1,087 | 1,083 | 1,119 | 1,119 | 1,083 |
| Total - FICA Expense | | | 1,087 | 981 | 1,087 | 1,051 | 1,087 | 1,083 | 1,119 | 1,119 | 1,083 |

| Unemployment Expense | % | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|

[File]                                                                                   [Date][Time]

| | | | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supervisor | | 3.93% | - | - | - | - | - | - | - | - | - |
| | - | 3.93% | - | - | - | - | - | - | - | - | - |
| | - | 0.00% | - | - | - | - | - | - | - | - | - |
| Subtotal - NBU | | | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| Drivers | | 3.93% | 558 | 504 | 558 | 384 | 28 | 28 | 29 | 29 | 28 |
| Dispatcher | | 3.93% | - | - | - | - | - | - | - | - | - |
| Subtotal - BU | | | 558 | 504 | 558 | 384 | 28 | 28 | 29 | 29 | 28 |
| | | | | | | | | | | | |
| Total - Unemployment | | | 558 | 504 | 558 | 384 | 28 | 28 | 29 | 29 | 28 |

| Summary | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|---|---|---|
| Total Salaries & Wages - NBU | - | - | - | - | - | - | - | - | - |
| Total Salaries & Wages - BU | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |
| | | | | | | | | | |
| Total Salaries & Wages | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### |

| Oct-14 | Nov-14 | Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | | 6.00 | 6.00 | 6.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | | 6.00 | 6.00 | 6.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | - | 6.00 | 6.00 | 6.00 |

| Oct-14 | Nov-14 | Dec-14 | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| 12.23 | 12.23 | 12.23 | | 12.23 | 12.23 | 12.23 | 12.23 | 12.23 | 12.59 | 12.59 | 12.59 | 12.59 | 12.59 | 12.59 | 12.59 | | 12.59 | 12.59 | 12.59 |
| - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |

| Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Annual | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | | | - | - | - |
| ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 155,265 | ##### | ##### | ##### |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### |
| ##### | ##### | ##### | ###### | | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 155,265 | ##### | ##### | ##### |

| Oct-14 | Nov-14 | Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | | | | | |
| 0.60 | 0.60 | 0.60 | 0.60 | | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | | 0.60 | 0.60 | 0.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| 0.60 | 0.60 | 0.60 | 0.60 | | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | | 0.60 | 0.60 | 0.60 |
| | | | | | | | | | | | | | | | | | | | | | |
| 0.60 | 0.60 | 0.60 | 0.60 | | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | - | 0.60 | 0.60 | 0.60 |

| Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| 1,296 | 1,254 | 1,296 | 15,074 | | 1,296 | 1,170 | 1,296 | 1,254 | 1,296 | 1,292 | 1,335 | 1,335 | 1,292 | 1,335 | 1,292 | 1,335 | 15,527 | 15,527 | 1,335 | 1,249 | 1,335 |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,296 | 1,254 | 1,296 | 15,074 | | 1,296 | 1,170 | 1,296 | 1,254 | 1,296 | 1,292 | 1,335 | 1,335 | 1,292 | 1,335 | 1,292 | 1,335 | 15,527 | | 1,335 | 1,249 | 1,335 |
| 1,296 | 1,254 | 1,296 | 15,074 | | 1,296 | 1,170 | 1,296 | 1,254 | 1,296 | 1,292 | 1,335 | 1,335 | 1,292 | 1,335 | 1,292 | 1,335 | 15,527 | 15,527 | 1,335 | 1,249 | 1,335 |

| Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 374 | 362 | 374 | 4,348 | | 374 | 338 | 374 | 362 | 374 | 373 | 385 | 385 | 373 | 385 | 373 | 385 | 4,479 | | 385 | 360 | 385 |
| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 374 | 362 | 374 | 4,348 | | 374 | 338 | 374 | 362 | 374 | 373 | 385 | 385 | 373 | 385 | 373 | 385 | 4,479 | | 385 | 360 | 385 |
| 374 | 362 | 374 | 4,348 | | 374 | 338 | 374 | 362 | 374 | 373 | 385 | 385 | 373 | 385 | 373 | 385 | 4,479 | - | 385 | 360 | 385 |

| Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |

| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 |
| - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |

| Oct-14 | Nov-14 | Dec-14 | Total | Jan-00 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-00 | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 175,271 | ##### | ##### | ##### |
| ##### | ##### | ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ##### | ##### | ##### |
| ##### | ##### | ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | 175,271 | ##### | ##### | ##### |

| Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - |
| 1,119 | 1,083 | 1,119 | 13,018 | 1,119 | 1,011 | 1,119 | 1,083 | 1,119 | 1,115 | 1,153 | 1,153 | 1,115 | 1,153 | 1,115 | 1,153 | 13,408 | ####### 1,153 | 1,078 | 1,153 |
| 1,119 | 1,083 | 1,119 | 13,018 | 1,119 | 1,011 | 1,119 | 1,083 | 1,119 | 1,115 | 1,153 | 1,153 | 1,115 | 1,153 | 1,115 | 1,153 | 13,408 | | 1,153 | 1,078 | 1,153 |
| 1,119 | 1,083 | 1,119 | 13,018 | 1,119 | 1,011 | 1,119 | 1,083 | 1,119 | 1,115 | 1,153 | 1,153 | 1,115 | 1,153 | 1,115 | 1,153 | 13,408 | ####### | 1,153 | 1,078 | 1,153 |

| Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 |

| 29 | 28 | 29 | 2,231 | 575 | 519 | 556 | 28 | 29 | 29 | 30 | 30 | 29 | 30 | 29 | 30 | 1,912 | 1,911.55 | 592 | 554 | 504 |
|----|----|----|-------|-----|-----|-----|----|----|----|----|----|----|----|----|----|-------|----------|-----|-----|-----|
| 29 | 28 | 29 | 2,231 | 575 | 519 | 556 | 28 | 29 | 29 | 30 | 30 | 29 | 30 | 29 | 30 | 1,912 | | 592 | 554 | 504 |
| 29 | 28 | 29 | 2,231 | 575 | 519 | 556 | 28 | 29 | 29 | 30 | 30 | 29 | 30 | 29 | 30 | 1,912 | 1,911.55 | 592 | 554 | 504 |

| Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 |
|--------|--------|--------|-------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|-------|--------|--------|--------|
| ##### | ##### | ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | ##### | ##### | ##### |
| ##### | ##### | ##### | ###### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | ##### | ##### | ##### |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | ###### | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.50 | 6.50 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.50 | 6.50 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | 6.50 | 6.50 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | | | | | | | | |
| - | - | - | - | - | - | - | - | - | | | | | | | | |
| - | - | - | - | - | - | - | - | - | | | | | | | | |
| 12.59 | 12.59 | 12.97 | 12.97 | 12.97 | 12.97 | 12.97 | 12.97 | 12.97 | | $13.20 | $13.59 | $14.00 | $14.42 | $14.85 | $15.30 | $15.76 |
| - | - | - | - | - | - | - | - | - | | | | | | | | |

Annual

| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | | 0.65 | 0.65 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | | 0.65 | 0.65 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| | | | | | | | | | | | | | | | | | |
| 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | | 0.65 | 0.65 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 1,292 | 1,335 | 1,330 | 1,375 | 1,375 | 1,330 | 1,375 | 1,330 | 1,375 | 16,035 | | 17,843 | 18,379 | 20,386 | 20,998 | 21,628 | 22,276 | 22,945 |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 1,292 | 1,335 | 1,330 | 1,375 | 1,375 | 1,330 | 1,375 | 1,330 | 1,375 | 16,035 | | 17,843 | 18,379 | 20,386 | 20,998 | 21,628 | 22,276 | 22,945 |
| | | | | | | | | | | | | | | | | | |
| 1,292 | 1,335 | 1,330 | 1,375 | 1,375 | 1,330 | 1,375 | 1,330 | 1,375 | 16,035 | | 17,843 | 18,379 | 20,386 | 20,998 | 21,628 | 22,276 | 22,945 |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 373 | 385 | 384 | 397 | 397 | 384 | 397 | 384 | 397 | 4,626 | | 5147 | 5301 | 5881 | 6057 | 6239 | 6426 | 6619 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 373 | 385 | 384 | 397 | 397 | 384 | 397 | 384 | 397 | 4,626 | | 5147 | 5301 | 5881 | 6057 | 6239 | 6426 | 6619 |
| | | | | | | | | | | | | | | | | | |
| 373 | 385 | 384 | 397 | 397 | 384 | 397 | 384 | 397 | 4,626 | | 5,147 | 5,301 | 5,881 | 6,057 | 6,239 | 6,426 | 6,619 |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-00 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### | | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 1,115 | 1,153 | 1,149 | 1,187 | 1,187 | 1,149 | 1,187 | 1,149 | 1,187 | 13,848 | | 15,409 | 15,871 | 17,605 | 18,133 | 18,677 | 19,237 | 19,814 |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| 1,115 | 1,153 | 1,149 | 1,187 | 1,187 | 1,149 | 1,187 | 1,149 | 1,187 | 13,848 | | 15,409 | 15,871 | 17,605 | 18,133 | 18,677 | 19,237 | 19,814 |
| 1,115 | 1,153 | 1,149 | 1,187 | 1,187 | 1,149 | 1,187 | 1,149 | 1,187 | 13,848 | | 15,409 | 15,871 | 17,605 | 18,133 | 18,677 | 19,237 | 19,814 |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |

| - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - | - |
| 29 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 1,919 |  | 1,788 | 1,788 | 1,926 | 1,926 | 1,926 | 1,926 | 1,926 |
| - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - | - |
| 29 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 1,919 |  | 1,788 | 1,788 | 1,926 | 1,926 | 1,926 | 1,926 | 1,926 |
| 29 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 1,919 |  | 1,788 | 1,788 | 1,926 | 1,926 | 1,926 | 1,926 | 1,926 |

| Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total |  | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - |  | - | - | - | - | - | - | - |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### |  | ###### | ###### | ###### | ###### | ###### | ###### | ###### |
| ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ##### | ###### |  | ###### | ###### | ###### | ###### | ###### | ###### | ###### |

[File]                                                                                                   [Date][Time]

University Village Retirement Center

Other Operating Expenses

Cell: F45
Comment: jknov:
    MLR investment and exit fee escrow charges

# University Village Retirement Center

**Risk Management**

| | | | | **Salaries & Wages:** | Jan-14 | Feb-14 | Mar-14 |
|---|---|---|---|---|---|---|---|
| 91559772 | 91 | 5597 | 72 | Supervisor | - | - | - |
| | | | | Subtotal - NBU | - | - | - |
| | | | | Subtotal - BU | - | - | - |
| | | | | **Subtotal Salary & Wages** | - | - | - |
| 91570072 | 91 | 5700 | 72 | PPD -NBU | - | - | - |
| 91520072 | 91 | 5200 | 72 | PPD -BU | - | - | - |
| | | | | **Subtotal - Salaries & Wages** | - | - | - |
| | | | | **Other Employee Expenses:** | | | |
| 91560072 | 91 | 5600 | 72 | Employee FICA  Payroll Taxes-NBU | - | - | - |
| 91510072 | 91 | 5100 | 72 | Employee FICA  Payroll Taxes-BU | - | - | - |
| 91560172 | 91 | 5601 | 72 | Employee Unemployment (SUTA)-NBU | - | - | - |
| 91510172 | 91 | 5101 | 72 | Employee Unemployment (SUTA)-BU | - | - | - |
| | | | | **Subtotal - Other Employee Expenses** | - | - | - |
| | | | | **General Expenses:** | | | |
| | | | | | - | - | - |
| | | | | | - | - | - |
| | | | | | - | - | - |
| | | | | | - | - | - |
| | | | | | - | - | - |
| | | | | **Subtotal - General Expenses** | - | - | - |
| | | | | **Total - Transportation** | - | - | - |

| | Current Yr. Budget | Current Yr. Actual Annualized | FY 2002 Budget |
|---|---|---|---|
| **Salaries & Wages:** | 67,725 | 68,664 | - |

| | | | | |
|---|---|---|---|---|
| **Other Employee Expenses:** | | 13,801 | 16,527 | - |
| **General Expenses:** | | | | |
| | 0 | 3,600 | 3,531 | - |
| | 0 | 200 | 383 | - |
| | 0 | 0 | 0 | - |
| | 0 | 150 | 0 | - |
| | 0 | 14,469 | 13,026 | - |
| #REF! | | 2,700 | 1,715 | #REF! |
| #REF! | | 0 | 100 | #REF! |
| #REF! | | 200 | 448 | #REF! |
| #REF! | | 1,656 | 2,068 | #REF! |
| #REF! | | 1,391 | 2,671 | #REF! |
| **Subtotal - General Expenses** | | 24,366 | 23,941 | #REF! |
| **Total - Transportation** | | 105,892 | 109,131 | #REF! |
| | | Annualized | #REF! | |
| | | Budgeted | #REF! | |

| Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|-------|--------|--------|--------|--------|
| - | - | - | - | - | - | - | - | - | - | | | | |
| | | | | | | | | | - | | | | |
| - | - | - | - | - | - | - | - | - | - | | | | |
| | | | | | | | | | - | | | | |
| - | - | - | - | - | - | - | - | - | - | | | | |
| - | | - | - | - | - | - | - | | - | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | 3% | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

FY 2003    FY 2004
Projection  Projection

-          -

| | |
|---|---|
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| #REF! | #REF! |
| #REF! | #REF! |
| #REF! | #REF! |
| #REF! | #REF! |
| #REF! | #REF! |
| #REF! | #REF! |
| #REF! | #REF! |

| May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|--------|--------|--------|--------|--------|--------|--------|--------|-------|--|--------|--------|--------|--------|--------|
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

# University Village Retirement Center
# Payroll Assumptions
# Risk Management

| FTE Assumptions | Jan-14 | Feb-14 | Mar-14 |
|---|---|---|---|
| Staff | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | 0.00 | 0.00 | 0.00 |
| Total FTE's | - | - | - |

| Wage Rate Assumptions | Increase Rate Date | Increase % | Current Rate | Jan-14 | Feb-14 | Mar-14 |
|---|---|---|---|---|---|---|
| Staff | Feb-05 | 3.50% | 29.29 | 29.29 | 30.32 | 30.32 |
| | - | 3.50% | | - | - | - |
| | - | 3.50% | - | - | - | - |
| | Jun-05 | 3.50% | - | - | - | - |
| | - | 3.50% | - | - | - | - |

| Projected Base Salaries & Wages | | Jan-14 | Feb-14 | Mar-14 |
|---|---|---|---|---|
| Staff | | - | - | - |
| | - | - | - | - |
| | - | - | - | - |
| Subtotal - NBU | | - | - | - |
| | | - | - | - |
| | - | - | - | - |
| Subtotal - BU | | - | - | - |
| Total Salaries & Wages - Base | | - | - | - |

| Replacement Coverage | Vac/Hol./Sick | Jan-14 | Feb-14 | Mar-14 |
|---|---|---|---|---|

| Staff | | | 0.0000 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| | - | | 0.0000 | 0.00 | 0.00 | 0.00 |
| | - | | 0.0000 | 0.00 | 0.00 | 0.00 |
| Subtotal - NBU | | | | 0.00 | 0.00 | 0.00 |
| | | | 0.1000 | 0.00 | 0.00 | 0.00 |
| | - | | 0.1000 | 0.00 | 0.00 | 0.00 |
| Subtotal - BU | | | | 0.00 | 0.00 | 0.00 |
| Total FTE's - Essential Position Coverage | | | | - | - | - |

| Replacement Coverage | | | | Jan-14 | Feb-14 | Mar-14 |
|---|---|---|---|---|---|---|
| Staff | | | | - | - | - |
| | - | | | - | - | - |
| | - | | | - | - | - |
| Subtotal - NBU | | | | - | - | - |
| | | | | - | - | - |
| | | | | - | - | - |
| | - | | | - | - | - |
| Subtotal - BU | | | | - | - | - |
| Total Salaries & Wages - Replacement Coverage | | | | - | - | - |

| PPD Accrual | | | Percent | Jan-14 | Feb-14 | Mar-14 |
|---|---|---|---|---|---|---|
| Staff | | | 0.0% | 0 | 0 | 0 |
| | - | | 1.0% | 0 | 0 | 0 |
| | - | | 1.0% | 0 | 0 | 0 |
| Subtotal - NBU | | | | 0 | 0 | 0 |
| | | | 1.0% | 0 | 0 | 0 |
| | - | | 0.0% | 0 | 0 | 0 |
| Subtotal - BU | | | | 0 | 0 | 0 |
| Total Salaries & Wages - PPD Accrual | | | | - | - | - |

| Overtime Provision | | | Percent | Jan-14 | Feb-14 | Mar-14 |
|---|---|---|---|---|---|---|
| Staff | | | 0.0% | 0 | 0 | 0 |
| | - | | 0.0% | 0 | 0 | 0 |
| | - | | 0.0% | 0 | 0 | 0 |
| Subtotal - NBU | | | | 0 | 0 | 0 |
| | | | 0.0% | 0 | 0 | 0 |

|                                | -     | 0.0% |     | 0     | 0     | 0     |
|--------------------------------|-------|------|-----|-------|-------|-------|
| Subtotal - BU                  |       |      |     | 0     | 0     | 0     |

| Total - Overtime Provision     |       |      |     | -     | -     | -     |
|--------------------------------|-------|------|-----|-------|-------|-------|

| Commissions/Bonuses            |       |      |     | Jan-14 | Feb-14 | Mar-14 |
|--------------------------------|-------|------|-----|-------|-------|-------|
| Staff                          |       | 0%   | 0%  | -     | -     | -     |
|                                | -     | 0%   |     | -     | -     | -     |
|                                | -     | 0%   |     | -     | -     | -     |
| Subtotal - NBU                 |       |      |     | -     | -     | -     |
|                                | -     |      |     |       |       |       |
|                                |       | 0%   | 2%  | -     | -     | -     |
|                                | -     | 0%   |     | -     | -     | -     |
| Subtotal - BU                  |       |      |     | -     | -     | -     |

| Total Commissions/Bonuses      |       |      |     | -     | -     | -     |
|--------------------------------|-------|------|-----|-------|-------|-------|

| Salaries & Wages w/Extras      |       |      |     | Jan-14 | Feb-14 | Mar-14 |
|--------------------------------|-------|------|-----|-------|-------|-------|
| Staff                          |       |      |     | -     | -     | -     |
|                                | -     |      |     | -     | -     | -     |
|                                | -     |      |     | -     | -     | -     |
| Subtotal - NBU                 |       |      |     | -     | -     | -     |
|                                |       |      |     | -     | -     | -     |
|                                | -     |      |     | -     | -     | -     |
| Subtotal - BU                  |       |      |     | -     | -     | -     |

| Total - Salaries & Wages w/ Extras |   |      |     | -     | -     | -     |
|--------------------------------|-------|------|-----|-------|-------|-------|

| FICA Expense                   | FICA % |     |     | Jan-14 | Feb-14 | Mar-14 |
|--------------------------------|-------|------|-----|-------|-------|-------|
| Staff                          | 7.65% |      |     | -     | -     | -     |
|                                | -     | 7.65% |    | -     | -     | -     |
|                                | -     | 7.65% |    | -     | -     | -     |
| Subtotal - NBU                 |       |      |     | -     | -     | -     |
|                                | 7.65% |      |     | -     | -     | -     |
|                                | -     | 7.65% |    | -     | -     | -     |
| Subtotal - BU                  |       |      |     | -     | -     | -     |

| Total - FICA Expense           |       |      |     | -     | -     | -     |
|--------------------------------|-------|------|-----|-------|-------|-------|

| Unemployment Expense           | %     |      |     | Jan-14 | Feb-14 | Mar-14 |
|--------------------------------|-------|------|-----|-------|-------|-------|

| | | | | | |
|---|---|---|---|---|---|
| Staff | | 0.00% | - | - | - |
| | - | 0.00% | - | - | - |
| | - | 0.00% | - | - | - |
| Subtotal - NBU | | | - | - | - |
| | | 3.93% | - | - | - |
| | - | 3.93% | - | - | - |
| Subtotal - BU | | | - | - | - |
| Total - Unemployment | | | - | - | - |

| Summary | Jan-14 | Feb-14 | Mar-14 |
|---|---|---|---|
| Total Salaries & Wages - NBU | - | - | - |
| Total Salaries & Wages - BU | - | - | - |
| Total Salaries & Wages | - | - | - |

| | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| | - | - | - | - | - | - | - | - | - | - | | - | - | - | - |

| | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | | Jan-15 | Feb-15 | Mar-15 | Apr-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 30.32 | 30.32 | 30.32 | 30.32 | 30.32 | 30.32 | 30.32 | 30.32 | 30.32 | | 30.32 | 31.38 | 31.38 | 31.38 |
| | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | | - | - | - | - |

| | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | | - | - | - | - |

| | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Average | | Jan-15 | Feb-15 | Mar-15 | Apr-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-00 | Jan-15 | Feb-15 | Mar-15 | Apr-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - |

| Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | | - | - | - | - |

| May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31.38 | 31.38 | 31.38 | 31.38 | 31.38 | 31.38 | 31.38 | 31.38 | | 31.38 | 32.47 | 32.47 | 32.47 | 32.47 |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |

Annual

| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - |

| May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |

| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-00 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | | - | - | - | - | - |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | | 1/1/2009 |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | - | - | - | - | - | - | - |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|--------|--------|--------|--------|--------|--------|--------|
| 32.47 | 32.47 | 32.47 | 32.47 | 32.47 | 32.47 | 32.47 |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |

Annual

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

Jun-16  Jul-16  Aug-16  Sep-16  Oct-16  Nov-16  Dec-16

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| - | - | - | - | - | - | - | - |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| - | - | - | - | - | - | - | - |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |

| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | - |
| - | - | - | - | - | - | - | - |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-00 |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

Jun-16  Jul-16  Aug-16  Sep-16  Oct-16  Nov-16  Dec-16

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

**University Village Retirement Center**

| | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 |
|---|---|---|---|---|---|---|
| | **Long Term Debt Expenses** | | | | | |
| 91921042 91 9210 | 42 Mortgage | 25,271 | 25,179 | 25,086 | 24,993 | 24,899 |
| 91922042 91 9220 | 42 Capital Financing | 85 | 85 | 85 | 85 | 85 |
| 91923042 91 9230 | 42 Other Interest | 413 | 413 | 413 | 413 | 1,913 |
| 91934042 91 9340 | 42 Master Trust LOC | - | - | - | - | - |
| 91934542 91 9345 | 42 Interest Rate Cap | - | - | - | - | - |
| 91935042 91 9350 | 42 Debt service Line of Credit | - | - | - | - | - |
| 91917532 91 9175 | 32 Trustee Fees | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 |
| 9132151 91 3215 | 1 PIP Discounts | 26,235 | 26,069 | 25,902 | 25,735 | 25,569 |
| | | | | | | |
| | **Total - Long Term Debt Expenses** | 54,055 | 53,795 | 53,536 | 53,276 | 54,516 |
| | | | | | | |
| | Principal | 44,525 | 44,618 | 44,711 | 44,804 | 44,897 |
| | PIP Balance $ 7,920,568 | 7,870,568 | 7,820,568 | 7,770,568 | 7,720,568 | 7,670,568 |
| | PIP Refunds | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) |

| | | | Ret. Ctr & Commons | | Total |
|---|---|---|---|---|---|
| Beginning Principal | | | 13,509,360 | | |
| Beginning Principal | | | 12,651,000 | | |
| Jan '11 | Interest = | | 2.62% | Months = | 300 |
| Jul '11 | Interest = | | 2.50% | Months = | |
| Jan '12 | Interest = | | 3.50% | Months = | 300 |
| Jan '13 | Interest = | | 2.62% | Months = | 300 |
| Jan '14 | Interest = | | 2.50% | Months = | 300 |
| Jan '15 | Interest = | | 3.00% | Months = | 300 |

| | | Interest | Principal | |
|---|---|---|---|---|
| 48 | | | | ######## |
| 49 | Jan-11 | 30,479 | 39,280 | ######## |
| 50 | Feb-11 | 27,449 | 42,315 | ######## |
| 51 | Mar-11 | 30,295 | 39,459 | ######## |
| 52 | Apr-11 | 29,231 | 40,528 | ######## |
| 53 | May-11 | 30,114 | 39,645 | ######## |
| 54 | Jun-11 | 29,056 | 40,708 | ######## |
| 55 | Jul-11 | 28,562 | 40,421 | ######## |
| 56 | Aug-11 | 28,475 | 40,513 | ######## |
| 57 | Sep-11 | 28,388 | 40,605 | ######## |
| 58 | Oct-11 | 28,300 | 40,697 | ######## |
| 59 | Nov-11 | 28,213 | 40,790 | ######## |
| 60 | Dec-11 | 28,125 | 40,882 | ######## |
| | | | | ######## |
| 61 | Jan-12 | 36,854 | 36,428 | ######## |
| 62 | Feb-12 | 36,748 | 36,534 | ######## |
| 63 | Mar-12 | 36,641 | 36,641 | ######## |
| 64 | Apr-12 | 36,534 | 36,747 | ######## |
| 65 | May-12 | 36,427 | 36,855 | ######## |
| 66 | Jun-12 | 36,320 | 36,962 | ######## |
| 67 | Jul-12 | 36,212 | 37,070 | ######## |
| 68 | Aug-12 | 36,104 | 37,178 | ######## |
| 69 | Sep-12 | 35,995 | 37,286 | ######## |
| 70 | Oct-12 | 35,887 | 37,395 | ######## |
| 71 | Nov-12 | 35,778 | 37,504 | ######## |
| 72 | Dec-12 | 35,668 | 37,614 | ######## |

[File] [Date][Time]

| | | | | | |
|---|---|---|---|---|---|
| 73 | Jan-13 | 27,621 | 42,877 | ######## | |
| 74 | Feb-13 | 27,528 | 42,970 | ######## | |
| 75 | Mar-13 | 27,434 | 43,064 | ######## | |
| 76 | Apr-13 | 27,340 | 43,158 | ######## | |
| 77 | May-13 | 27,246 | 43,252 | ######## | |
| 78 | Jun-13 | 27,151 | 43,347 | ######## | |
| 79 | Jul-13 | 27,057 | 43,441 | ######## | |
| 80 | Aug-13 | 26,962 | 43,536 | ######## | |
| 81 | Sep-13 | 26,867 | 43,631 | ######## | |
| 82 | Oct-13 | 26,771 | 43,727 | ######## | |
| 83 | Nov-13 | 26,676 | 43,822 | ######## | |
| 84 | Dec-13 | 26,580 | 43,918 | ######## | 325,232 |
| 85 | Jan-14 | 25,271 | 44,525 | ######## | |
| 86 | Feb-14 | 25,179 | 44,618 | ######## | |
| 87 | Mar-14 | 25,086 | 44,711 | ######## | |
| 88 | Apr-14 | 24,993 | 44,804 | ######## | |
| 89 | May-14 | 24,899 | 44,897 | ######## | |
| 90 | Jun-14 | 24,806 | 44,991 | ######## | |
| 91 | Jul-14 | 24,712 | 45,084 | ######## | |
| 92 | Aug-14 | 24,618 | 45,178 | ######## | |
| 93 | Sep-14 | 24,524 | 45,272 | ######## | |
| 94 | Oct-14 | 24,430 | 45,367 | ######## | |
| 95 | Nov-14 | 24,335 | 45,461 | ######## | |
| 96 | Dec-14 | 24,240 | 45,556 | ######## | 297,092 |
| 97 | Jan-15 | 28,974 | 43,621 | ######## | |
| 0 | | | | ######## | refinancing costs |
| 1 | Feb-15 | 29,443 | 26,406 | ######## | |
| 2 | Mar-15 | 29,377 | 26,472 | ######## | |
| 3 | Apr-15 | 29,311 | 26,538 | ######## | |
| 4 | May-15 | 29,244 | 26,604 | ######## | |
| 5 | Jun-15 | 29,178 | 26,671 | ######## | |
| 6 | Jul-15 | 29,111 | 26,737 | ######## | |
| 7 | Aug-15 | 29,044 | 26,804 | ######## | |
| 8 | Sep-15 | 28,977 | 26,871 | ######## | |
| 9 | Oct-15 | 28,910 | 26,938 | ######## | |
| 10 | Nov-15 | 28,843 | 27,006 | ######## | |
| 11 | Dec-15 | 28,775 | 27,073 | ######## | 349,186 |
| 12 | Jan-16 | 28,707 | 27,141 | ######## | |
| 13 | Feb-16 | 28,640 | 27,209 | ######## | |
| 14 | Mar-16 | 28,572 | 27,277 | ######## | |
| 15 | Apr-16 | 28,503 | 27,345 | ######## | |
| 16 | May-16 | 28,435 | 27,413 | ######## | |
| 17 | Jun-16 | 28,366 | 27,482 | ######## | |
| 18 | Jul-16 | 28,298 | 27,551 | ######## | |
| 19 | Aug-16 | 28,229 | 27,619 | ######## | |
| 20 | Sep-16 | 28,160 | 27,688 | ######## | |
| 21 | Oct-16 | 28,091 | 27,758 | ######## | |
| 22 | Nov-16 | 28,021 | 27,827 | ######## | |
| 23 | Dec-16 | 27,952 | 27,897 | ######## | 339,974 |
| 24 | Jan-17 | 27,882 | 27,966 | ######## | |
| 25 | Feb-17 | 27,812 | 28,036 | ######## | |
| 26 | Mar-17 | 27,742 | 28,106 | ######## | |
| 27 | Apr-17 | 27,672 | 28,177 | ######## | |
| 28 | May-17 | 27,601 | 28,247 | ######## | |
| 29 | Jun-17 | 27,531 | 28,318 | ######## | |
| 30 | Jul-17 | 27,460 | 28,389 | ######## | |
| 31 | Aug-17 | 27,389 | 28,459 | ######## | |

| 32 | Sep-17 | 27,318 | 28,531 | ######## |         |
| 33 | Oct-17 | 27,246 | 28,602 | ######## |         |
| 34 | Nov-17 | 27,175 | 28,673 | ######## |         |
| 35 | Dec-17 | 27,103 | 28,745 | ######## | 329,930 |
| 36 | Jan-18 | 27,031 | 28,817 | ######## |         |
| 37 | Feb-18 | 26,959 | 28,889 | ######## |         |
| 38 | Mar-18 | 26,887 | 28,961 | ######## |         |
| 39 | Apr-18 | 26,815 | 29,034 | ######## |         |
| 40 | May-18 | 26,742 | 29,106 | ######## |         |
| 41 | Jun-18 | 26,669 | 29,179 | ######## |         |
| 42 | Jul-18 | 26,596 | 29,252 | ######## |         |
| 43 | Aug-18 | 26,523 | 29,325 | ######## |         |
| 44 | Sep-18 | 26,450 | 29,398 | ######## |         |
| 45 | Oct-18 | 26,376 | 29,472 | ######## |         |
| 46 | Nov-18 | 26,303 | 29,546 | ######## |         |
| 47 | Dec-18 | 26,229 | 29,619 | ######## | 319,581 |
| 48 | Jan-19 | 26,155 | 29,694 | ######## |         |
| 49 | Feb-19 | 26,081 | 29,768 | ######## |         |
| 50 | Mar-19 | 26,006 | 29,842 | ######## |         |
| 51 | Apr-19 | 25,932 | 29,917 | ######## |         |
| 52 | May-19 | 25,857 | 29,992 | ######## |         |
| 53 | Jun-19 | 25,782 | 30,067 | ######## |         |
| 54 | Jul-19 | 25,707 | 30,142 | ######## |         |
| 55 | Aug-19 | 25,631 | 30,217 | ######## |         |
| 56 | Sep-19 | 25,556 | 30,293 | ######## |         |
| 57 | Oct-19 | 25,480 | 30,368 | ######## |         |
| 58 | Nov-19 | 25,404 | 30,444 | ######## |         |
| 59 | Dec-19 | 25,328 | 30,520 | ######## | 308,917 |
| 60 | Jan-20 | 25,252 | 30,597 | ######## |         |
| 61 | Feb-20 | 25,175 | 30,673 | ######## |         |
| 62 | Mar-20 | 25,098 | 30,750 | ######## |         |
| 63 | Apr-20 | 25,022 | 30,827 | 9,977,812 |        |
| 64 | May-20 | 24,945 | 30,904 | 9,946,908 |        |
| 65 | Jun-20 | 24,867 | 30,981 | 9,915,927 |        |
| 66 | Jul-20 | 24,790 | 31,059 | 9,884,869 |        |
| 67 | Aug-20 | 24,712 | 31,136 | 9,853,732 |        |
| 68 | Sep-20 | 24,634 | 31,214 | 9,822,518 |        |
| 69 | Oct-20 | 24,556 | 31,292 | 9,791,226 |        |
| 70 | Nov-20 | 24,478 | 31,370 | 9,759,856 |        |
| 71 | Dec-20 | 24,400 | 31,449 | 9,728,407 | 297,929 |
| 72 | Jan-21 | 24,321 | 31,527 | 9,696,880 |        |
| 73 | Feb-21 | 24,242 | 31,606 | 9,665,274 |        |
| 74 | Mar-21 | 24,163 | 31,685 | 9,633,589 |        |
| 75 | Apr-21 | 24,084 | 31,764 | 9,601,825 |        |
| 76 | May-21 | 24,005 | 31,844 | 9,569,981 |        |
| 77 | Jun-21 | 23,925 | 31,923 | 9,538,057 |        |
| 78 | Jul-21 | 23,845 | 32,003 | 9,506,054 |        |
| 79 | Aug-21 | 23,765 | 32,083 | 9,473,971 |        |
| 80 | Sep-21 | 23,685 | 32,163 | 9,441,808 |        |
| 81 | Oct-21 | 23,605 | 32,244 | 9,409,564 |        |
| 82 | Nov-21 | 23,524 | 32,324 | 9,377,239 |        |
| 83 | Dec-21 | 23,443 | 32,405 | 9,344,834 | 286,607 |
| 84 | Jan-22 | 23,362 | 32,486 | 9,312,348 |        |
| 85 | Feb-22 | 23,281 | 32,567 | 9,279,781 |        |
| 86 | Mar-22 | 23,199 | 32,649 | 9,247,132 |        |
| 87 | Apr-22 | 23,118 | 32,730 | 9,214,401 |        |
| 88 | May-22 | 23,036 | 32,812 | 9,181,589 |        |
| 89 | Jun-22 | 22,954 | 32,894 | 9,148,695 |        |

| | | | | | |
|---|---|---|---|---|---|
| 90 | Jul-22 | 22,872 | 32,977 | 9,115,718 | |
| 91 | Aug-22 | 22,789 | 33,059 | 9,082,659 | |
| 92 | Sep-22 | 22,707 | 33,142 | 9,049,517 | |
| 93 | Oct-22 | 22,624 | 33,225 | 9,016,293 | |
| 94 | Nov-22 | 22,541 | 33,308 | 8,982,985 | |
| 95 | Dec-22 | 22,457 | 33,391 | 8,949,594 | 274,940 |
| 96 | Jan-23 | 22,374 | 33,474 | 8,916,120 | |
| 97 | Feb-23 | 22,290 | 33,558 | 8,882,562 | |
| 98 | Mar-23 | 22,206 | 33,642 | 8,848,920 | |
| 99 | Apr-23 | 22,122 | 33,726 | 8,815,194 | |
| 100 | May-23 | 22,038 | 33,810 | 8,781,384 | |
| 101 | Jun-23 | 21,953 | 33,895 | 8,747,489 | |
| 102 | Jul-23 | 21,869 | 33,980 | 8,713,509 | |
| 103 | Aug-23 | 21,784 | 34,065 | 8,679,445 | |
| 104 | Sep-23 | 21,699 | 34,150 | 8,645,295 | |
| 105 | Oct-23 | 21,613 | 34,235 | 8,611,060 | |
| 106 | Nov-23 | 21,528 | 34,321 | 8,576,739 | |
| 107 | Dec-23 | 21,442 | 34,406 | 8,542,333 | 262,918 |
| 108 | Jan-24 | 21,356 | 34,492 | 8,507,840 | |
| 109 | Feb-24 | 21,270 | 34,579 | 8,473,262 | |
| 110 | Mar-24 | 21,183 | 34,665 | 8,438,596 | |
| 111 | Apr-24 | 21,096 | 34,752 | 8,403,845 | |
| 112 | May-24 | 21,010 | 34,839 | 8,369,006 | |
| 113 | Jun-24 | 20,923 | 34,926 | 8,334,080 | |
| 114 | Jul-24 | 20,835 | 35,013 | 8,299,067 | |
| 115 | Aug-24 | 20,748 | 35,101 | 8,263,966 | |
| 116 | Sep-24 | 20,660 | 35,188 | 8,228,778 | |
| 117 | Oct-24 | 20,572 | 35,276 | 8,193,501 | |
| 118 | Nov-24 | 20,484 | 35,365 | 8,158,137 | |
| 119 | Dec-24 | 20,395 | 35,453 | 8,122,684 | |
| 120 | Jan-25 | 20,307 | 35,542 | 8,087,142 | |
| 121 | Feb-25 | 20,218 | 35,630 | 8,051,512 | |
| 122 | Mar-25 | 20,129 | 35,720 | 8,015,792 | |
| 123 | Apr-25 | 20,039 | 35,809 | 7,979,983 | |
| 124 | May-25 | 19,950 | 35,898 | 7,944,085 | |
| 125 | Jun-25 | 19,860 | 35,988 | 7,908,097 | |
| 126 | Jul-25 | 19,770 | 36,078 | 7,872,019 | |
| 127 | Aug-25 | 19,680 | 36,168 | 7,835,851 | |
| 128 | Sep-25 | 19,590 | 36,259 | 7,799,592 | |
| 129 | Oct-25 | 19,499 | 36,349 | 7,763,243 | |
| 130 | Nov-25 | 19,408 | 36,440 | 7,726,802 | |
| 131 | Dec-25 | 19,317 | 36,531 | 7,690,271 | |
| 132 | Jan-26 | 19,226 | 36,623 | 7,653,648 | |
| 133 | Feb-26 | 19,134 | 36,714 | 7,616,934 | |
| 134 | Mar-26 | 19,042 | 36,806 | 7,580,128 | |
| 135 | Apr-26 | 18,950 | 36,898 | 7,543,230 | |
| 136 | May-26 | 18,858 | 36,990 | 7,506,240 | |
| 137 | Jun-26 | 18,766 | 37,083 | 7,469,157 | |
| 138 | Jul-26 | 18,673 | 37,175 | 7,431,982 | |
| 139 | Aug-26 | 18,580 | 37,268 | 7,394,713 | |
| 140 | Sep-26 | 18,487 | 37,362 | 7,357,352 | |
| 141 | Oct-26 | 18,393 | 37,455 | 7,319,897 | |
| 142 | Nov-26 | 18,300 | 37,549 | 7,282,348 | |
| 143 | Dec-26 | 18,206 | 37,642 | 7,244,706 | |
| 144 | Jan-27 | 18,112 | 37,737 | 7,206,969 | |
| 145 | Feb-27 | 18,017 | 37,831 | 7,169,139 | |
| 146 | Mar-27 | 17,923 | 37,925 | 7,131,213 | |
| 147 | Apr-27 | 17,828 | 38,020 | 7,093,193 | |

| | | | | |
|---|---|---|---|---|
| 148 | May-27 | 17,733 | 38,115 | 7,055,077 |
| 149 | Jun-27 | 17,638 | 38,211 | 7,016,867 |
| 150 | Jul-27 | 17,542 | 38,306 | 6,978,561 |
| 151 | Aug-27 | 17,446 | 38,402 | 6,940,159 |
| 152 | Sep-27 | 17,350 | 38,498 | 6,901,661 |
| 153 | Oct-27 | 17,254 | 38,594 | 6,863,067 |
| 154 | Nov-27 | 17,158 | 38,691 | 6,824,376 |
| 155 | Dec-27 | 17,061 | 38,787 | 6,785,589 |
| 156 | Jan-28 | 16,964 | 38,884 | 6,746,704 |
| 157 | Feb-28 | 16,867 | 38,982 | 6,707,723 |
| 158 | Mar-28 | 16,769 | 39,079 | 6,668,644 |
| 159 | Apr-28 | 16,672 | 39,177 | 6,629,467 |
| 160 | May-28 | 16,574 | 39,275 | 6,590,192 |
| 161 | Jun-28 | 16,475 | 39,373 | 6,550,819 |
| 162 | Jul-28 | 16,377 | 39,471 | 6,511,348 |
| 163 | Aug-28 | 16,278 | 39,570 | 6,471,778 |
| 164 | Sep-28 | 16,179 | 39,669 | 6,432,109 |
| 165 | Oct-28 | 16,080 | 39,768 | 6,392,341 |
| 166 | Nov-28 | 15,981 | 39,867 | 6,352,474 |
| 167 | Dec-28 | 15,881 | 39,967 | 6,312,507 |
| 168 | Jan-28 | 15,781 | 40,067 | 6,272,440 |
| 169 | Feb-28 | 15,681 | 40,167 | 6,232,272 |
| 170 | Mar-28 | 15,581 | 40,268 | 6,192,005 |
| 171 | Apr-28 | 15,480 | 40,368 | 6,151,637 |
| 172 | May-28 | 15,379 | 40,469 | 6,111,167 |
| 173 | Jun-28 | 15,278 | 40,570 | 6,070,597 |
| 174 | Jul-28 | 15,176 | 40,672 | 6,029,925 |
| 175 | Aug-28 | 15,075 | 40,774 | 5,989,152 |
| 176 | Sep-28 | 14,973 | 40,875 | 5,948,276 |
| 177 | Oct-28 | 14,871 | 40,978 | 5,907,298 |
| 178 | Nov-28 | 14,768 | 41,080 | 5,866,218 |
| 179 | Dec-28 | 14,666 | 41,183 | 5,825,036 |
| 180 | Jan-29 | 14,563 | 41,286 | 5,783,750 |
| 181 | Feb-29 | 14,459 | 41,389 | 5,742,361 |
| 182 | Mar-29 | 14,356 | 41,492 | 5,700,869 |
| 183 | Apr-29 | 14,252 | 41,596 | 5,659,272 |
| 184 | May-29 | 14,148 | 41,700 | 5,617,572 |
| 185 | Jun-29 | 14,044 | 41,804 | 5,575,768 |
| 186 | Jul-29 | 13,939 | 41,909 | 5,533,859 |
| 187 | Aug-29 | 13,835 | 42,014 | 5,491,845 |
| 188 | Sep-29 | 13,730 | 42,119 | 5,449,727 |
| 189 | Oct-29 | 13,624 | 42,224 | 5,407,503 |
| 190 | Nov-29 | 13,519 | 42,330 | 5,365,173 |
| 191 | Dec-29 | 13,413 | 42,435 | 5,322,738 |
| 192 | Jan-30 | 13,307 | 42,541 | 5,280,196 |
| 193 | Feb-30 | 13,200 | 42,648 | 5,237,548 |
| 194 | Mar-30 | 13,094 | 42,754 | 5,194,794 |
| 195 | Apr-30 | 12,987 | 42,861 | 5,151,933 |
| 196 | May-30 | 12,880 | 42,968 | 5,108,964 |
| 197 | Jun-30 | 12,772 | 43,076 | 5,065,888 |
| 198 | Jul-30 | 12,665 | 43,184 | 5,022,705 |
| 199 | Aug-30 | 12,557 | 43,292 | 4,979,413 |
| 200 | Sep-30 | 12,449 | 43,400 | 4,936,013 |
| 201 | Oct-30 | 12,340 | 43,508 | 4,892,505 |
| 202 | Nov-30 | 12,231 | 43,617 | 4,848,888 |
| 203 | Dec-30 | 12,122 | 43,726 | 4,805,162 |
| 204 | Jan-31 | 12,013 | 43,835 | 4,761,326 |
| 205 | Feb-31 | 11,903 | 43,945 | 4,717,381 |

| 206 | Mar-31 | 11,793 | 44,055 | 4,673,326 |
| 207 | Apr-31 | 11,683 | 44,165 | 4,629,161 |
| 208 | May-31 | 11,573 | 44,275 | 4,584,886 |
| 209 | Jun-31 | 11,462 | 44,386 | 4,540,500 |
| 210 | Jul-31 | 11,351 | 44,497 | 4,496,003 |
| 211 | Aug-31 | 11,240 | 44,608 | 4,451,395 |
| 212 | Sep-31 | 11,128 | 44,720 | 4,406,675 |
| 213 | Oct-31 | 11,017 | 44,832 | 4,361,843 |
| 214 | Nov-31 | 10,905 | 44,944 | 4,316,899 |
| 215 | Dec-31 | 10,792 | 45,056 | 4,271,843 |
| 216 | Jan-32 | 10,680 | 45,169 | 4,226,675 |
| 217 | Feb-32 | 10,567 | 45,282 | 4,181,393 |
| 218 | Mar-32 | 10,453 | 45,395 | 4,135,998 |
| 219 | Apr-32 | 10,340 | 45,508 | 4,090,490 |
| 220 | May-32 | 10,226 | 45,622 | 4,044,868 |
| 221 | Jun-32 | 10,112 | 45,736 | 3,999,132 |
| 222 | Jul-32 | 9,998 | 45,850 | 3,953,281 |
| 223 | Aug-32 | 9,883 | 45,965 | 3,907,316 |
| 224 | Sep-32 | 9,768 | 46,080 | 3,861,236 |
| 225 | Oct-32 | 9,653 | 46,195 | 3,815,041 |
| 226 | Nov-32 | 9,538 | 46,311 | 3,768,730 |
| 227 | Dec-32 | 9,422 | 46,426 | 3,722,303 |
| 228 | Jan-33 | 9,306 | 46,543 | 3,675,761 |
| 229 | Feb-33 | 9,189 | 46,659 | 3,629,102 |
| 230 | Mar-33 | 9,073 | 46,776 | 3,582,326 |
| 231 | Apr-33 | 8,956 | 46,893 | 3,535,434 |
| 232 | May-33 | 8,839 | 47,010 | 3,488,424 |
| 233 | Jun-33 | 8,721 | 47,127 | 3,441,297 |
| 234 | Jul-33 | 8,603 | 47,245 | 3,394,052 |
| 235 | Aug-33 | 8,485 | 47,363 | 3,346,689 |
| 236 | Sep-33 | 8,367 | 47,482 | 3,299,207 |
| 237 | Oct-33 | 8,248 | 47,600 | 3,251,607 |
| 238 | Nov-33 | 8,129 | 47,719 | 3,203,887 |
| 239 | Dec-33 | 8,010 | 47,839 | 3,156,049 |
| 240 | Jan-34 | 7,890 | 47,958 | 3,108,091 |
| 241 | Feb-34 | 7,770 | 48,078 | 3,060,013 |
| 242 | Mar-34 | 7,650 | 48,198 | 3,011,814 |
| 243 | Apr-34 | 7,530 | 48,319 | 2,963,496 |
| 244 | May-34 | 7,409 | 48,440 | 2,915,056 |
| 245 | Jun-34 | 7,288 | 48,561 | 2,866,495 |
| 246 | Jul-34 | 7,166 | 48,682 | 2,817,813 |
| 247 | Aug-34 | 7,045 | 48,804 | 2,769,009 |
| 248 | Sep-34 | 6,923 | 48,926 | 2,720,084 |
| 249 | Oct-34 | 6,800 | 49,048 | 2,671,035 |
| 250 | Nov-34 | 6,678 | 49,171 | 2,621,865 |
| 251 | Dec-34 | 6,555 | 49,294 | 2,572,571 |
| 252 | Jan-35 | 6,431 | 49,417 | 2,523,154 |
| 253 | Feb-35 | 6,308 | 49,540 | 2,473,614 |
| 254 | Mar-35 | 6,184 | 49,664 | 2,423,949 |
| 255 | Apr-35 | 6,060 | 49,788 | 2,374,161 |
| 256 | May-35 | 5,935 | 49,913 | 2,324,248 |
| 257 | Jun-35 | 5,811 | 50,038 | 2,274,210 |
| 258 | Jul-35 | 5,686 | 50,163 | 2,224,048 |
| 259 | Aug-35 | 5,560 | 50,288 | 2,173,759 |
| 260 | Sep-35 | 5,434 | 50,414 | 2,123,345 |
| 261 | Oct-35 | 5,308 | 50,540 | 2,072,806 |
| 262 | Nov-35 | 5,182 | 50,666 | 2,022,139 |
| 263 | Dec-35 | 5,055 | 50,793 | 1,971,346 |

| | | | | |
|---|---|---|---|---|
| 264 | Jan-36 | 4,928 | 50,920 | 1,920,426 |
| 265 | Feb-36 | 4,801 | 51,047 | 1,869,379 |
| 266 | Mar-36 | 4,673 | 51,175 | 1,818,204 |
| 267 | Apr-36 | 4,546 | 51,303 | 1,766,901 |
| 268 | May-36 | 4,417 | 51,431 | 1,715,470 |
| 269 | Jun-36 | 4,289 | 51,560 | 1,663,911 |
| 270 | Jul-36 | 4,160 | 51,689 | 1,612,222 |
| 271 | Aug-36 | 4,031 | 51,818 | 1,560,404 |
| 272 | Sep-36 | 3,901 | 51,947 | 1,508,457 |
| 273 | Oct-36 | 3,771 | 52,077 | 1,456,380 |
| 274 | Nov-36 | 3,641 | 52,207 | 1,404,172 |
| 275 | Dec-36 | 3,510 | 52,338 | 1,351,835 |
| 276 | Jan-37 | 3,380 | 52,469 | 1,299,366 |
| 277 | Feb-37 | 3,248 | 52,600 | 1,246,766 |
| 278 | Mar-37 | 3,117 | 52,731 | 1,194,035 |
| 279 | Apr-37 | 2,985 | 52,863 | 1,141,171 |
| 280 | May-37 | 2,853 | 52,995 | 1,088,176 |
| 281 | Jun-37 | 2,720 | 53,128 | 1,035,048 |
| 282 | Jul-37 | 2,588 | 53,261 | 981,787 |
| 283 | Aug-37 | 2,454 | 53,394 | 928,394 |
| 284 | Sep-37 | 2,321 | 53,527 | 874,866 |
| 285 | Oct-37 | 2,187 | 53,661 | 821,205 |
| 286 | Nov-37 | 2,053 | 53,795 | 767,410 |
| 287 | Dec-37 | 1,919 | 53,930 | 713,480 |
| 288 | Jan-38 | 1,784 | 54,065 | 659,415 |
| 289 | Feb-38 | 1,649 | 54,200 | 605,216 |
| 290 | Mar-38 | 1,513 | 54,335 | 550,880 |
| 291 | Apr-38 | 1,377 | 54,471 | 496,409 |
| 292 | May-38 | 1,241 | 54,607 | 441,802 |
| 293 | Jun-38 | 1,105 | 54,744 | 387,058 |
| 294 | Jul-38 | 968 | 54,881 | 332,177 |
| 295 | Aug-38 | 830 | 55,018 | 277,159 |
| 296 | Sep-38 | 693 | 55,155 | 222,004 |
| 297 | Oct-38 | 555 | 55,293 | 166,711 |
| 298 | Nov-38 | 417 | 55,432 | 111,279 |
| 299 | Dec-38 | 278 | 55,570 | 55,709 |
| 300 | Jan-39 | 139 | 55,709 | - |

| Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24,806 | 24,806 | 24,618 | 24,524 | 24,430 | 24,335 | 24,240 | 297,185 | | 28,974 | 29,443 | 29,377 | 29,311 | 29,244 | 29,178 | 29,111 | 29,044 | 28,977 | 28,910 |
| 85 | 85 | 85 | 85 | 85 | 85 | 85 | 1,020 | | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 |
| 413 | 413 | 413 | 413 | 413 | 413 | 413 | 6,456 | | 413 | 413 | 413 | 413 | 413 | 413 | 413 | 413 | 413 | 413 |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - |
| 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 24,600 | | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 |
| 25,402 | 25,235 | 25,069 | 24,902 | 24,735 | 24,569 | 24,402 | 303,823 | | 23,235 | 23,069 | 22,902 | 22,735 | 22,569 | 22,402 | 22,235 | 22,069 | 21,902 | 21,735 |
| 52,756 | 52,589 | 52,235 | 51,974 | 51,713 | 51,452 | 51,190 | 633,084 | | 54,758 | 55,059 | 54,827 | 54,594 | 54,361 | 54,128 | 53,894 | 53,661 | 53,427 | 53,193 |
| 44,991 | 45,084 | 45,178 | 45,272 | 45,367 | 45,461 | 45,556 | 540,464 | | 43,621 | 26,406 | 26,472 | 26,538 | 26,604 | 26,671 | 26,737 | 26,804 | 26,871 | 26,938 |
| ###### | ###### | ###### | ###### | ####### | ####### | ####### | ###### | | 6,970,568 | ####### | ######## | ####### | ####### | ####### | ####### | ####### | ####### | ####### |
| (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | | | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) |

Principal

485,844

| PRINCIPAL | RATE | AMOUNT | Maturity |
|---|---|---|---|
| 0 | 5.25% | 0 | 1/1/2005 |
| 0 | 5.50% | 0 | 1/1/2010 |
| 0 | 6.00% | 0 | 1/1/2014 |
| 0 | 6.15% | 0 | 1/1/2018 |
| 0 | 6.20% | 0 | 1/1/2028 |
| 0 | | 0 | |
| 41,122 | 7.50% | 3,084 | 1/1/2028 |
| 41,122 | | 3,084 | |

[File]    [Date][Time]

520,743

540,464

230,923

337,741

330,206          670,180

340,250          670,180

350,599          670,180

361,263

372,251

383,573

395,240

407,262

| | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 28,843 | 28,775 | 349,186 | | 28,707 | 28,640 | 28,572 | 28,503 | 28,435 | 28,366 | 28,298 | 28,229 | 28,160 | 28,091 | 28,021 | 27,952 | 339,974 | | 329,930 |
| | 85 | 85 | 1,020 | | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 1,020 | | 1,020 |
| | 413 | 413 | 4,956 | | 413 | 413 | 413 | 413 | 413 | 413 | 413 | 413 | 413 | 413 | 413 | 413 | 4,956 | | 4,956 |
| | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| | 2,050 | 2,050 | 24,600 | | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 2,050 | 24,600 | | 24,600 |
| | 21,569 | 21,402 | 267,823 | | 20,235 | 20,069 | 19,902 | 19,735 | 19,569 | 19,402 | 19,235 | 19,069 | 18,902 | 18,735 | 18,569 | 18,402 | 231,823 | | 188,823 |
| | 52,959 | 52,725 | 647,585 | | 51,491 | 51,256 | 51,021 | 50,787 | 50,552 | 50,316 | 50,081 | 49,845 | 49,610 | 49,374 | 49,138 | 48,902 | 602,372 | | 549,329 |
| | 27,006 | 27,073 | 337,741 | | 27,141 | 27,209 | 27,277 | 27,345 | 27,413 | 27,482 | 27,551 | 27,619 | 27,688 | 27,758 | 27,827 | 27,897 | 330,206 | | 340,250 |
| | ####### | ####### | ####### | | 6,070,568 | ####### | ######### | ####### | ####### | ####### | ####### | ####### | ####### | ####### | ####### | ####### | ####### | | ####### |
| | (50,000) | (50,000) | | | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | | | (500,000) |

| PRINCIPAL | RATE | AMOUNT | Maturity |
|---|---|---|---|
| 0 | 5.25% | 0 | 1/1/2005 |
| 0 | 5.50% | 0 | 1/1/2010 |
| 0 | 6.00% | 0 | 1/1/2014 |
| 0 | 6.15% | 0 | 1/1/2018 |
| 0 | 6.20% | 0 | 1/1/2028 |
| 0 | | 0 | |
| 41,122 | 7.50% | 3,084 | 1/1/2028 |
| 41,122 | | 3,084 | |

[File]

[Date][Time]

| 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| 319,581 | 308,917 | 297,929 | 286,607 | 274,940 | 262,918 |
| 1,020 | 1,020 | 1,020 | 1,020 | 1,020 | 1,020 |
| 4,956 | 4,956 | 4,956 | 4,956 | 4,956 | 4,956 |
| | | | | | |
| 24,600 | 24,600 | 24,600 | 24,600 | 24,600 | 24,600 |
| 168,823 | 148,823 | 128,823 | 108,823 | 88,823 | 68,823 |
| 518,980 | 488,316 | 457,328 | 426,005 | 394,339 | 362,317 |
| 350,599 | 361,263 | 372,251 | 383,573 | 395,240 | 407,262 |
| ####### | ####### | ####### | ####### | ####### | ####### |
| (500,000) | (500,000) | (500,000) | (500,000) | (500,000) | (500,000) |

Cell: E7
Comment: jknox:
  car loan interest

Cell: G8
Comment: kathy:
  Verizon phone lease

Cell: K8
Comment: kathy:
  Int on unemp loan from government

Cell: G12
Comment: jknox:
  MLR investment and entr fee escrow charges

University Village Retirement Center




# University Village Retirement Center

| | | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Earned Entrance Fees** | | | | | | | | | | | |
| 91400000 91 4000 | 00 Earned Entrance Fees | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 |
| 91400500 91 4005 | 00 Plan Fee Revenue | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| 91401000 91 4010 | 00 Debt Service Income | - | - | - | - | - | - | - | - | - | - | - |
| | **Total - Earned Entrance Fees** | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 | 209,500 |
| | **Mortgage Coverage Ratio Net Entrance Fees** | | | | | | | | | | | |
| | Move-Ins - Lifecare | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 |
| | Rental conversions to Lifecare | - | - | - | - | - | - | - | - | - | - | - |
| | Avg Entrance Fee | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 | 118,016 |
| | Move Ins - Rental | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 91402000 91 4020 02 | Community Fee Income | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| | Monthly Entrance Fees Collected | 590,080 | 590,080 | 590,080 | 590,080 | 590,080 | 708,096 | 590,080 | 590,080 | 708,096 | 590,080 | 590,080 |
| | Monthly Entrance Fees Refunded | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) | (366,127) |
| | Monthly PIP Refunds | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) | (75,000) |
| | **Monthly Net Entrance Fees** | 148,953 | 148,953 | 148,953 | 148,953 | 148,953 | 266,969 | 148,953 | 148,953 | 266,969 | 148,953 | 148,953 |
| | **Cumulative Net Entrance Fees** | 148,953 | 297,906 | 446,860 | 595,813 | 744,766 | 1,011,735 | 1,160,689 | 1,309,642 | 1,576,611 | 1,725,564 | 1,874,518 |

11156.66667

| | 2010 Budget | Actual Annualized | FY 2012 Budget | FY 2013 Projection | FY 2014 Projection |
|---|---|---|---|---|---|
| Earned Entrance Fees | | 2,918,538 | 2,478,000 | 2,478,000 | 2,478,000 |
| Plan Fee Revenue | | 78,974 | 36,000 | - | - |
| | - | 2,997,512 | 2,514,000 | 2,478,000 | 2,478,000 |

[File]                                                                                    [Date][Time]

| | Dec-14 | Total | | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 206,500 | 2,478,000 | | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 2,478,000 | | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 |
| | 3,000 | 36,000 | | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 15,000 | | | | | | | | | | | |
| | - | - | | | | | | | | | | | | | | - | | | | | | | | | | | |
| | 209,500 | 2,514,000 | | 207,750 | 207,750 | 207,750 | 207,750 | 207,750 | 207,750 | 207,750 | 207,750 | 207,750 | 207,750 | 207,750 | 207,750 | 2,493,000 | | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 | 206,500 |
| | 6 | 63 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | - | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 118,016 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1 | 12 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5,000 | 60,000 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 708,096 | 7,435,007 | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - |
| | (366,127) | (4,393,520) | | | | | | | | | | | | | | | | | | | | | | | | | |
| | (75,000) | (900,000) | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 266,969 | 2,141,487 | | - | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - |
| | 2,141,487 | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Nov-16 | Dec-16 | Total |
|--------|--------|-------|
| 206.500 | 206,500 | 2,478,000 |
| 206.500 | 206,500 | 2,478,000 |

University Village Retirement Center
FTE Projections

| | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|
| Administration: | | | | | | | |
| 30 Administrator | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30 Executive Assistant | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30 Accounting (alloc of 2) | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 |
| 30 Receptionist | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| 30 Supervisor HR | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| 30 HR (alloc of 4) | 1.28 | 1.28 | 1.28 | 0.96 | 0.96 | 0.96 | 0.96 |
| 30 Supervisor Purchasing (alloc of 1) | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0 |
| 30 Purchasing (alloc of 1) - bu | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 30 Accounting - BU (alloc of 4) | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 |
| 30 Receptionist - BU | 5.8 | 5.8 | 5.8 | 4.8 | 4.8 | 4.8 | 4.8 |
| 30 Purchasing - BU (alloc of 1) | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 |
| 30 Administrative-BU | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 30    Replacement FTE's | 0.64 | 0.64 | 0.64 | 0.54 | 0.54 | 0.54 | 0.54 |
| 70 Corporate (alloc of 1) | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 70 Office Staff (alloc of 1) | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 70 MIS- Training (alloc of 1) | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 70 MIS- Networking (alloc of 1) | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 70 HR (alloc of 1) | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 70    Replacement FTE's | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 Supervisor | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 52 Staff - Bu | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 |
| 52 Therapist - bu | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 52    Replacement FTE's | 0.14 | 0.14 | 0.14 | 0.14 | 0.14 | 0.14 | 0.14 |
| 68 Supervisor 1(Levitt) | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 68 Supervisor Other (Anon NC) | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 68 Staff | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 68 Phone System Manager | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 68 Staff - Bu | 8.45 | 8.45 | 8.45 | 8.45 | 8.45 | 8.45 | 8.45 |
| 68    Replacement FTE's | 0.4225 | 0.4225 | 0.4225 | 0.4225 | 0.4225 | 0.4225 | 0.4225 |
| 44 Supervisor 1 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| 44 Supervisor - Other | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| 44 Cooks | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 44 Baker | 0.8 | 0.8 | 0.8 | 0 | 0 | 0 | 0 |
| 44 Dining | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 44 Cooks - Bu | 5.8 | 5.8 | 5.8 | 8.6 | 8.6 | 8.6 | 8.6 |
| 44 Office Staff - Bu | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 44 Baker - Bu | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| 44 Dietary Staff - Bu | 18 | 18 | 18 | 16 | 14 | 14 | 14 |
| 44 Dining Staff - Fulltime - Bu | 27.5 | 27.5 | 27.5 | 27.5 | 23.5 | 23.5 | 23.5 |
| 44 Replacement FTE's | 5.68 | 5.68 | 5.68 | 5.72 | 5.12 | 5.12 | 5.12 |
| 74 Supervisor | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0 | 0 |
| 74 Staff - Bu | 6.8 | 6.8 | 7.3 | 7.3 | 7.3 | 7.3 | 7.3 |
| 74    Replacement FTE's | 0.68 | 0.68 | 0.73 | 0.73 | 0.73 | 0.73 | 0.73 |
| 46 Staff - Bu | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 |
| 46    Replacement FTE's | 0.09 | 0.09 | 0.09 | 0.09 | 0.09 | 0.09 | 0.09 |
| 48 Supervisor | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48 Staff - Bu | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 48　Replacement FTE's | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 |
| 50 Staff - Bu | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 50　Replacement FTE's | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 54 Supervisor | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 54 Staff | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 54 Staff - Bu | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 54　Replacement FTE's | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 Supervisor | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 64 LPN's | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 64 CNA's | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 64　Replacement FTE's | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 72 Supervisor | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 86 Supervisor | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 |
| 86 Drivers - Bu | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 |
| 86　Replacement FTE's | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 |

| Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 |
| 1.2 | 1.2 | 1.2 | 1.2 | 1.2 |
| 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| 0.32 | 0.32 | 0.32 | 0.32 | 0.32 |
| 0.96 | 0.96 | 0.96 | 0.96 | 0.96 |
| 0 | 0 | 0 | 0 | 0 |
| 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 2.4 | 2.4 | 2.4 | 2.4 | 2.4 |
| 4.8 | 4.8 | 4.8 | 4.8 | 4.8 |
| 1.2 | 1.2 | 1.2 | 1.2 | 1.2 |
| 1 | 1 | 1 | 1 | 1 |
| 0.54 | 0.54 | 0.54 | 0.54 | 0.54 |
| 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| 0 | 0 | 0 | 0 | 0 |
| 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 2.8 | 2.8 | 2.8 | 2.8 | 2.8 |
| 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 0.14 | 0.14 | 0.14 | 0.14 | 0.14 |
| 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| 8.45 | 8.45 | 8.45 | 8.45 | 8.45 |
| 0.4225 | 0.4225 | 0.4225 | 0.4225 | 0.4225 |
| 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| 3 | 3 | 3 | 3 | 3 |
| 0 | 0 | 0 | 0 | 0 |
| 4 | 4 | 4 | 4 | 4 |
| 8.6 | 8.6 | 8.6 | 8.6 | 8.6 |
| 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| 14 | 14 | 14 | 14 | 14 |
| 23.5 | 23.5 | 23.5 | 23.5 | 23.5 |
| 5.12 | 5.12 | 5.12 | 5.12 | 5.12 |
| 0 | 0 | 0 | 0 | 0 |
| 7.3 | 7.3 | 7.3 | 7.3 | 7.3 |
| 0.73 | 0.73 | 0.73 | 0.73 | 0.73 |
| 1.8 | 1.8 | 1.8 | 1.8 | 1.8 |
| 0.09 | 0.09 | 0.09 | 0.09 | 0.09 |
| 2 | 2 | 2 | 2 | 2 |

| | | | | |
|---|---|---|---|---|
| 25 | 25 | 25 | 25 | 25 |
| 1.25 | 1.25 | 1.25 | 1.25 | 1.25 |
| 3 | 3 | 3 | 3 | 3 |
| 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 |
| 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 |
| 4 | 4 | 4 | 4 | 4 |
| 1 | 1 | 1 | 1 | 1 |
| 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 1 | 1 | 1 | 1 | 1 |
| 0.95 | 0.95 | 0.95 | 0.95 | 0.95 |
| 4.9 | 4.9 | 4.9 | 4.9 | 4.9 |
| 0.49 | 0.49 | 0.49 | 0.49 | 0.49 |

| Sep div/acc/dep | | | | | Jan |
|---|---|---|---|---|---|
| 91 | 3000 | 20 | 91300020 | Monthly Service Fees CPI | 533,772 |
| 91 | 3000 | 21 | 91300021 | Monthly Service Fees Non-CPI | 109,327 |
| 91 | 3005 | 20 | 91300520 | Monthly Service Fees CPI - 2nd person | 58,994 |
| 91 | 3005 | 21 | 91300521 | Monthly Service Fees Non-CPI - 2nd pers | 12,083 |
| 91 | 3207 | 00 | 9132070 | Selected Service Discount | (6,500) |
| 91 | 3210 | 00 | 9132100 | Meal Credits - IL | (11,625) |
| 91 | 3211 | 00 | 9132110 | Promotional Rate Discount | (27,726) |
| 91 | 3212 | 00 | 9132120 | Referral Discount | (5,167) |
| 91 | 3213 | 00 | 9132130 | Move-In Discount | (3,200) |
| 91 | 3214 | 00 | 9132140 | Combo Discount | - |
| 91 | 3215 | 00 | 9132150 | PIP Discount | (15,000) |
| 91 | 3216 | 00 | 9132160 | CPI Discount | (66,600) |
| 91 | 3218 | 00 | 9132180 | Buydown Discount | (500) |
| 91 | 4101 | 0 | 9141010 | Guest Meals | 4,000 |
| 91 | 4102 | 0 | 9141020 | Employee Meals | |
| 91 | 4103 | 0 | 9141030 | Special Functions | 1,200 |
| 91 | 4106 | 0 | 9141060 | Tray Service Revenue | - |
| 91 | 4112 | 0 | 9141120 | Housekeeping Service Revenue | 40 |
| 91 | 4115 | 0 | 9141150 | Covered Parking Revenue | 1,000 |
| 91 | 4118 | 0 | 9141180 | Beauty/ Barber Shop | 1,800 |
| 91 | 4126 | 0 | 9141260 | Laundry | 1,200 |
| 91 | 4140 | 0 | 9141400 | Telephone Income | 8,500 |
| 91 | 4170 | 0 | 9141700 | Maintenance Service Revenue | 300 |
| 91 | 4190 | 0 | 9141900 | Guest Apart Rental Revenue | 3,500 |
| 91 | 5500 | 30 | 91550030 | Administrator | 8,715 |
| 91 | 5585 | 30 | 91558530 | Executive Assistant | 3,296 |
| 91 | 5588 | 30 | 91558830 | Accounting (alloc of 2) | 6,184 |
| 91 | 5590 | 30 | 91559030 | Receptionist | 1,755 |
| 91 | 5592 | 30 | 91559230 | Supervisor HR | 1,311 |
| 91 | 5592 | 30 | 91559230 | HR (alloc of 4) | 3,347 |
| 91 | 5552 | 30 | 91555230 | Supervisor Purchasing (alloc of 1) | 2,819 |
| 91 | 5552 | 30 | 91555230 | Purchasing (alloc of 1) | 1,985 |
| 91 | 5088 | 30 | 91508830 | Accounting - BU (alloc of 4) | 5,023 |
| 91 | 5090 | 30 | 91509030 | Receptionist - BU | 9,448 |
| 91 | 5052 | 30 | 91505230 | Purchasing - BU (alloc of 1) | 1,895 |
| 91 | 5085 | 30 | 91508530 | Administrative-BU | - |
| 91 | 5700 | 30 | 91570030 | PPD  NBU | 286 |
| 91 | 5200 | 30 | 91520030 | PPD  BU | 1,192 |
| 91 | 5100 | 30 | 91510030 | Employee FICA  Payroll Taxes- BU | 1,343 |
| 91 | 5101 | 30 | 91510130 | Employee Unemployment Insur - BU | 174 |
| 91 | 5102 | 30 | 91510230 | Employee Workers Compensation -BU | 9,643 |
| 91 | 5205 | 30 | 91520530 | Employee Health Benefits - BU | 13,656 |
| 91 | 5207 | 30 | 91520730 | Employee Pension | 1,179 |
| 91 | 5600 | 30 | 91560030 | Employee FICA  Payroll Taxes - NBU | 2,272 |
| 91 | 5601 | 30 | 91560130 | Employee Unemployment Insur - NBU | - |
| 91 | 5602 | 30 | 91560230 | Employee Workers Compensation -NBU | 4,327 |
| 91 | 5705 | 30 | 91570530 | Employee Health Benefits - NBU | 4,416 |
| 91 | 5707 | 30 | 91570730 | Employee 401K Match | 1,154 |
| 91 | 6535 | 30 | 91653530 | Employee Unemployment & PEO Admin | 2,913 |
| 91 | 5703 | 30 | 91570330 | Employee Benefits | 2,061 |

| 91 | 5713 | 30 | 91571330 | Employee/Physical Lab | 1,200 |
|----|------|----|----------|----------------------|-------|
| 91 | 6133 | 30 | 91613330 | Special Functions Food | 500 |
| 91 | 6211 | 30 | 91621130 | Equipment R & M | 200 |
| 91 | 6409 | 30 | 91640930 | Small Equipment Purchases | 195 |
| 91 | 6410 | 30 | 91641030 | Equipment Rental | 500 |
| 91 | 6415 | 30 | 91641530 | Mileage | 250 |
| 91 | 6420 | 30 | 91642030 | Travel/Seminar | 500 |
| 91 | 6422 | 30 | 91642230 | Business Meals | 25 |
| 91 | 6430 | 30 | 91643030 | Dues & Subscriptions | 800 |
| 91 | 6432 | 30 | 91643230 | Classified Advertising | 2,671 |
| 91 | 6438 | 30 | 91643830 | Inservice | 100 |
| 91 | 6447 | 30 | 91644730 | Printing | 710 |
| 91 | 6448 | 30 | 91644830 | Copier | 2,300 |
| 91 | 6449 | 30 | 91644930 | Data Processing | 1,550 |
| 91 | 6455 | 30 | 91645530 | Supplies | 712 |
| 91 | 6456 | 30 | 91645630 | Postage | 1,300 |
| 91 | 6459 | 30 | 91645930 | Uniforms | 50 |
| 91 | 6502 | 30 | 91650230 | Telephone | 9,100 |
| 91 | 6507 | 30 | 91650730 | Promotional | 250 |
| 91 | 6519 | 30 | 91651930 | Public Relations | 250 |
| 91 | 6546 | 30 | 91654630 | Contract Services | 2,000 |
| 91 | 6565 | 30 | 91656530 | Professional Fees | 1,000 |
| 91 | 6570 | 30 | 91657030 | Legal & Acct Fees | 3,450 |
| 91 | 7112 | 30 | 91711230 | Licenses, Permits & Fees | 400 |
| 91 | 7113 | 30 | 91711330 | Bank Charges | 1,500 |
| 91 |  | 70 | 9170 | Corporate | 3,083 |
| 91 | 5585 | 70 | 91558570 | Office Staff | 1,739 |
| 91 | 5594 | 70 | 91559470 | MIS- Training | 2,120 |
| 91 | 5595 | 70 | 91559570 | MIS- Networking | 3,517 |
| 91 |  | 70 | 9170 | HR | 3,303 |
| 91 | 5700 | 70 | 91570070 | PPD - NBU | 519 |
| 91 | 5600 | 70 | 91560070 | Employee FICA  Payroll Taxes-NBU | 1,092 |
| 91 | 6133 | 70 | 91613370 | Special Funtions Food | 75 |
| 91 | 6409 | 70 | 91640970 | Small Equipment | 25 |
| 91 | 6410 | 70 | 91641070 | Equipment Rental | 37 |
| 91 | 6415 | 70 | 91641570 | Mileage | 150 |
| 91 | 6420 | 70 | 91642070 | Travel/Seminar | 449 |
| 91 | 6422 | 70 | 91642270 | Business Meals | 75 |
| 91 | 6430 | 70 | 91643070 | Dues & Subscriptions | 25 |
| 91 | 6447 | 70 | 91644770 | Printing | 37 |
| 91 | 6448 | 70 | 91644870 | Copier Expense | 150 |
| 91 | 6449 | 70 | 91644970 | Data Processing | 75 |
| 91 | 6455 | 70 | 91645570 | Supplies | 524 |
| 91 | 6456 | 70 | 91645670 | Postage | 63 |
| 91 | 6502 | 70 | 91650270 | Phone | 624 |
| 91 | 6546 | 70 | 91654670 | Contract Service | 1,422 |
| 91 |  | 70 | 9170 | Utilities - Electric | 82 |
| 91 | 5502 | 52 | 91550252 | Supervisor | 2,197 |
| 91 | 5004 | 52 | 91500452 | Staff | 4,605 |
| 91 | 5375 | 52 | 91537552 | Therapist | 1,506 |
| 91 | 5700 | 52 | 91570052 | PPD - NBU | 21 |
| 91 | 5200 | 52 | 91520052 | PPD - BU | 230 |

| | | | | | |
|---|---|---|---|---|---|
| 91 | 5600 | 52 | 91560052 | Employee FICA  Payroll Taxes - NBU | 170 |
| 91 | 5100 | 52 | 91510052 | Employee FICA  Payroll Taxes -BU | 485 |
| 91 | 5601 | 52 | 91560152 | Employee Unemployment Insur-NBU | - |
| 91 | 5101 | 52 | 91510152 | Employee Unemployment Insur-BU | 63 |
| 91 | 6133 | 52 | 91613352 | Special Functions Food | 1,900 |
| 91 | 6425 | 52 | 91642552 | Special Events | 900 |
| 91 | 6455 | 52 | 91645552 | Supplies | 200 |
| 91 | 6546 | 52 | 91654652 | Contract Services-Masterpiece | 714 |
| 91 | 5502 | 68 | 91550268 | Supervisor 1(Levitt) | 4,268 |
| 91 | 5582 | 68 | 91558268 | Supervisor Other (Anon NC) | 1,929 |
| 91 | 5504 | 68 | 91550468 | Staff | 1,918 |
| 91 | 5580 | 68 | 91558068 | Phone System Manager | 2,469 |
| 91 | 5004 | 68 | 91500468 | Staff | 17,157 |
| 91 | 5700 | 68 | 91570068 | PPD - NBU | 103 |
| 91 | 5200 | 68 | 91520068 | PPD - BU | 849 |
| 91 | 5600 | 68 | 91560068 | Employee FICA  Payroll Taxes-NBU | 818 |
| 91 | 5100 | 68 | 91510068 | Employee FICA  Payroll Taxes-BU | 1,378 |
| 91 | 5601 | 68 | 91560168 | Employee Unemployment Insur-NBU | - |
| 91 | 5101 | 68 | 91510168 | Employee Unemployment Insur-BU | 178 |
| 91 | 6211 | 68 | 91621168 | Equiptment R & M | 300 |
| 91 | 6218 | 68 | 91621868 | Refurbishment | 4,500 |
| 91 | 6220 | 68 | 91622068 | Maint - Bldg | 3,750 |
| 91 | 6230 | 68 | 91623068 | Maint - Equipt | 5,000 |
| 91 | 6409 | 68 | 91640968 | Small Equipment | 300 |
| 91 | 6410 | 68 | 91641068 | Equipment Rental | - |
| 91 | 6455 | 68 | 91645568 | Supplies | 4,693 |
| 91 | 6459 | 68 | 91645968 | Uniforms | 325 |
| 91 | 6512 | 68 | 91651268 | TV System Exp | 4,805 |
| 91 | 6546 | 68 | 91654668 | Contract Serv | 8,585 |
| 91 | | 68 | 9168 | Allocate Regional | - |
| 91 | 5502 | 44 | 91550244 | Supervisor 1 | 4,255 |
| 91 | 5502 | 44 | 91550244 | Supervisor - Other | 4,449 |
| 91 | 5570 | 44 | 91557044 | Cooks | 7,215 |
| 91 | 5576 | 44 | 91557644 | Baker | 2,125 |
| 91 | 5573 | 44 | 91557344 | Dining | 6,566 |
| 91 | 5070 | 44 | 91507044 | Cooks | 10,607 |
| 91 | 5004 | 44 | 91500444 | Office Staff | 1,093 |
| 91 | 5076 | 44 | 91507644 | Baker | 2,421 |
| 91 | 5004 | 44 | 91500444 | Dietary Staff | 23,477 |
| 91 | 5073 | 44 | 91507344 | Dining Staff - Fulltime | 22,549 |
| 91 | 5073 | 44 | 91507344 | Dining Staff - Parttime | 12,642 |
| 91 | 5700 | 44 | 91570044 | PPD - NBU | 1,029 |
| 91 | 5200 | 44 | 91520044 | PPD - BU | 7,109 |
| 91 | 5600 | 44 | 91560044 | Employee FICA  Payroll Taxes -NBU | 1,961 |
| 91 | 5100 | 44 | 91510044 | Employee FICA  Payroll Taxes-BU | 6,112 |
| 91 | 5601 | 44 | 91560144 | Employee Unemployment Insur-NBU | - |
| 91 | 5101 | 44 | 91510144 | Employee Unemployment Insur-BU | 653 |
| 91 | 6131 | 44 | 91613144 | Raw Food Costs | 50,127 |
| 91 | 6133 | 44 | 91613344 | Special events | 148 |
| 91 | 6158 | 44 | 91615844 | Linens/Laundry | 460 |
| 91 | 6211 | 44 | 91621144 | Equipment R & M | 1,000 |
| 91 | 6409 | 44 | 91640944 | Small Equiptment | 2,335 |

| 91 | 6455 | 44 | 91645544 Supplies | 3,052 |
|----|------|----|----|------|
| 91 | 6459 | 44 | 91645944 Uniform | 400 |
| 91 | 6546 | 44 | 91654644 Contract Services | 100 |
| 91 | 5502 | 74 | 91550274 Supervisor | 1,127 |
| 91 | 5004 | 74 | 91500474 Staff | 9,694 |
| 91 | 5700 | 74 | 91570074 PPD - NBU | 11 |
| 91 | 5200 | 74 | 91520074 PPD - BU | 960 |
| 91 | 5600 | 74 | 91560074 Employee FICA  Payroll Taxes - NBU | 87 |
| 91 | 5100 | 74 | 91510074 Employee FICA  Payroll Taxes - BU | 815 |
| 91 | 5601 | 74 | 91560174 Employee Unemployment Insur - NBU | - |
| 91 | 5101 | 74 | 91510174 Employee Unemployment Insur-BU | 105 |
| 91 | 6455 | 74 | 91645574 Supplies | 265 |
| 91 | 6459 | 74 | 91645974 Uniforms | 100 |
| 91 | 5004 | 46 | 91500446 Staff | 2,771 |
| 91 | 5700 | 46 | 91570046 PPD - NBU | - |
| 91 | 5200 | 46 | 91520046 PPD - BU | 138 |
| 91 | 5600 | 46 | 91560046 Employee FICA  Payroll Taxes-NBU | - |
| 91 | 5100 | 46 | 91510046 Employee FICA  Payroll Taxes-BU | 223 |
| 91 | 5601 | 46 | 91560146 Employee Unemployment Insur-NBU | - |
| 91 | 5101 | 46 | 91510146 Employee Unemployment Insur-BU | 29 |
| 91 | 6240 | 46 | 91624046 Grounds - Maint | 550 |
| 91 | 6409 | 46 | 91640946 Grounds - Small Equipt | - |
| 91 | 6459 | 46 | 91645946 Grounds - Uniforms | - |
| 91 | 6546 | 46 | 91654646 Grounds - Contract Services | 1,620 |
| 91 | 5502 | 48 | 91550248 Supervisor | 4,741 |
| 91 | 5004 | 48 | 91500448 Staff | 34,391 |
| 91 | 5700 | 48 | 91570048 PPD -NBU | 47 |
| 91 | 5200 | 48 | 91520048 PPD - BU | 1,703 |
| 91 | 5600 | 48 | 91560048 Employee FICA  Payroll Taxes-NBU | 366 |
| 91 | 5100 | 48 | 91510048 Employee FICA  Payroll Taxes-BU | 2,761 |
| 91 | 5601 | 48 | 91560148 Employee Unemployment -NBU | - |
| 91 | 5101 | 48 | 91510148 Employee Unemployment-BU | 357 |
| 91 | 6211 | 48 | 91621148 Equipment R & M | 50 |
| 91 | 6409 | 48 | 91640948 Small Equipment | 175 |
| 91 | 6455 | 48 | 91645548 Supplies | 1,261 |
| 91 | 6459 | 48 | 91645948 Uniforms | 60 |
| 91 | 6546 | 48 | 91654648 Contract Services | 354 |
| 91 | 5004 | 50 | 91500450 Staff | 3,752 |
| 91 | 5200 | 50 | 91520050 PPD - NBU | - |
| 91 | 5700 | 50 | 91570050 PPD - BU | 375 |
| 91 | 5600 | 50 | 91560050 Employee FICA  Payroll Taxes-NBU | - |
| 91 | 5100 | 50 | 91510050 Employee FICA  Payroll Taxes-BU | 316 |
| 91 | 5601 | 50 | 91560150 Employee Unemployment (SUTA)-NBU | - |
| 91 | 5101 | 50 | 91510150 Employee Unemployment (SUTA)-BU | 41 |
| 91 | 6158 | 50 | 91615850 Linen | 1,100 |
| 91 | 6455 | 50 | 91645550 Supplies | 925 |
| 91 | 6546 | 50 | 91654650 Contract Services | 100 |
| 91 | 5502 | 54 | 91550254 Supervisor | 2,971 |
| 91 | 5504 | 54 | 91550454 Staff | 1,857 |
| 91 | 5004 | 54 | 91500454 Staff | 9,197 |
| 91 | 5700 | 54 | 91570054 PPD - NBU | 48 |
| 91 | 5200 | 54 | 91520054 PPD - BU | 92 |

| | | | | |
|---|---|---|---|---:|
| 91 | 5555 | 54 | 91555554 Independent Living Move-In Commissions-NBU | 2,500 |
| 91 | 5055 | 54 | 91505554 Independent Living Move-In Commissions-BU | 7,000 |
| 91 | 5600 | 54 | 91560054 Employee FICA  Payroll Taxes-NBU | 564 |
| 91 | 5100 | 54 | 91510054 Employee FICA  Payroll Taxes-BU | 1,246 |
| 91 | 5601 | 54 | 91560154 Employee Unemployment (SUTA)-NBU | - |
| 91 | 5101 | 54 | 91510154 Employee Unemployment (SUTA)-BU | 161 |
| 91 | 6425 | 54 | 91642554 Special Functions | 3,333 |
| 91 | 6430 | 54 | 91643054 Dues & Subs | 63 |
| 91 | 6447 | 54 | 91644754 Printing | 250 |
| 91 | 6455 | 54 | 91645554 Supplies | 500 |
| 91 | 6456 | 54 | 91645654 Postage | 542 |
| 91 | 6507 | 54 | 91650754 Promotional | 1,667 |
| 91 | 6546 | 54 | 91654654 Public Relations(Ehler's Group) | 5,300 |
| 91 | 6542 | 54 | 91654254 Glynn Devins- Agency Comp. | 14,000 |
| 91 | 6460 | 54 | 91646054 Direct Mail- Ad Firm | 56,450 |
| 91 | 6465 | 54 | 91646554 Print Media- Ad Firm | 11,012 |
| 91 | | 54 | 9154 Print Production-Ad Firm | 2,500 |
| 91 | 6470 | 54 | 91647054 Internet-Ad Firm | - |
| 91 | 6475 | 54 | 91647554 Collateral Materials-Ad Firm | 13,000 |
| 91 | | 54 | 9154 Photography-Ad Firm | - |
| 91 | | 54 | 9154 List Management-Ad Firm | 1,000 |
| 91 | | 54 | 9154 Travel- Ad Firm | - |
| 91 | | 54 | 9154 Reimbursables | 400 |
| 91 | 6544 | 54 | 91654454 Contract services - Ad Firm Westport Develop | 6,000 |
| | | | REAP expenses | 3,000 |
| 91 | 6555 | 54 | 91655554 Masterpiece | 714 |
| 91 | 5507 | 56 | 91550756 Supervisor | 3,743 |
| 91 | 5022 | 64 | 91502264 LPN's | 11,762 |
| 91 | 5028 | 64 | 91502864 CNA's | 1,716 |
| 91 | 5700 | 56 | 91570056 PPD -NBU | 35 |
| 91 | 5200 | 64 | 91520064 PPD - BU | 1,334 |
| 91 | 5600 | 56 | 91560056 Employee FICA Payroll Taxes-NBU | 289 |
| 91 | 5100 | 64 | 91510064 Employee FICA Payroll Taxes-BU | 1,133 |
| 91 | 5601 | 56 | 91560156 Employee Unemployment (SUTA)-NBU | - |
| 91 | 5101 | 64 | 91510164 Employee Unemployment (SUTA)-BU | 147 |
| 91 | 5815 | 56 | 91581556 Medical Director | 500 |
| 91 | 6546 | 56 | 91654656 Contract Services | 30 |
| 91 | 6147 | 56 | 91614756 Health Care Days | 15,000 |
| 91 | 6447 | 56 | 91644756 Printing | - |
| 91 | 6455 | 56 | 91645556 Supplies | 50 |
| 91 | 5502 | 76 | 91550276 Supervisor | 2,920 |
| 91 | 5700 | 76 | 91570076 PPD - NBU | 27 |
| 91 | 5200 | 76 | 91520076 PPD - BU | - |
| 91 | 5600 | 76 | 91560076 Employee FICA  Payroll Taxes-NBU | 225 |
| 91 | 5502 | 86 | 91550286 Supervisor - Jeske | 1,182 |
| 91 | 5502 | 86 | 91550286 Supervisor - Pomeroy | 732 |
| 91 | 5058 | 86 | 91505886 Drivers | 6,916 |
| 91 | 5700 | 86 | 91570086 PPD -NBU | 19 |
| 91 | 5200 | 86 | 91520086 PPD -BU | 692 |
| 91 | 5600 | 86 | 91560086 Employee FICA  Payroll Taxes-NBU | 148 |
| 91 | 5100 | 86 | 91510086 Employee FICA  Payroll Taxes-BU | 582 |
| 91 | 5601 | 86 | 91560186 Employee Unemployment (SUTA)-NBU | - |

| 91 | 5101 | 86 | 91510186 Employee Unemployment (SUTA)-BU | 75 |
|----|------|----|-----|-----|
| 91 | 6211 | 86 | 91621186 Equip Maintenance | 1,400 |
| 91 | 6216 | 86 | 91621686 Fuel | 1,126 |
| 91 | 6455 | 86 | 91645586 Supplies | 7 |
| 91 | 6459 | 86 | 91645986 Uniforms | - |
| 91 | 6546 | 86 | 91654686 Contract Services | 350 |
| 91 | 7001 | 68 | 91700168 Gas | 5,500 |
| 91 | 7002 | 68 | 91700268 Electric | 37,243 |
| 91 | 7003 | 68 | 91700368 Water | 3,787 |
| 91 | 7004 | 68 | 91700468 Sewer | 8,233 |
| 91 | 7005 | 68 | 91700568 Trash | 3,376 |
| 91 | 7340 | 32 | 91734032 Liability Insurance Premiums | - |
| 91 |  | 32 | 9132 Auto Insurance | 2,936 |
| 91 |  | 32 | 9132 Flood Insurance | - |
| 91 |  | 32 | 9132 Package/Property Insurance | 14,190 |
| 91 |  | 32 | 9132 Boiler & Machinery Insurance | 231 |
| 91 |  | 32 | 9132 D&O Insurance | 3,072 |
| 91 |  |  | Umbrella Insurance - Premium | 19,625 |
| 91 | 7218 | 32 | 91721832 Sales Tax | 520 |
| 91 | 7275 | 32 | 91727532 Real Estate Taxes | 36,150 |
| 91 | 7276 | 32 | 91727632 Personal Property | 4,050 |
| 91 | 7400 | 32 | 91740032 Management Fees | 23,976 |
| 91 | 7405 | 32 | 91740532 Management Fees - Administrative | 480 |
| 91 | 7410 | 32 | 91741032 Management Company Travel | 1,500 |
| 91 | 7901 | 32 | 91790132 Bad Debt Private | 8,500 |
| 91 |  | 32 | 9132 Trustee Fees | 4,250 |
| 91 |  |  | Masterpiece (risk mgmt dept) | 2,500 |
| 91 | 9210 | 42 | 91921042 GMAC | 78,246 |
| 91 | 9230 | 42 | 91923042 Other Interest | 1,500 |
| 91 | 9340 | 42 | 91934042 Master Trust LOC | 17,620 |
| 91 | 9345 | 42 | 91934542 Interest Rate Cap |  |
| 91 | 9350 | 42 | 91935042 M&T Line of Credit | 772 |
| 91 | 4010 | 00 | 9140100 DS Interest Account | 30,000 |
| 91 |  | 0 | 910 Earned Entrance Fees | 260,000 |
| 91 | 8440 | 32 | 91844032 Depreciation- Land Imprments | 875 |
| 91 | 8450 | 32 | 91845032 Depreciation- Building | 46,675 |
| 91 | 8455 | 32 | 91845532 Depreciation- Building Improvements | 3,550 |
| 91 | 8460 | 32 | 91846032 Depreciation- Furniture/ Fixtures | 35,000 |
| 91 | 8480 | 32 | 91848032 Depreciation- Vehicles | 3,900 |
| 91 |  | 32 | 9132 Deferred Financing Costs | 11,200 |
| 91 |  | 32 | 9132 Amort- Deferred Acquisition | 1,340 |
| 91 |  | 32 | 9132 Goodwill | 261,722 |

| Feb | Mar | Apr | May | June | July | Aug | Sept | Oct |
|---|---|---|---|---|---|---|---|---|
| 528,434 | 523,150 | 517,918 | 512,739 | 507,612 | 502,535 | 497,510 | 492,535 | 487,610 |
| 106,963 | 109,936 | 118,249 | 126,509 | 160,348 | 168,628 | 176,857 | 185,036 | 193,165 |
| 58,404 | 57,820 | 57,242 | 56,670 | 56,103 | 55,542 | 54,987 | 54,437 | 53,892 |
| 12,088 | 12,380 | 12,958 | 13,530 | 16,905 | 17,466 | 18,021 | 18,571 | 19,116 |
| (6,500) | (6,500) | (6,500) | (6,500) | (4,250) | (4,250) | (4,250) | (3,500) | (3,250) |
| (10,500) | (11,625) | (11,250) | (11,625) | (5,625) | (5,813) | (5,813) | (5,625) | (5,813) |
| - | - | - | - | - | - | - | - | - |
| (4,667) | (5,167) | (5,000) | (5,167) | (5,000) | (5,167) | (5,167) | (5,000) | (5,167) |
| (3,200) | (3,200) | (3,200) | (3,200) | (3,200) | (3,200) | (3,200) | (3,200) | (3,200) |
| - | - | - | - | - | - | - | - | - |
| (14,850) | (14,702) | (14,554) | (14,409) | (14,265) | (14,122) | (13,981) | (13,841) | (13,703) |
| (65,600) | (64,600) | (63,600) | (62,600) | (61,600) | (71,700) | (70,700) | (69,700) | (68,700) |
| (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) | (500) |
| 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| - | - | - | - | 583 | 583 | 583 | 583 | 583 |
| 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 |
| 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| 8,500 | 8,500 | 8,500 | 8,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 |
| 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 |
| 7,871 | 8,715 | 8,433 | 8,715 | 8,771 | 9,063 | 9,063 | 8,771 | 9,063 |
| 2,977 | 3,296 | 3,190 | 3,296 | 3,318 | 3,428 | 3,428 | 3,318 | 3,428 |
| 5,586 | 6,184 | 5,985 | 6,184 | 6,224 | 6,432 | 6,432 | 6,224 | 6,432 |
| 1,585 | 1,755 | 1,698 | 1,755 | 1,766 | 1,825 | 1,825 | 1,766 | 1,825 |
| 1,184 | 1,311 | 1,268 | 1,311 | 1,319 | 1,363 | 1,363 | 1,319 | 1,363 |
| 3,023 | 3,347 | 2,429 | 2,510 | 2,526 | 2,610 | 2,610 | 2,526 | 2,610 |
| 2,547 | 2,819 | 2,729 | 2,819 | 2,838 | - | - | - | - |
| 1,793 | 1,985 | 1,921 | 1,985 | 1,998 | 2,065 | 2,065 | 1,998 | 2,065 |
| 4,537 | 5,023 | 4,861 | 5,023 | 5,055 | 5,224 | 5,224 | 5,055 | 5,224 |
| 8,534 | 9,448 | 7,567 | 7,819 | 7,870 | 8,132 | 8,132 | 7,870 | 8,132 |
| 1,712 | 1,895 | 1,834 | 1,895 | 1,907 | 1,971 | 1,971 | 1,907 | 1,971 |
| - | - | 1,561 | 1,613 | 1,623 | 1,677 | 1,677 | 1,623 | 1,677 |
| 259 | 286 | 269 | 278 | 280 | 262 | 262 | 253 | 262 |
| 1,077 | 1,192 | 998 | 1,031 | 1,038 | 1,072 | 1,072 | 1,038 | 1,072 |
| 1,213 | 1,343 | 1,287 | 1,330 | 1,338 | 1,383 | 1,383 | 1,338 | 1,383 |
| 157 | 174 | 128 | 11 | 9 | 9 | 9 | 9 | 9 |
| 8,741 | 9,679 | 9,489 | 9,414 | 9,473 | 9,778 | 9,778 | 9,473 | 9,778 |
| 13,656 | 13,714 | 13,808 | 13,109 | 13,757 | 13,757 | 13,757 | 13,757 | 13,757 |
| 1,179 | 1,183 | 1,190 | 1,133 | 1,133 | 1,133 | 1,133 | 1,133 | 1,133 |
| 2,052 | 2,272 | 2,136 | 2,207 | 2,222 | 2,069 | 2,069 | 2,002 | 2,069 |
| - | - | - | - | - | - | - | - | - |
| 3,919 | 4,334 | 4,056 | 4,193 | 4,147 | 4,145 | 4,145 | 4,022 | 4,151 |
| 4,416 | 4,416 | 4,261 | 4,261 | 4,310 | 4,227 | 4,227 | 4,227 | 4,227 |
| 1,045 | 1,156 | 1,082 | 1,118 | 1,106 | 1,105 | 1,105 | 1,073 | 1,107 |
| 2,639 | 2,919 | 2,731 | 2,823 | 2,792 | 2,791 | 2,791 | 2,708 | 2,795 |
| 2,061 | 2,500 | 2,061 | 2,061 | 4,000 | 2,061 | 2,061 | 2,061 | 2,061 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,200 | 1,200 | 867 | 867 | 867 | 867 | 867 | 867 | 867 |
| 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| - | - | 200 | - | - | 200 | - | - | 200 |
| 195 | 195 | 195 | 195 | 195 | 195 | 195 | 195 | 195 |
| - | - | - | - | - | - | - | - | - |
| 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| 2,671 | 2,671 | 2,671 | 2,671 | 2,671 | 2,671 | 2,671 | 2,671 | 2,671 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 710 | 710 | 710 | 710 | 710 | 710 | 710 | 710 | 710 |
| 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 |
| 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 |
| 712 | 712 | 712 | 712 | 712 | 712 | 712 | 712 | 712 |
| 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 |
| 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 | 9,100 |
| 250 | 250 | - | - | - | - | - | - | - |
| 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 |
| 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| 2,785 | 3,083 | 2,984 | 3,083 | 2,984 | 3,083 | 3,083 | 2,984 | 3,207 |
| 1,571 | 1,739 | 1,683 | 1,739 | 1,683 | 1,739 | 1,739 | 1,683 | 1,809 |
| 1,915 | 2,120 | 2,052 | 2,120 | 2,052 | 2,205 | 2,205 | 2,134 | 2,205 |
| 3,177 | 3,517 | 3,403 | 3,517 | 3,403 | 3,517 | 3,517 | 3,403 | 3,658 |
| 2,983 | 3,470 | 3,196 | 3,303 | 3,363 | 3,435 | 3,435 | 3,491 | 3,435 |
| 468 | 519 | 502 | 519 | 502 | 528 | 528 | 511 | 539 |
| 987 | 1,105 | 1,057 | 1,092 | 1,070 | 1,110 | 1,110 | 1,087 | 1,136 |
| 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 |
| 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| 524 | 524 | 524 | 524 | 524 | 524 | 524 | 524 | 524 |
| 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 |
| 624 | 624 | 624 | 624 | 624 | 624 | 624 | 624 | 624 |
| 1,422 | 1,422 | 1,422 | 1,422 | 1,422 | 1,422 | 1,422 | 1,422 | 1,422 |
| 82 | 82 | 97 | 112 | 120 | 120 | 120 | 120 | 105 |
| 1,985 | 2,197 | 2,127 | 2,197 | 2,212 | 2,285 | 2,285 | 2,212 | 2,285 |
| 4,159 | 4,605 | 4,456 | 4,605 | 4,634 | 4,789 | 4,789 | 4,634 | 4,789 |
| 1,360 | 1,506 | 1,457 | 1,506 | 1,516 | 1,566 | 1,566 | 1,516 | 1,566 |
| 19 | 21 | 20 | 21 | 21 | 21 | 21 | 21 | 21 |
| 208 | 230 | 223 | 230 | 232 | 239 | 239 | 232 | 239 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153 | 170 | 164 | 170 | 171 | 176 | 176 | 171 | 176 |
| 438 | 485 | 469 | 485 | 488 | 504 | 504 | 488 | 504 |
| - | - | - | - | - | - | - | - | - |
| 57 | 54 | 47 | 9 | 3 | 3 | 3 | 3 | 3 |
| 2,365 | 3,745 | 2,485 | 2,940 | 2,290 | 2,310 | 1,760 | 1,730 | 2,200 |
| 900 | 900 | 600 | 600 | 600 | 600 | 600 | 600 | 600 |
| 200 | 200 | 350 | 300 | 210 | 250 | 200 | 465 | 300 |
| 714 | 714 | 714 | 714 | 714 | 714 | 714 | 714 | 714 |
| 3,855 | 4,268 | 4,131 | 4,268 | 4,296 | 4,439 | 4,439 | 4,296 | 4,439 |
| 1,742 | 1,929 | 1,867 | 1,929 | 1,942 | 2,006 | 2,006 | 1,942 | 2,006 |
| 1,732 | 1,918 | 1,856 | 1,918 | 1,930 | 1,994 | 1,994 | 1,930 | 1,994 |
| 2,230 | 2,469 | 2,389 | 2,469 | 2,389 | 2,469 | 2,469 | 2,389 | 2,469 |
| 15,497 | 17,157 | 16,604 | 17,157 | 17,268 | 17,844 | 17,844 | 17,268 | 17,844 |
| 93 | 103 | 100 | 103 | 103 | 106 | 106 | 103 | 106 |
| 767 | 849 | 822 | 849 | 855 | 883 | 883 | 855 | 883 |
| 738 | 818 | 791 | 818 | 815 | 843 | 843 | 815 | 843 |
| 1,244 | 1,378 | 1,333 | 1,378 | 1,386 | 1,433 | 1,433 | 1,386 | 1,433 |
| - | - | - | - | - | - | - | - | - |
| 161 | 178 | 68 | 9 | 9 | 9 | 9 | 9 | 9 |
| 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 |
| 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 |
| 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| - | - | - | - | - | - | - | - | - |
| 4,693 | 4,693 | 4,693 | 4,693 | 4,693 | 4,693 | 4,693 | 4,693 | 4,693 |
| 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 |
| 4,805 | 4,805 | 4,805 | 4,805 | 4,805 | 4,805 | 4,805 | 4,805 | 4,805 |
| 8,585 | 8,585 | 8,585 | 8,585 | 8,585 | 8,585 | 8,585 | 8,585 | 8,585 |
| (1,604) | (1,776) | (1,718) | (1,776) | (1,787) | (1,847) | (1,847) | (1,787) | (1,847) |
| 3,843 | 4,255 | 4,118 | 4,255 | 4,283 | 4,426 | 4,426 | 4,283 | 4,426 |
| 4,018 | 4,449 | 4,305 | 4,449 | 4,478 | 4,627 | 4,627 | 4,478 | 4,627 |
| 6,517 | 7,215 | 6,983 | 7,215 | 7,262 | 7,504 | 7,504 | 7,262 | 7,504 |
| 1,920 | 2,125 | - | - | - | - | - | - | - |
| 5,931 | 6,566 | 6,354 | 6,566 | 6,608 | 6,829 | 6,829 | 6,608 | 6,829 |
| 9,581 | 10,607 | 15,221 | 15,728 | 15,830 | 16,357 | 16,357 | 15,830 | 16,357 |
| 987 | 1,093 | 1,058 | 1,093 | 1,100 | 1,137 | 1,137 | 1,100 | 1,137 |
| 2,187 | 2,421 | 2,343 | 2,421 | 2,436 | 2,518 | 2,518 | 2,436 | 2,518 |
| 21,205 | 23,477 | 20,195 | 18,260 | 18,378 | 18,990 | 18,990 | 18,378 | 18,990 |
| 20,367 | 22,549 | 21,821 | 17,453 | 17,566 | 18,151 | 18,151 | 17,566 | 18,151 |
| 11,419 | 12,642 | 12,234 | 12,642 | 12,724 | 13,148 | 13,148 | 12,724 | 13,148 |
| 930 | 1,029 | 874 | 903 | 909 | 939 | 939 | 909 | 939 |
| 6,421 | 7,109 | 7,121 | 6,595 | 6,638 | 6,859 | 6,859 | 6,638 | 6,859 |
| 1,772 | 1,961 | 1,732 | 1,789 | 1,801 | 1,861 | 1,861 | 1,801 | 1,861 |
| 5,521 | 6,112 | 6,119 | 5,676 | 5,712 | 5,903 | 5,903 | 5,712 | 5,903 |
| - | - | - | - | - | - | - | - | - |
| 590 | 653 | 552 | 407 | 46 | 31 | 31 | 30 | 31 |
| 44,772 | 49,383 | 47,970 | 49,755 | 48,330 | 50,127 | 50,313 | 48,870 | 50,685 |
| 148 | 148 | 148 | 148 | 148 | 148 | 148 | 148 | 148 |
| 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 | 460 |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 2,335 | 2,335 | 2,335 | 2,335 | 2,335 | 2,335 | 2,335 | 2,335 | 2,335 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,052 | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 | 3,052 |
| 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 1,018 | 1,127 | 1,090 | 1,127 | - | - | - | - | - |
| 8,756 | 10,407 | 10,071 | 10,407 | 10,474 | 10,823 | 10,823 | 10,474 | 10,823 |
| 10 | 11 | 10 | 11 | - | - | - | - | - |
| 867 | 1,030 | 997 | 1,030 | 1,037 | 1,072 | 1,072 | 1,037 | 1,072 |
| 79 | 87 | 84 | 87 | - | - | - | - | - |
| 736 | 875 | 847 | 875 | 881 | 910 | 910 | 881 | 910 |
| - | - | - | - | - | - | - | - | - |
| 95 | 113 | 110 | 65 | 6 | 6 | 6 | 6 | 6 |
| 265 | 265 | 265 | 265 | 265 | 265 | 265 | 265 | 265 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 2,503 | 2,771 | 2,681 | 2,771 | 2,789 | 2,882 | 2,882 | 2,789 | 2,882 |
| - | - | - | - | - | - | - | - | - |
| 125 | 138 | 133 | 138 | 139 | 143 | 143 | 139 | 143 |
| - | - | - | - | - | - | - | - | - |
| 201 | 223 | 215 | 223 | 224 | 231 | 231 | 224 | 231 |
| - | - | - | - | - | - | - | - | - |
| 26 | 29 | 28 | 13 | 1 | 1 | 1 | 1 | 1 |
| 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 |
| - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| 1,620 | 1,620 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 |
| 4,283 | 4,741 | 4,589 | 4,741 | 4,589 | 4,741 | 4,741 | 4,589 | 4,741 |
| 31,063 | 34,391 | 33,282 | 34,391 | 34,613 | 35,767 | 35,767 | 34,613 | 35,767 |
| 43 | 47 | 46 | 47 | 46 | 47 | 47 | 46 | 47 |
| 1,538 | 1,703 | 1,648 | 1,703 | 1,714 | 1,771 | 1,771 | 1,714 | 1,771 |
| 331 | 366 | 355 | 366 | 355 | 366 | 366 | 355 | 366 |
| 2,494 | 2,761 | 2,672 | 2,761 | 2,779 | 2,872 | 2,872 | 2,779 | 2,872 |
| - | - | - | - | - | - | - | - | - |
| 323 | 357 | 346 | 349 | 18 | 19 | 19 | 18 | 19 |
| 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| 1,261 | 1,261 | 1,261 | 1,261 | 1,261 | 1,261 | 1,261 | 1,261 | 1,261 |
| 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| 354 | 354 | 354 | 354 | 354 | 354 | 354 | 354 | 354 |
| 3,389 | 3,752 | 3,631 | 3,752 | 3,776 | 3,902 | 3,902 | 3,776 | 3,902 |
| - | - | - | - | - | - | - | - | - |
| 339 | 375 | 363 | 375 | 378 | 390 | 390 | 378 | 390 |
| - | - | - | - | - | - | - | - | - |
| 285 | 316 | 306 | 316 | 318 | 328 | 328 | 318 | 328 |
| - | - | - | - | - | - | - | - | - |
| 37 | 41 | 40 | 41 | 9 | 2 | 2 | 2 | 2 |
| 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 |
| 925 | 925 | 925 | 925 | 925 | 925 | 925 | 925 | 925 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 2,684 | 2,971 | 2,876 | 2,971 | 2,991 | 3,090 | 3,090 | 2,991 | 3,090 |
| 1,677 | 1,857 | 1,797 | 1,857 | 1,869 | 1,931 | 1,931 | 1,869 | 1,931 |
| 8,307 | 9,197 | 8,900 | 9,197 | 9,256 | 9,565 | 9,565 | 9,256 | 9,565 |
| 44 | 48 | 47 | 48 | 49 | 50 | 50 | 49 | 50 |
| 83 | 92 | 89 | 92 | 93 | 96 | 96 | 93 | 96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| 528 | 564 | 552 | 564 | 567 | 579 | 579 | 567 | 579 |
| 1,177 | 1,246 | 1,223 | 1,246 | 1,251 | 1,275 | 1,275 | 1,251 | 1,275 |
| - | - | - | - | - | - | - | - | - |
| 152 | 16 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 3,333 | 3,333 | 3,333 | 3,333 | 3,333 | 3,333 | 3,333 | 3,333 | 3,333 |
| 63 | 1,600 | 63 | 280 | 63 | 63 | 63 | 63 | 63 |
| 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| 542 | 542 | 542 | 542 | 542 | 542 | 542 | 542 | 542 |
| 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 | 1,667 |
| 5,300 | 5,300 | 5,300 | 5,300 | 5,300 | 5,300 | 5,300 | 5,300 | 5,300 |
| 11,500 | 10,000 | 8,000 | 10,000 | 8,000 | 9,000 | 12,000 | 11,500 | 11,000 |
| 11,500 | 38,750 | 14,500 | 46,000 | 7,500 | 18,500 | 34,000 | 37,500 | 42,000 |
| 6,485 | 6,245 | 8,888 | 6,894 | 5,546 | 5,168 | 7,240 | 6,631 | 5,982 |
| 400 | 150 | 150 | 100 | 100 | 2,000 | 300 | 150 | 150 |
| - | - | - | - | 2,500 | 2,500 | - | - | - |
| - | 1,000 | 2,000 | 1,000 | - | 3,000 | - | - | 3,000 |
| - | - | - | 15,000 | - | - | - | - | - |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 300 | - | - | - | 400 | - | - | - | - |
| 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| 714 | 714 | 714 | 714 | 714 | 714 | 714 | 714 | 714 |
| 3,380 | 3,743 | 3,622 | 3,743 | 3,767 | 3,892 | 3,892 | 3,767 | 3,892 |
| 10,623 | 11,762 | 11,382 | 11,762 | 11,838 | 12,232 | 12,232 | 11,838 | 12,232 |
| 1,550 | 1,716 | 1,661 | 1,716 | 1,728 | 1,785 | 1,785 | 1,728 | 1,785 |
| 32 | 35 | 34 | 35 | 35 | 36 | 36 | 35 | 36 |
| 1,205 | 1,334 | 1,291 | 1,334 | 1,343 | 1,388 | 1,388 | 1,343 | 1,388 |
| 261 | 289 | 280 | 289 | 291 | 301 | 301 | 291 | 301 |
| 1,024 | 1,133 | 1,097 | 1,133 | 1,140 | 1,178 | 1,178 | 1,140 | 1,178 |
| - | - | - | - | - | - | - | - | - |
| 132 | 52 | 21 | 7 | 7 | 8 | 8 | 7 | 8 |
| 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 |
| 15,000 | 75,000 | 15,000 | 15,000 | 75,000 | 15,000 | 15,000 | 75,000 | 15,000 |
| - | - | - | - | - | - | - | - | - |
| 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 2,638 | 2,920 | 2,826 | 3,037 | 2,939 | 3,037 | 3,037 | 2,939 | 3,037 |
| 25 | 27 | 26 | 28 | 27 | 28 | 28 | 27 | 28 |
| - | - | - | - | - | - | - | - | - |
| 204 | 225 | 218 | 235 | 227 | 235 | 235 | 227 | 235 |
| 1,068 | 1,182 | 1,144 | 1,182 | 1,190 | 1,229 | 1,229 | 1,190 | 1,229 |
| 662 | 732 | 709 | 732 | 737 | 762 | 762 | 737 | 762 |
| 6,247 | 6,916 | 6,693 | 6,916 | 6,961 | 7,193 | 7,193 | 6,961 | 7,193 |
| 17 | 19 | 18 | 19 | 19 | 19 | 19 | 19 | 19 |
| 625 | 692 | 669 | 692 | 696 | 719 | 719 | 696 | 719 |
| 134 | 148 | 143 | 148 | 149 | 154 | 154 | 149 | 154 |
| 526 | 582 | 563 | 582 | 586 | 605 | 605 | 586 | 605 |
| - | - | - | - | - | - | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68 | 75 | 73 | 48 | 4 | 4 | 4 | 4 | 4 |
| 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| 1,026 | 1,151 | 1,416 | 1,416 | 1,072 | 1,247 | 969 | 1,330 | 1,254 |
| 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| - | - | - | - | - | - | - | - | - |
| 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 |
| 5,500 | 5,500 | 5,500 | 6,500 | 6,500 | 6,500 | 6,500 | 5,500 | 5,500 |
| 37,243 | 37,243 | 37,243 | 37,243 | 37,243 | 37,243 | 37,243 | 37,243 | 37,243 |
| 3,787 | 3,787 | 3,787 | 3,787 | 3,787 | 3,787 | 3,787 | 3,787 | 3,787 |
| 8,233 | 8,233 | 8,233 | 8,233 | 8,233 | 8,233 | 8,233 | 8,233 | 8,233 |
| 3,376 | 3,376 | 3,376 | 3,376 | 3,376 | 3,376 | 3,376 | 3,376 | 3,376 |
| - | - | - | - | - | - | - | - | - |
| 2,936 | 2,936 | 2,936 | 2,936 | 2,936 | 2,936 | 2,936 | 2,936 | 2,936 |
| - | - | - | - | - | - | - | - | - |
| 14,190 | 14,190 | 14,190 | 14,190 | 14,190 | 14,190 | 14,190 | 14,190 | 14,190 |
| 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 |
| 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 |
| 19,625 | 19,625 | 19,625 | 19,625 | 19,625 | 19,625 | 19,625 | 19,625 | 19,625 |
| 520 | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 520 |
| 36,150 | 36,150 | 36,150 | 36,150 | 36,150 | 36,150 | 36,150 | 36,150 | 36,150 |
| 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 | 4,050 |
| 24,864 | 24,741 | 24,932 | 25,079 | 26,786 | 26,502 | 26,676 | 26,893 | 27,063 |
| 497 | 495 | 499 | 502 | 536 | 530 | 534 | 538 | 541 |
| 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 |
| 4,250 | 4,250 | 4,250 | 4,250 | 4,250 | 4,250 | 4,250 | 4,250 | 4,250 |
| 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| 78,084 | 77,922 | 77,759 | 77,595 | 77,431 | 77,267 | 77,101 | 76,935 | 76,768 |
| 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| 17,620 | 17,620 | 17,620 | 15,616 | 15,616 | 15,616 | 15,616 | 15,616 | 15,616 |
| 872 | 872 | 872 | 872 | 872 | 872 | 872 | 872 | 872 |
| 772 | 772 | 772 | 772 | 772 | 772 | 772 | 772 | 772 |
| 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| 260,000 | 260,000 | 260,000 | 260,000 | 260,000 | 260,000 | 260,000 | 260,000 | 260,000 |
| 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 | 875 |
| 46,675 | 46,675 | 46,675 | 46,675 | 46,675 | 46,675 | 46,675 | 46,675 | 46,675 |
| 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 |
| 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 |
| 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 |
| 1,340 | 1,340 | 1,340 | 1,340 | 1,340 | 1,340 | 1,340 | 1,340 | 1,340 |
| 261,722 | 261,722 | 261,722 | 261,722 | 261,722 | 261,722 | 261,722 | 261,722 | 261,722 |

| Nov | Dec | Total |
|---|---|---|
| 482,734 | 477,906 | 6,064,454 |
| 201,245 | 208,475 | 1,864,736 |
| 53,353 | 52,820 | 670,265 |
| 19,655 | 20,188 | 192,961 |
| (3,250) | (3,250) | (58,500) |
| (5,625) | (5,813) | (96,750) |
| - | - | (27,726) |
| (5,000) | (5,167) | (60,835) |
| (3,200) | (3,200) | (38,400) |
| - | - | - |
| (13,566) | (13,430) | (170,423) |
| (67,700) | (66,700) | (799,800) |
| (500) | (500) | (6,000) |
| 4,000 | 4,000 | 48,000 |
| | | |
| 1,200 | 1,200 | 14,400 |
| 583 | 583 | 4,083 |
| 40 | 40 | 480 |
| 1,000 | 1,000 | 12,000 |
| 1,800 | 1,800 | 21,600 |
| 1,200 | 1,200 | 14,400 |
| 9,500 | 9,500 | 109,000 |
| 300 | 300 | 3,600 |
| 3,500 | 3,500 | 42,000 |
| 8,771 | 9,063 | 105,013 |
| 3,318 | 3,428 | 39,723 |
| 6,224 | 6,432 | 74,525 |
| 1,766 | 1,825 | 21,142 |
| 1,319 | 1,363 | 15,795 |
| 2,526 | 2,610 | 32,675 |
| - | - | 16,571 |
| 1,998 | 2,065 | 23,923 |
| 5,055 | 5,224 | 60,529 |
| 7,870 | 8,132 | 98,954 |
| 1,907 | 1,971 | 22,838 |
| 1,623 | 1,677 | 14,753 |
| 253 | 262 | 3,210 |
| 1,038 | 1,072 | 12,894 |
| 1,338 | 1,383 | 16,063 |
| 9 | 9 | 705 |
| 9,473 | 9,778 | 114,495 |
| 13,757 | 13,757 | 164,498 |
| 1,133 | 1,133 | 13,791 |
| 2,002 | 2,069 | 25,442 |
| - | - | - |
| 4,021 | 4,159 | 49,619 |
| 4,227 | 4,227 | 51,650 |
| 1,072 | 1,109 | 13,232 |
| 2,707 | 2,800 | 33,410 |
| 2,900 | 7,600 | 33,488 |

| | | |
|---:|---:|---:|
| 867 | 867 | 11,403 |
| 500 | 500 | 6,000 |
| - | - | 800 |
| 195 | 195 | 2,340 |
| - | 500 | 1,000 |
| 250 | 250 | 3,000 |
| 500 | 500 | 6,000 |
| 25 | 25 | 300 |
| 800 | 800 | 9,600 |
| 2,671 | 2,671 | 32,052 |
| 100 | 100 | 1,200 |
| 710 | 710 | 8,520 |
| 2,300 | 2,300 | 27,600 |
| 1,550 | 1,550 | 18,600 |
| 712 | 712 | 8,544 |
| 1,300 | 1,300 | 15,600 |
| 50 | 50 | 600 |
| 9,100 | 9,100 | 109,200 |
| - | - | 750 |
| 250 | 250 | 3,000 |
| 2,000 | 2,000 | 24,000 |
| 1,000 | 1,000 | 12,000 |
| 3,450 | 3,450 | 41,400 |
| 400 | 400 | 4,800 |
| 1,500 | 1,500 | 18,000 |
| 3,103 | 3,207 | 36,670 |
| 1,751 | 1,809 | 20,686 |
| 2,134 | 2,205 | 25,463 |
| 3,540 | 3,658 | 41,826 |
| 3,324 | 3,602 | 40,340 |
| 522 | 539 | 6,197 |
| 1,100 | 1,149 | 13,095 |
| 75 | 75 | 898 |
| 25 | 25 | 305 |
| 37 | 37 | 449 |
| 150 | 150 | 1,796 |
| 449 | 449 | 5,389 |
| 75 | 75 | 898 |
| 25 | 25 | 305 |
| 37 | 37 | 449 |
| 150 | 150 | 1,796 |
| 75 | 75 | 898 |
| 524 | 524 | 6,287 |
| 63 | 63 | 754 |
| 624 | 624 | 7,491 |
| 1,422 | 1,422 | 17,066 |
| 82 | 82 | 1,205 |
| 2,212 | 2,285 | 26,479 |
| 4,634 | 4,789 | 55,489 |
| 1,516 | 1,566 | 18,148 |
| 21 | 21 | 247 |
| 232 | 239 | 2,774 |

| | | |
|---:|---:|---:|
| 171 | 176 | 2,045 |
| 488 | 504 | 5,845 |
| - | - | - |
| 3 | 3 | 253 |
| 1,750 | 5,200 | 30,675 |
| 600 | 3,100 | 10,600 |
| 175 | 850 | 3,700 |
| 714 | 714 | 8,572 |
| 4,296 | 4,439 | 51,435 |
| 1,942 | 2,006 | 23,246 |
| 1,930 | 1,994 | 23,108 |
| 2,389 | 2,469 | 29,068 |
| 17,268 | 17,844 | 206,753 |
| 103 | 106 | 1,235 |
| 855 | 883 | 10,235 |
| 815 | 843 | 9,799 |
| 1,386 | 1,433 | 16,600 |
| - | - | - |
| 9 | 9 | 658 |
| 300 | 300 | 3,600 |
| 4,500 | 4,500 | 54,000 |
| 3,750 | 3,750 | 45,000 |
| 5,000 | 5,000 | 60,000 |
| 300 | 300 | 3,600 |
| - | - | - |
| 4,693 | 4,693 | 56,316 |
| 325 | 325 | 3,900 |
| 4,805 | 4,805 | 57,660 |
| 8,585 | 8,585 | 103,020 |
| (1,787) | (1,847) | (19,621) |
| 4,283 | 4,426 | 51,278 |
| 4,478 | 4,627 | 53,611 |
| 7,262 | 7,504 | 86,949 |
| - | - | 6,170 |
| 6,608 | 6,829 | 79,123 |
| 15,830 | 16,357 | 174,662 |
| 1,100 | 1,137 | 13,169 |
| 2,436 | 2,518 | 29,172 |
| 18,378 | 18,990 | 237,709 |
| 17,566 | 18,151 | 230,041 |
| 12,724 | 13,148 | 152,341 |
| 909 | 939 | 11,248 |
| 6,638 | 6,859 | 81,707 |
| 1,801 | 1,861 | 22,061 |
| 5,712 | 5,903 | 70,288 |
| - | - | - |
| 30 | 31 | 3,087 |
| 49,230 | 51,011 | 590,573 |
| 148 | 148 | 1,776 |
| 460 | 460 | 5,520 |
| 1,000 | 1,000 | 12,000 |
| 2,335 | 2,335 | 28,020 |

| | | |
|---:|---:|---:|
| 3,052 | 3,052 | 36,624 |
| 400 | 400 | 4,800 |
| 100 | 100 | 1,200 |
| - | - | 5,488 |
| 10,474 | 10,823 | 124,050 |
| - | - | 51 |
| 1,037 | 1,072 | 12,282 |
| - | - | 424 |
| 881 | 910 | 10,429 |
| - | - | - |
| 6 | 6 | 529 |
| 265 | 265 | 3,180 |
| 100 | 100 | 1,200 |
| 2,789 | 2,882 | 33,388 |
| - | - | - |
| 139 | 143 | 1,661 |
| - | - | - |
| 224 | 231 | 2,681 |
| - | - | - |
| 1 | 1 | 135 |
| 550 | 550 | 6,600 |
| - | - | - |
| - | - | - |
| 1,700 | 1,700 | 20,160 |
| 4,589 | 4,741 | 55,827 |
| 34,613 | 35,767 | 414,426 |
| 46 | 47 | 558 |
| 1,714 | 1,771 | 20,516 |
| 355 | 366 | 4,313 |
| 2,779 | 2,872 | 33,273 |
| - | - | - |
| 18 | 19 | 1,861 |
| 50 | 50 | 600 |
| 175 | 175 | 2,100 |
| 1,261 | 1,261 | 15,132 |
| 60 | 60 | 720 |
| 354 | 354 | 4,248 |
| 3,776 | 3,902 | 45,215 |
| - | - | - |
| 378 | 390 | 4,522 |
| - | - | - |
| 318 | 328 | 3,805 |
| - | - | - |
| 2 | 2 | 221 |
| 2,300 | 1,100 | 14,400 |
| 925 | 925 | 11,100 |
| 100 | 100 | 1,200 |
| 2,991 | 3,090 | 35,806 |
| 1,869 | 1,931 | 22,373 |
| 9,256 | 9,565 | 110,824 |
| 49 | 50 | 582 |
| 93 | 96 | 1,108 |

| | | |
|---:|---:|---:|
| 2,500 | 2,500 | 30,000 |
| 7,000 | 7,000 | 84,000 |
| 567 | 579 | 6,790 |
| 1,251 | 1,275 | 14,989 |
| - | - | - |
| 8 | 8 | 402 |
| 3,333 | 3,333 | 40,000 |
| 63 | 63 | 2,510 |
| 250 | 250 | 3,000 |
| 500 | 500 | 6,000 |
| 542 | 542 | 6,504 |
| 1,667 | 1,667 | 20,000 |
| 5,300 | 5,300 | 63,600 |
| 10,000 | 12,000 | 127,000 |
| - | 8,000 | 314,700 |
| 5,325 | 2,000 | 77,416 |
| 100 | 100 | 6,200 |
| - | - | 5,000 |
| - | 2,000 | 25,000 |
| - | - | 15,000 |
| 1,000 | 1,000 | 12,000 |
| - | 400 | 1,100 |
| 400 | 400 | 4,800 |
| 6,000 | 6,000 | 72,000 |
| 3,000 | 3,000 | 36,000 |
| 714 | 714 | 8,572 |
| 3,767 | 3,892 | 45,100 |
| 11,838 | 12,232 | 141,732 |
| 1,728 | 1,785 | 20,684 |
| 35 | 36 | 421 |
| 1,343 | 1,388 | 16,081 |
| 291 | 301 | 3,482 |
| 1,140 | 1,178 | 13,655 |
| - | - | - |
| 7 | 8 | 413 |
| 500 | 500 | 6,000 |
| 30 | 30 | 360 |
| 15,000 | 75,000 | 420,000 |
| - | - | - |
| 50 | 50 | 600 |
| 2,939 | 3,037 | 35,309 |
| 27 | 28 | 330 |
| - | - | - |
| 227 | 235 | 2,726 |
| 1,190 | 1,229 | 14,246 |
| 737 | 762 | 8,826 |
| 6,961 | 7,193 | 83,344 |
| 19 | 19 | 225 |
| 696 | 719 | 8,334 |
| 149 | 154 | 1,782 |
| 586 | 605 | 7,013 |
| - | - | - |

| | | |
|---:|---:|---:|
| 4 | 4 | 367 |
| 1,400 | 1,400 | 16,800 |
| 1,257 | 1,121 | 14,385 |
| 7 | 7 | 84 |
| 714 | - | 714 |
| 350 | 350 | 4,200 |
| 5,500 | 5,500 | 70,000 |
| 37,243 | 37,243 | 446,916 |
| 3,787 | 3,787 | 45,444 |
| 8,233 | 8,233 | 98,796 |
| 3,376 | 3,376 | 40,512 |
| - | - | - |
| 2,936 | 2,936 | 35,232 |
| - | - | - |
| 14,190 | 14,190 | 170,280 |
| 231 | 231 | 2,772 |
| 3,072 | 3,072 | 36,864 |
| 19,625 | 19,625 | 235,505 |
| 520 | 520 | 6,240 |
| 36,150 | 36,150 | 433,800 |
| 4,050 | 4,050 | 48,600 |
| 27,251 | 27,378 | 312,142 |
| 545 | 548 | 6,243 |
| 1,500 | 1,500 | 18,000 |
| 8,500 | 8,500 | 102,000 |
| 4,250 | 4,250 | 51,000 |
| 2,500 | 2,500 | 30,000 |
| 76,601 | 76,433 | 928,142 |
| 1,500 | 1,500 | 18,000 |
| 15,616 | 15,616 | 195,404 |
| 872 | 872 | 9,588 |
| 772 | 772 | 9,262 |
| 30,000 | 30,000 | 360,000 |
| 260,000 | 260,000 | 3,120,000 |
| 875 | 875 | 10,500 |
| 46,675 | 46,675 | 560,100 |
| 3,550 | 3,550 | 42,600 |
| 35,000 | 35,000 | 420,000 |
| 3,900 | 3,900 | 46,800 |
| 11,200 | 11,200 | 134,400 |
| 1,340 | 1,340 | 16,080 |
| 261,722 | 261,722 | 3,140,664 |

|  |  |  |  |  |  | JAN | FEB |
|---|---|---|---|---|---|---|---|
| **rev** |  |  |  |  |  |  |  |
|  | 91320701 | 91 | 3207 | 1 | Selected Service Discount | 1,300.00 | 1,300.00 |
|  | 91321001 | 91 | 3210 | 1 | Meal Credits - IL | 3,906.00 | 3,528.00 |
|  | 91321101 | 91 | 3211 | 1 | Promotional Rate Discount | 47,161.24 | 56,773.48 |
|  | 91320801 | 91 | 3208 | 1 | Travel Leave Credit | 1,305.85 | 1,305.85 |
|  | 91321301 | 91 | 3213 | 1 | Move-In Discount | - | - |
|  | 91321401 | 91 | 3214 | 1 | Combo Discount | - | - |
|  | 0 | 0 | 0 | 0 | 0 | - | - |
|  | 91321601 | 91 | 3216 | 1 | CPI Discount | 47,732.00 | 46,090.00 |
|  | 91321701 | 91 | 3217 | 1 | Non-CPI Discount | 64,947.28 | 63,606.56 |
|  | 91321801 | 91 | 3218 | 1 | Buydown Discount | 121.00 | 121.00 |
|  | 91300020 | 91 | 3000 | 20 | Monthly Service Fees CPI | (143,178.86) | (138,197.06) |
|  | 91300021 | 91 | 3000 | 21 | Monthly Service Fees Non-CPI | (600,699.75) | (606,909.05) |
|  | 91300520 | 91 | 3005 | 20 | Monthly Service Fees CPI - 2nd person | (13,142.96) | (13,144.09) |
|  | 91300521 | 91 | 3005 | 21 | Monthly Service Fees Non-CPI - 2nd pers | (58,204.54) | (59,148.41) |
|  | 91300802 | 91 | 3008 | 02 | Rental Income | (60,526.24) | (63,216.30) |
| **other rev** |  |  |  |  |  |  |  |
|  | 91410100 | 91 | 4101 | 0 | Guest Meals | (4,500.00) | (3,500.00) |
|  | 91410000 | 91 | 4100 | 0 | Resident Additional Meals | (150.00) | (150.00) |
|  | 91410300 | 91 | 4103 | 0 | Special Functions | (1,200.00) | (1,200.00) |
|  | 91410500 | 91 | 4105 | 0 | Deli Income | (800.00) | (800.00) |
|  | 91410600 | 91 | 4106 | 0 | Tray Service Revenue | (600.00) | (600.00) |
|  | 91411200 | 91 | 4112 | 0 | Housekeeping Service Revenue | - | - |
|  | 91411500 | 91 | 4115 | 0 | Covered Parking Revenue | (1,500.00) | (1,500.00) |
|  | 91412601 | 91 | 4126 | 01 | Laundry | (1,000.00) | (1,000.00) |
|  | 91414000 | 91 | 4140 | 0 | Telephone Income | (14,356.00) | (14,391.00) |
|  | 91417000 | 91 | 4170 | 0 | Maintenance Service Revenue | (350.00) | (350.00) |
|  | 91419000 | 91 | 4190 | 0 | Guest Apart Rental Revenue | (4,000.00) | (2,500.00) |
|  | 91411900 | 91 | 4119 | 0 | Home Health | (800.00) | (800.00) |
|  | 91428000 | 91 | 4280 | 0 | Bank Income | (2,479.96) | (2,479.96) |
|  | 91429000 | 91 | 4290 | 0 | Doctor's Clinic | (200.00) | (200.00) |
|  | 91411401 | 91 | 4114 | 01 | Transportation Contract | (55.00) | (55.00) |
|  | 91411801 | 91 | 4118 | 01 | Beauty/ Barber Shop | (500.00) | (500.00) |
|  |  |  |  |  |  | (741,769.93) | (737,915.97) |
| **admin** |  |  |  |  |  |  |  |
|  | 91508830 | 91 | 5088 | 30 | Accounting - BU | - | - |
|  | 91509030 | 91 | 5090 | 30 | Receptionist - BU | 9,095.55 | 8,215.33 |
|  | 91510030 | 91 | 5100 | 30 | Employee FICA  Payroll Taxes- BU | 4,655.98 | 4,170.68 |
|  | 91510130 | 91 | 5101 | 30 | Employee Unemployment Insur | 2,327.34 | 1,044.58 |
|  | 91510230 | 91 | 5102 | 30 | Employee Workers Comp -BU Premium | 6,370.55 | 6,370.55 |
|  | 91520030 | 91 | 5200 | 30 | PPD | 3,068.96 | 2,776.51 |
|  | 91520530 | 91 | 5205 | 30 | Employee Health Benefits - BU | 32,329.14 | 32,329.14 |
|  | 91520730 | 91 | 5207 | 30 | Employee Pension | 8,454.38 | 8,454.38 |
|  | 91550030 | 91 | 5500 | 30 | Administrator | 13,081.49 | 11,815.54 |
|  | 91550230 | 91 | 5502 | 30 | Executive Assistant | 5,278.53 | 4,767.70 |
|  | 91555230 | 91 | 5552 | 30 | Resident Relations | 4,446.47 | 4,016.17 |
|  | 91558830 | 91 | 5588 | 30 | Accounting | 16,592.18 | 14,408.42 |
|  | 91559030 | 91 | 5590 | 30 | Receptionist - Director | 4,418.20 | 4,110.36 |
|  | 91559230 | 91 | 5592 | 30 | HR | 4,881.05 | 4,408.69 |
|  | 91570330 | 91 | 5703 | 30 | Employee Benefits-nbu | 42.00 | 242.00 |

| 91570730 | 91 | 5707 | 30 Employee 401K Match | 2,225.68 | 2,029.46 |
| 91571330 | 91 | 5713 | 30 Employee/Physical Lab | 146.00 | 146.00 |
| 91613330 | 91 | 6133 | 30 Special Functions Food | 60.00 | 60.00 |
| 91621130 | 91 | 6211 | 30 Equipment R & M | - | - |
| 91640930 | 91 | 6409 | 30 Small Equipment Purchases | - | - |
| 91641030 | 91 | 6410 | 30 Equipment Rental | - | - |
| 91641530 | 91 | 6415 | 30 Mileage | 20.00 | 20.00 |
| 91642030 | 91 | 6420 | 30 Travel/Seminar | 300.00 | - |
| 91642230 | 91 | 6422 | 30 Business Meals | - | - |
| 91643030 | 91 | 6430 | 30 Dues & Subscriptions | - | - |
| 91643230 | 91 | 6432 | 30 Classified Advertising | 100.00 | 100.00 |
| 91643830 | 91 | 6438 | 30 Development & Training | 124.00 | 124.00 |
| 91644730 | 91 | 6447 | 30 Printing | 125.00 | 25.00 |
| 91644830 | 91 | 6448 | 30 Copier | 2,000.00 | 2,000.00 |
| 91644930 | 91 | 6449 | 30 Data Processing | 1,675.00 | 1,675.00 |
| 91645430 | 91 | 6454 | 30 Guest room supplies | 45.00 | 45.00 |
| 91645530 | 91 | 6455 | 30 Supplies | 900.00 | 900.00 |
| 91645630 | 91 | 6456 | 30 Postage | 700.00 | 700.00 |
| 91645930 | 91 | 6459 | 30 Uniforms | 320.00 | - |
| 91650230 | 91 | 6502 | 30 Telephone | 11,000.00 | 11,000.00 |
| 91651930 | 91 | 6519 | 30 Public Relations | 100.00 | 100.00 |
| 91653530 | 91 | 6535 | 30 Employee Unemployment & PEO Admin | - | - |
| 91654630 | 91 | 6546 | 30 Contract Services | 1,680.00 | 1,680.00 |
| 91656530 | 91 | 6565 | 30 Professional Fees | 300.00 | - |
| 91657030 | 91 | 6570 | 30 Legal & Acct Fees | 7,000.00 | 7,000.00 |
| 91711230 | 91 | 7112 | 30 Licenses, Permits & Fees | 530.00 | 530.00 |
| 91711330 | 91 | 7113 | 30 Bank Charges | 850.00 | 850.00 |

**regional**

| 91559570 | 91 | 5595 | 70 MIS- Networking | - | - |
| 91560070 | 91 | 5600 | 70 Employee FICA  Payroll Taxes-NBU | - | - |
| 91570070 | 91 | 5700 | 70 PPD - NBU | - | - |
| 91641570 | 91 | 6415 | 70 Mileage | - | - |
| 91642070 | 91 | 6420 | 70 Travel/Seminar | - | - |
| 91650270 | 91 | 6502 | 70 Phone | - | - |

**lifestyles**

| 91500452 | 91 | 5004 | 52 Staff | 2,167.59 | 1,957.82 |
| 91510052 | 91 | 5100 | 52 Employee FICA  Payroll Taxes -BU | 1,265.59 | 1,143.12 |
| 91510152 | 91 | 5101 | 52 Employee Unemployment Insur-NBU | 650.17 | 418.54 |
| 91520052 | 91 | 5200 | 52 PPD - BU | 612.73 | 553.43 |
| 91550252 | 91 | 5502 | 52 Supervisor | 10,111.88 | 9,133.31 |
| 91613352 | 91 | 6133 | 52 Special Functions Food | 1,961.10 | 3,194.10 |
| 91641052 | 91 | 6410 | 52 Equiptment Rental | - | - |
| 91642552 | 91 | 6425 | 52 Special Events | 990.00 | 1,260.00 |
| 91645552 | 91 | 6455 | 52 Supplies | 369.00 | 553.50 |
| 91645952 | 91 | 6459 | 52 Uniforms | 160.00 | - |
| 91654652 | 91 | 6546 | 52 Contract Services | 1,295.00 | 921.00 |
| 91670052 | 91 | 6700 | 52 Contract Services-Masterpiece | 8,540.81 | 8,187.44 |
| 91671052 | 91 | 6710 | 52 Equipment | 247.50 | - |
| 91672052 | 91 | 6720 | 52 Supplies - Masterpiece | - | - |
| 91673052 | 91 | 6730 | 52 Special Events- Masterpiece | - | - |

|  |  |  |  |  |  | 28,371.37 |  |
|---|---|---|---|---|---|---|---|
| **bldg** |  |  |  |  |  |  |  |
|  | 91500468 | 91 | 5004 | 68 | Staff | 20,416.36 | 18,440.58 |
|  | 91510068 | 91 | 5100 | 68 | Employee FICA  Payroll Taxes-BU | 2,400.23 | 2,167.95 |
|  | 91510168 | 91 | 5101 | 68 | Employee Unemployment Insur | 1,233.06 | 1,019.39 |
|  | 91520068 | 91 | 5200 | 68 | PPD - BU | 1,076.93 | 972.71 |
|  | 91550268 | 91 | 5502 | 68 | Supervisor | - | - |
|  | 91550468 | 91 | 5504 | 68 | Supervisor Other | 4,366.97 | 3,944.36 |
|  | 91558068 | 91 | 5580 | 68 | Staff (Nbu) | - | - |
|  | 91558268 | 91 | 5582 | 68 | Supervisor Other | 5,515.25 | 4,981.51 |
|  | 91560168 | 91 | 5601 | 68 | Employee Unemploy -NBU | - | - |
|  | 91621168 | 91 | 6211 | 68 | Equiptment R & M | - | - |
|  | 91621868 | 91 | 6218 | 68 | Refurbishment | 3,000.00 | 3,000.00 |
|  | 91622068 | 91 | 6220 | 68 | Maint - Bldg | 2,675.00 | 2,675.00 |
|  | 91623068 | 91 | 6230 | 68 | Maint - Equipt | 6,652.00 | 6,652.00 |
|  | 91640968 | 91 | 6409 | 68 | Small Equipment | - | - |
|  | 91641068 | 91 | 6410 | 68 | Equipment Rental | - | - |
|  | 91645568 | 91 | 6455 | 68 | Supplies | 2,596.00 | 2,596.00 |
|  | 91645968 | 91 | 6459 | 68 | Uniforms | 757.00 | 317.00 |
|  | 91651268 | 91 | 6512 | 68 | TV System Exp | 4,493.87 | 4,493.87 |
|  | 91654668 | 91 | 6546 | 68 | Contract Serv | 6,912.00 | 7,842.00 |
| **dining** |  |  |  |  |  |  |  |
|  | 91500444 | 91 | 5004 | 44 | Dietary Staff | 14,206.93 | 12,832.07 |
|  | 91507044 | 91 | 5070 | 44 | Cooks / Line Servers | 11,162.66 | 10,082.40 |
|  | 91507344 | 91 | 5073 | 44 | Dining Staff | 19,680.63 | 17,776.05 |
|  | 91509844 | 91 | 5098 | 44 | Wages Training | 706.63 | 638.25 |
|  | 91507644 | 91 | 5076 | 44 | Baker | 1,458.62 | 1,317.46 |
|  | 91508544 | 91 | 5085 | 44 | Office Staff | 2,587.15 | 2,336.78 |
|  | 91510044 | 91 | 5100 | 44 | Employee FICA  Payroll Taxes-BU | 6,562.09 | 5,943.33 |
|  | 91510144 | 91 | 5101 | 44 | Employee Unemployment Insur | 3,343.34 | 2,766.42 |
|  | 91520044 | 91 | 5200 | 44 | PPD - BU | 6,165.31 | 5,576.55 |
|  | 91550244 | 91 | 5502 | 44 | Supervisor | 15,176.65 | 13,912.87 |
|  | 91557044 | 91 | 5570 | 44 | Cooks | 11,048.02 | 9,978.86 |
|  | 91557344 | 91 | 5573 | 44 | Dining | - | - |
|  | 91507644 | 91 | 5076 | 44 | Baker | 3,586.32 | 3,239.26 |
|  | 91560144 | 91 | 5601 | 44 | Employee Unemployment Insur-NBU | - | - |
|  | 91613144 | 91 | 6131 | 44 | Raw Food Costs | 47,756.10 | 43,415.74 |
|  | 91613344 | 91 | 6133 | 44 | Special events supplies | 75.00 | 100.00 |
|  | 91613644 | 91 | 6136 | 44 | Convenience store | 200.00 | 200.00 |
|  | 91615844 | 91 | 6158 | 44 | Linens/Laundry | 375.00 | 375.00 |
|  | 91621144 | 91 | 6211 | 44 | Equipment R & M | 616.00 | 616.00 |
|  | 91640944 | 91 | 6409 | 44 | Small Equiptment | 1,665.00 | 1,665.00 |
|  | 91641044 | 91 | 6410 | 44 | Equiptment Rental | 878.00 | 878.00 |
|  | 91645544 | 91 | 6455 | 44 | Supplies | 3,136.50 | 3,136.50 |
|  | 91645944 | 91 | 6459 | 44 | Uniform | 2,440.00 | 600.00 |
|  |  |  | 6546 | 44 | Contract Services | - | 200.00 |
|  |  |  |  |  |  | 152,825.95 | 137,586.52 |
| **commons** |  |  |  |  |  |  |  |
|  | 91500443 | 91 | 5004 | 43 | Supervisor | - | - |
|  | 91500443 | 91 | 5004 | 43 | Staff | - | - |

| | | | | | |
|---|---|---|---|---|---|
| 91510043 | 91 | 5100 | 43 Employee FICA  Payroll Taxes-BU | - | - |
| 91510143 | 91 | 5101 | 43 Employee Unemployment Insur | - | - |
| 91520043 | 91 | 5200 | 43 PPD - BU | - | - |
| 91560043 | 91 | 5600 | 43 Employee FICA  Payroll Taxes -NBU | - | - |
| 91560143 | 91 | 5601 | 43 Employee Unemployment Insur-NBU | - | - |
| 91570043 | 91 | 5700 | 43 PPD - NBU | - | - |
| 91613143 | 91 | 6131 | 43 Raw Food Costs | - | - |
| 91645543 | 91 | 6455 | 43 Supplies | - | - |
| 91645943 | 91 | 6459 | 43 Uniform | - | - |

**emergency**

| | | | | | |
|---|---|---|---|---|---|
| 91500474 | 91 | 5004 | 74 Staff | 12,289.85 | 11,100.51 |
| 91510074 | 91 | 5100 | 74 Employee FICA  Payroll Taxes - NBU | 1,425.73 | 1,287.76 |
| 91510174 | 91 | 5101 | 74 Employee Unemployment Insur | 732.43 | 661.55 |
| 91520074 | 91 | 5200 | 74 PPD - NBU | 2,646.18 | 2,390.10 |
| 91550274 | 91 | 5502 | 74 Supervisor | 3,700.98 | 3,342.82 |
| 91560174 | 91 | 5601 | 74 Employee Unemployment Insur-NBU | - | - |
| 91645574 | 91 | 6455 | 74 Supplies | 82.00 | 82.00 |
| 91645974 | 91 | 6459 | 74 Uniforms | 280.00 | 120.00 |

**grounds**

| | | | | | |
|---|---|---|---|---|---|
| 91624046 | 91 | 6240 | 46 Grounds - Maint | 1,236.00 | 1,236.00 |
| 91640946 | 91 | 6409 | 46 Grounds - Small Equipt | - | - |
| 91645946 | 91 | 6459 | 46 Grounds - Uniforms | - | - |
| 91654646 | 91 | 6546 | 46 Grounds - Contract Services | 1,923.75 | 1,923.75 |

**hspg**

| | | | | | |
|---|---|---|---|---|---|
| 91500448 | 91 | 5004 | 48 Housekeepers | 18,912.96 | 17,082.67 |
| 91510048 | 91 | 5100 | 48 Employee FICA  Payroll Taxes-NBU | 3,042.43 | 2,748.00 |
| 91510148 | 91 | 5101 | 48 Employee Unemployment | 1,562.97 | 1,369.61 |
| 91520048 | 91 | 5200 | 48 PPD - BU | 2,948.58 | 2,663.23 |
| 91550248 | 91 | 5502 | 48 Director | 8,226.94 | 7,430.79 |
| 91560148 | 91 | 5601 | 48 Employee Unemployment-NBU | - | - |
| 91621148 | 91 | 6211 | 48 Equipment R & M | - | - |
| 91640948 | 91 | 6409 | 48 Small Equipment | 200.00 | 200.00 |
| 91645548 | 91 | 6455 | 48 Supplies | 1,291.62 | 1,295.80 |
| 91645948 | 91 | 6459 | 48 Uniforms | 790.00 | 110.00 |
| 91654648 | 91 | 6546 | 48 Contract Services | 28.00 | 28.00 |

**laundry**

| | | | | | |
|---|---|---|---|---|---|
| 91500450 | 91 | 5004 | 50 Staff | 3,897.07 | 3,519.93 |
| 91520050 | 91 | 5200 | 50 PPD - BU | 77.94 | 70.40 |
| 91510050 | 91 | 5100 | 50 Employee FICA  Payroll Taxes-BU | 304.09 | 274.66 |
| 91510150 | 91 | 5101 | 50 Employee Unemployment (SUTA) | 156.22 | 141.10 |
| 91560150 | 91 | 5601 | 50 Employee Unemploy-NBU | - | - |
| 91615850 | 91 | 6158 | 50 Linen | 1,070.00 | 1,070.00 |
| 91645550 | 91 | 6455 | 50 Supplies | 831.00 | 831.00 |
| 91654650 | 91 | 6546 | 50 Contract Services | - | - |
| 91645950 | 91 | 6459 | 50 Uniforms | 80 | 0 |

**marketing**

| | | | | | |
|---|---|---|---|---|---|
| 91500454 | 91 | 5004 | 54 Staff | 2,755.86 | 2,489.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91510054 | 91 | 5100 | 54 | Employee FICA Payroll Taxes-NBU | 2,546.01 | 2,375.30 |
| 91510154 | 91 | 5101 | 54 | Employee Unemployment (SUTA) | 1,199.65 | 322.45 |
| 91520054 | 91 | 5200 | 54 | PPD - NBU | 378.16 | 346.04 |
| 91520054 | 91 | 5200 | 54 | PPD - BU | 66.25 | 59.84 |
| 91550254 | 91 | 5502 | 54 | Supervisor | 6,262.97 | 5,656.88 |
| 91550454 | 91 | 5504 | 54 | Sales Staff | 12,644.91 | 11,645.17 |
| 91555554 | 91 | 5555 | 54 | Independent Living Move-In Commissions-NBU | 7,860.74 | 7,860.74 |
| 91560154 | 91 | 5601 | 54 | Employee Unemployment (SUTA)-NBU | - | - |
| 91630054 | 91 | 6300 | 54 | Reap exps | - | - |
| 91641554 | 91 | 6415 | 54 | Mileage | 315.00 | 315.00 |
| 91642054 | 91 | 6420 | 54 | Travel/Seminar | - | - |
| 91321201 | 91 | 3212 | 01 | Referral resident discount | 4,500.00 | 4,500.00 |
| 91613354 | 91 | 6133 | 54 | Special Functions (in-house) | 6,754.50 | 5,584.50 |
| 91642554 | 91 | 6425 | 54 | Special Events (outside events) | 90.00 | 1,440.00 |
| 91643054 | 91 | 6430 | 54 | Dues & Subs | 2,925.00 | 495.00 |
| 91644754 | 91 | 6447 | 54 | Printing | - | - |
| 91645554 | 91 | 6455 | 54 | Supplies | 819.00 | 639.00 |
| 91645654 | 91 | 6456 | 54 | Postage | 7,564.50 | 6,799.50 |
| 91645954 | 91 | 6459 | 54 | Unforms | - | - |
| 91646054 | 91 | 6460 | 54 | Direct Mail | 5,400.00 | 9,270.00 |
| 91646554 | 91 | 6465 | 54 | Print Media | 18,738.00 | 10,908.00 |
| 91647054 | 91 | 6470 | 54 | Internet | 4,938.30 | 3,003.30 |
| 91647554 | 91 | 6475 | 54 | Collateral Materials | 6,075.00 | - |
| 91650754 | 91 | 6507 | 54 | Promotional | 3,330.00 | 1,890.00 |
| 91651954 | 91 | 6519 | 54 | Community Relations | 540.00 | 90.00 |
| 91652054 | 91 | 6520 | 54 | Travel- Ad Firm | - | - |
| 91652254 | 91 | 6522 | 54 | Reimbursables - Ad Firm | - | - |
| 91653054 | 91 | 6530 | 54 | Photography-Ad Firm | - | - |
| 91654254 | 91 | 6542 | 54 | Contract services - Ad Firm | - | - |
| 91654554 | 91 | 6545 | 54 | List Management-Ad Firm | 135.00 | 135.00 |
| 91654854 | 91 | 6548 | 54 | Print Production-Ad Firm | - | - |
| 91655554 | 91 | 6555 | 54 | Masterpiece Exps | - | - |
| 91674954 | 91 | 6749 | 54 | Radio - Ad Firm | - | - |
| 91675154 | 91 | 6751 | 54 | Braodcast Production - Ad Firm | - | - |
| 91654654 | 91 | 6546 | 54 | Contract Services | 5,032.00 | 1,837.80 |

nursing

| | | | | | | |
|---|---|---|---|---|---|---|
| 91502264 | 91 | 5,022 | 64 | LPN's | 11,264.98 | 10,174.82 |
| 91502864 | 91 | 5,028 | 64 | CNA's | - | - |
| 91510056 | 91 | 5,100 | 56 | Employee FICA Payroll Taxes-NBU | 310.15 | 269.43 |
| 91510064 | 91 | 5,100 | 64 | Employee FICA Payroll Taxes-BU | 964.16 | 870.85 |
| 91510156 | 91 | 5,101 | 56 | Employee Unemployment (SUTA)-NBU | 159.33 | 138.41 |
| 91510164 | 91 | 5,101 | 64 | Employee Unemployment (SUTA)-BU | 495.31 | 447.38 |
| 91520056 | 91 | 5,200 | 56 | PPD -NBU | 79.50 | 69.06 |
| 91520064 | 91 | 5,200 | 64 | PPD - BU | 1,338.41 | 1,208.89 |
| 91550756 | 91 | 5,507 | 56 | Supervisor | 3,974.79 | 3,452.91 |
| 91581536 | 91 | 5,815 | 36 | Medical Director | - | - |
| 91614756 | 91 | 6,147 | 56 | Health Care Days | 20,750.00 | 20,750.00 |
| 91644756 | 91 | 6,447 | 56 | Printing | - | - |
| 91645556 | 91 | 6,455 | 56 | Supplies | 188.00 | 40.00 |
| 91654656 | 91 | 6,546 | 56 | Contract Services | 38.00 | 38.00 |
| 91645964 | 91 | 6,459 | 64 | Uniforms | 320.00 | - |

**social services**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91550276 | 91 | 5,502 | 76 | Supervisor | | 4,561.30 | 4,119.88 |
| 91550276 | 91 | 5,502 | 76 | | - | - | - |
| 91520076 | 91 | 5,200 | 76 | PPD - NBU | | 175.43 | 158.46 |
| 91510076 | 91 | 5,100 | 76 | Employee FICA Payroll Taxes-NBU | | 362.36 | 327.29 |
| 91510176 | 91 | 5,101 | 76 | Employee Unemployment (SUTA)-NBU | | 186.15 | 147.90 |
| 91560176 | 91 | 5,601 | 76 | Employee Unemployment (SUTA)-BU | | - | - |
| 91645952 | 91 | 6,459 | 52 | Uniforms | | 40.00 | - |

**transportation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 91505886 | 91 | 5,058 | 86 | Drivers | 12,581.55 | 11,363.98 |
| 91520086 | 91 | 5,200 | 86 | PPD -BU | 1,621.08 | 1,464.21 |
| 91510086 | 91 | 5,100 | 86 | Employee FICA Payroll Taxes-BU | 1,086.50 | 981.36 |
| 91510186 | 91 | 5,101 | 86 | Employee Unemployment (SUTA) | 558.16 | 504.15 |
| 91560186 | 91 | 5,601 | 86 | Employee Unemployment (SUTA)-NBU | - | - |
| 91623086 | 91 | 6,230 | 86 | Equip Maintenance | 2,406.00 | 2,406.00 |
| 91621686 | 91 | 6,216 | 86 | Fuel | 1,810.00 | 1,810.00 |
| 91645586 | 91 | 6,455 | 86 | Supplies | - | - |
| 91645986 | 91 | 6,459 | 86 | Uniforms | 240.00 | - |
| 91654686 | 91 | 6,546 | 86 | Contract Services | 220.00 | 220.00 |

**other exp**

| | | | | | | |
|---|---|---|---|---|---|---|
| 91700168 | 91 | 7,001 | 68 | Gas | 4,299.00 | 4,299.00 |
| 91700268 | 91 | 7,002 | 68 | Electric | 41,831.00 | 43,506.00 |
| 91700368 | 91 | 7,003 | 68 | Water | 7,043.00 | 7,113.00 |
| 91700468 | 91 | 7,004 | 68 | Sewer | 14,086.00 | 14,226.00 |
| 91700568 | 91 | 7,005 | 68 | Trash / Recycling | 5,285.00 | 5,285.00 |
| 91721832 | 91 | 7,218 | 32 | Sales Tax | 1,400.00 | 1,400.00 |
| 91727532 | 91 | 7,275 | 32 | Real Estate Taxes | 35,000.00 | 35,000.00 |
| 91727632 | 91 | 7,276 | 32 | Personal Property | 1,635.00 | 1,635.00 |
| 91732132 | 91 | 7,321 | 32 | Auto Insurance | 1,869.52 | 1,869.52 |
| 91732232 | 91 | 7,322 | 32 | Flood Insurance | - | - |
| 91732332 | 91 | 7,323 | 32 | Package/Property Insurance | 45,118.57 | 46,472.13 |
| 91732532 | 91 | 7,325 | 32 | D&O Insurance | 485.48 | 500.04 |
| 91732832 | 91 | 7,328 | 32 | Boiler & Machinery Insurance | - | - |
| 91734032 | 91 | 7,340 | 32 | Liability Insurance Premiums | 6,749.08 | 6,749.08 |
| 91740032 | 91 | 7,400 | 32 | Management Fees | 29,681.60 | 29,527.44 |
| 91740532 | 91 | 7,405 | 32 | Management Fees - Administrative | - | - |
| 91741032 | 91 | 7,410 | 32 | Management Company Travel | 1,000.00 | 1,000.00 |
| 91790132 | 91 | 7,901 | 32 | Bad Debt Private | 15,868.19 | 17,015.99 |
| 91935542 | 91 | 9,355 | 42 | Trustee Fees - MT | - | - |

**Ltd**

| | | | | | | |
|---|---|---|---|---|---|---|
| 91921042 | 91 | 9,210 | 42 | Mortgage | 25,271.37 | 25,178.61 |
| 91922042 | 91 | 9,220 | 42 | Capital Financing | 85.00 | 85.00 |
| 91923042 | 91 | 9,230 | 42 | Other Interest | 413.00 | 413.00 |
| 91934042 | 91 | 9,340 | 42 | Master Trust LOC | - | - |
| 91934542 | 91 | 9,345 | 42 | Interest Rate Cap | - | - |
| 91935042 | 91 | 9,350 | 42 | Debt service Line of Credit | - | - |
| 91917532 | 91 | 9,175 | 32 | Trustee Fees | 2,050.00 | 2,050.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9132151 | 91 | 3,215 | 1 | PIP Discounts | 26,235.23 | 26,068.56 |

**deprec**

| | | | | | | |
|---|---|---|---|---|---|---|
| 91844032 | 91 | 8440 | 32 | Depreciation- Land Imprments | 2,600.00 | 2,600.00 |
| 91845032 | 91 | 8450 | 32 | Depreciation- Building | 50,350.00 | 50,350.00 |
| 91845532 | 91 | 8455 | 32 | Depreciation- Building Improvements | 27,775.00 | 27,775.00 |
| 91846032 | 91 | 8460 | 32 | Depreciation- Furniture/ Fixtures | 61,150.00 | 61,150.00 |
| 91848032 | 91 | 8480 | 32 | Depreciation- Vehicles | 3,000.00 | 3,000.00 |
| 91853032 | 91 | 8530 | 32 | Amort- Loan Costs | - | - |
| Risk Mgmt | | | | | | |
| 91559772 | 91 | 5,597 | 72 | Supervisor | - | - |
| 91570072 | 91 | 5,700 | 72 | PPD -NBU | - | - |
| 91520072 | 91 | 5,200 | 72 | PPD -BU | - | - |
| 91560072 | 91 | 5,600 | 72 | Employee FICA  Payroll Taxes-NBU | - | - |
| 91510072 | 91 | 5,100 | 72 | Employee FICA  Payroll Taxes-BU | - | - |
| 91560172 | 91 | 5,601 | 72 | Employee Unemployment (SUTA)-NBU | - | - |
| 91510172 | 91 | 5,101 | 72 | Employee Unemployment (SUTA)-BU | - | - |
| | | | | | | |
| 91440000 | 91 | 4400 | 0 | MLR Interest Income | (374.08) | (375.94) |
| 91400000 | 91 | 4000 | 0 | Earned Entrance Fees | (206,500.00) | (206,500.00) |
| 91401000 | 91 | 4010 | 0 | Debt Service Income | - | - |
| 91402000 | 91 | 4020 | 02 | Community Fee Income | (5,000.00) | (5,000.00) |

| MAR | APR | MAY | JUNE | JUL | AUG | SEP | OCT |
|---|---|---|---|---|---|---|---|
| 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,300.00 |
| 3,906.00 | 3,870.00 | 3,999.00 | 3,870.00 | 4,092.00 | 4,092.00 | 3,960.00 | 4,185.00 |
| 69,479.73 | 50,824.97 | 50,824.97 | 53,410.92 | 53,410.92 | 53,410.92 | 55,486.87 | 53,266.92 |
| 1,305.85 | 1,305.85 | 1,305.85 | 1,305.85 | 1,305.85 | 1,305.85 | 1,305.85 | 1,305.85 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 44,271.00 | 42,629.00 | 40,810.00 | 37,154.39 | 35,432.41 | 33,871.31 | 32,149.33 | 30,588.22 |
| 64,976.83 | 66,106.11 | 67,606.39 | 58,675.23 | 60,314.35 | 61,651.89 | 63,577.21 | 64,914.75 |
| 121.00 | 121.00 | 121.00 | 121.00 | 121.00 | 121.00 | 121.00 | 121.00 |
| (132,769.99) | (127,973.50) | (122,359.17) | (117,154.76) | (111,950.12) | (106,912.03) | (101,697.31) | (96,332.95) |
| (613,563.61) | (619,626.78) | (626,507.79) | (634,245.55) | (641,983.54) | (648,249.13) | (654,730.53) | (662,667.42) |
| (12,051.74) | (12,054.66) | (11,130.00) | (11,132.56) | (10,207.14) | (10,209.38) | (9,175.29) | (9,178.45) |
| (61,185.76) | (62,127.84) | (63,997.50) | (64,939.94) | (66,810.36) | (67,753.13) | (69,732.21) | (70,674.05) |
| (65,906.35) | (67,251.38) | (68,596.41) | (71,286.46) | (73,976.52) | (76,666.57) | (78,011.60) | (79,356.63) |
| | | | | | | | |
| (3,800.00) | (4,300.00) | (4,300.00) | (4,000.00) | (4,000.00) | (3,400.00) | (3,400.00) | (3,400.00) |
| (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) |
| (1,200.00) | (1,200.00) | (1,200.00) | (1,200.00) | (1,200.00) | (1,200.00) | (1,200.00) | (1,200.00) |
| (800.00) | (800.00) | (800.00) | (800.00) | (800.00) | (800.00) | (800.00) | (800.00) |
| (600.00) | (600.00) | (600.00) | (600.00) | (600.00) | (600.00) | (600.00) | (600.00) |
| - | - | - | - | - | - | - | - |
| (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) | (1,500.00) |
| (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) |
| (14,446.00) | (14,481.00) | (14,536.00) | (14,564.00) | (14,617.00) | (14,672.00) | (14,707.00) | (14,762.00) |
| (350.00) | (350.00) | (350.00) | (350.00) | (350.00) | (350.00) | (350.00) | (350.00) |
| (1,500.00) | (1,500.00) | (3,000.00) | (2,500.00) | (2,000.00) | (2,000.00) | (2,000.00) | (2,000.00) |
| (800.00) | (800.00) | (800.00) | (800.00) | (800.00) | (800.00) | (800.00) | (800.00) |
| (2,479.96) | (2,479.96) | (2,479.96) | (2,479.96) | (2,479.96) | (2,479.96) | (2,479.96) | (2,479.96) |
| (200.00) | (200.00) | (200.00) | (200.00) | (200.00) | (200.00) | (200.00) | (200.00) |
| (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) |
| (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) |
| **(729,498.00)** | **(752,793.19)** | **(758,094.61)** | **(773,620.83)** | **(779,203.10)** | **(783,744.23)** | **(785,188.64)** | **(792,324.72)** |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| 9,095.55 | 8,802.14 | 9,095.55 | 9,066.21 | 9,368.41 | 9,368.41 | 9,066.21 | 9,368.41 |
| 4,617.54 | 4,485.49 | 4,646.63 | 4,549.86 | 4,701.52 | 4,701.52 | 4,562.03 | 4,734.63 |
| 480.05 | 235.97 | - | - | - | - | - | - |
| 6,370.55 | 6,370.55 | 6,370.55 | 6,370.55 | 6,370.55 | 6,561.66 | 6,561.66 | 6,561.66 |
| 3,074.00 | 2,982.92 | 3,087.92 | 3,038.82 | 3,140.11 | 3,140.11 | 3,044.64 | 3,155.96 |
| 32,329.14 | 32,329.14 | 32,329.14 | 32,329.14 | 32,329.14 | 32,329.14 | 32,329.14 | 34,309.52 |
| 8,454.38 | 8,454.38 | 8,454.38 | 8,454.38 | 8,454.38 | 8,454.38 | 8,454.38 | 8,477.20 |
| 13,081.49 | 12,659.51 | 13,081.49 | 13,039.29 | 13,473.94 | 13,473.94 | 13,039.29 | 13,473.94 |
| 5,278.53 | 5,108.25 | 5,278.53 | 5,108.25 | 5,278.53 | 5,278.53 | 5,261.50 | 5,436.88 |
| 4,446.47 | 4,303.04 | 4,446.47 | 4,303.04 | 4,446.47 | 4,446.47 | 4,303.04 | 4,446.47 |
| 15,952.18 | 15,650.43 | 16,172.11 | 15,650.43 | 16,172.11 | 16,172.11 | 15,650.43 | 16,430.74 |
| 4,550.75 | 4,403.95 | 4,550.75 | 4,403.95 | 4,550.75 | 4,550.75 | 4,403.95 | 4,550.75 |
| 4,881.05 | 4,723.59 | 5,027.48 | 4,865.30 | 5,027.48 | 5,027.48 | 4,865.30 | 5,027.48 |
| 42.00 | 42.00 | 1,042.00 | 42.00 | 42.00 | 842.00 | 42.00 | 242.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2,338.68 | 2,256.70 | 2,236.01 | 2,357.00 | 2,342.19 | 2,251.19 | 2,363.89 | 2,352.11 |
| 391.00 | 146.00 | 146.00 | 391.00 | 146.00 | 146.00 | 391.00 | 146.00 |
| 60.00 | 60.00 | 60.00 | 60.00 | 60.00 | 60.00 | 60.00 | 60.00 |
| - | - | - | - | - | - | - | - |
| 150.00 | - | - | 150.00 | - | - | 150.00 | - |
| - | - | - | - | - | - | - | - |
| 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| 5,026.00 | - | 2,000.00 | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 200.00 | - | - | - | 395.00 | - | 397.00 | - |
| 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| 124.00 | 124.00 | 124.00 | 124.00 | 124.00 | 124.00 | 124.00 | 124.00 |
| 25.00 | 25.00 | 25.00 | 225.00 | 25.00 | 25.00 | 25.00 | 25.00 |
| 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 3,000.00 | 2,000.00 |
| 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 | 1,675.00 |
| 45.00 | 45.00 | 45.00 | 45.00 | 45.00 | 45.00 | 45.00 | 45.00 |
| 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 |
| 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 |
| - | - | - | 400.00 | 650.00 | - | - | - |
| 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 |
| 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| - | - | - | - | - | - | - | - |
| 1,680.00 | 1,680.00 | 1,680.00 | 2,862.00 | 1,680.00 | 1,680.00 | 1,680.00 | 1,680.00 |
| - | 350.00 | 750.00 | - | 300.00 | - | - | 1,152.00 |
| 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 |
| 530.00 | 530.00 | 530.00 | 530.00 | 530.00 | 530.00 | 530.00 | 530.00 |
| 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 | 850.00 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 2,167.59 | 2,097.67 | 2,167.59 | 2,160.60 | 2,232.62 | 2,232.62 | 2,160.60 | 2,232.62 |
| 1,265.59 | 1,224.77 | 1,265.59 | 1,229.77 | 1,286.19 | 1,286.19 | 1,244.70 | 1,294.89 |
| 190.27 | 77.22 | - | - | - | - | - | - |
| 612.73 | 592.96 | 612.73 | 595.38 | 622.70 | 622.70 | 602.61 | 626.91 |
| 10,111.88 | 9,785.69 | 10,111.88 | 9,785.69 | 10,306.06 | 10,306.06 | 9,973.61 | 10,306.06 |
| 1,718.10 | 2,037.60 | 2,806.20 | 1,439.10 | 1,587.60 | 1,619.10 | 2,069.10 | 1,857.60 |
| - | - | - | - | - | - | - | - |
| 1,170.00 | 1,080.00 | 1,260.00 | 1,170.00 | 1,260.00 | 1,080.00 | 1,440.00 | 1,080.00 |
| 391.50 | 594.00 | 616.50 | 463.50 | 414.00 | 346.50 | 400.50 | 711.00 |
| - | - | - | - | - | - | - | - |
| 921.00 | 921.00 | 921.00 | 921.00 | 1,295.00 | 921.00 | 921.00 | 921.00 |
| 8,540.81 | 8,423.02 | 8,540.81 | 8,423.02 | 8,540.81 | 8,540.81 | 8,423.02 | 8,650.36 |
| - | 355.50 | - | - | 135.00 | - | - | 265.50 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20,416.36 | 19,757.76 | 20,416.36 | 20,350.50 | 21,028.85 | 21,028.85 | 20,350.50 | 21,028.85 |
| 2,400.23 | 2,335.52 | 2,413.37 | 2,382.59 | 2,462.01 | 2,462.01 | 2,382.59 | 2,472.23 |
| 833.80 | 304.36 | - | - | - | - | - | - |
| 1,076.93 | 1,048.35 | 1,083.30 | 1,070.92 | 1,106.62 | 1,106.62 | 1,070.92 | 1,109.24 |
| - | - | - | - | - | - | - | - |
| 4,366.97 | 4,226.10 | 4,366.97 | 4,226.10 | 4,366.97 | 4,366.97 | 4,226.10 | 4,497.98 |
| - | - | - | - | - | - | - | - |
| 5,515.25 | 5,497.46 | 5,680.71 | 5,497.46 | 5,680.71 | 5,680.71 | 5,497.46 | 5,680.71 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| 2,675.00 | 2,675.00 | 2,675.00 | 2,675.00 | 2,675.00 | 2,675.00 | 2,675.00 | 2,675.00 |
| 6,652.00 | 6,652.00 | 6,652.00 | 10,652.00 | 10,652.00 | 10,652.00 | 6,652.00 | 6,652.00 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 2,596.00 | 2,596.00 | 2,596.00 | 2,596.00 | 2,596.00 | 2,596.00 | 2,596.00 | 2,596.00 |
| 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 |
| 4,493.87 | 4,493.87 | 4,493.87 | 4,493.87 | 4,493.87 | 4,493.87 | 4,493.87 | 4,493.87 |
| 6,912.00 | 7,842.00 | 6,912.00 | 7,842.00 | 6,912.00 | 7,842.00 | 6,912.00 | 7,842.00 |
| | | | | | | | |
| 14,206.93 | 13,748.64 | 14,206.93 | 14,161.10 | 14,633.14 | 14,633.14 | 14,161.10 | 14,633.14 |
| 11,162.66 | 10,802.57 | 11,162.66 | 11,126.65 | 11,497.54 | 11,497.54 | 11,126.65 | 11,497.54 |
| 19,680.63 | 19,045.77 | 19,680.63 | 19,617.14 | 20,271.04 | 20,271.04 | 19,617.14 | 20,622.06 |
| 706.63 | 683.84 | 706.63 | 704.35 | 727.83 | 727.83 | 704.35 | 727.83 |
| 1,458.62 | 1,411.56 | 1,458.62 | 1,453.91 | 1,502.38 | 1,502.38 | 1,453.91 | 1,502.38 |
| 2,587.15 | 2,503.69 | 2,587.15 | 2,578.80 | 2,664.76 | 2,664.76 | 2,578.80 | 2,664.76 |
| 6,580.11 | 6,367.85 | 6,598.26 | 6,532.26 | 6,750.00 | 6,750.00 | 6,532.26 | 6,779.77 |
| 2,336.78 | 1,689.96 | 1,064.39 | 166.41 | 171.95 | 171.95 | 166.41 | 172.72 |
| 6,174.04 | 5,974.88 | 6,182.82 | 6,136.30 | 6,340.85 | 6,340.85 | 6,136.30 | 6,378.94 |
| 15,403.53 | 14,906.64 | 15,631.95 | 15,127.69 | 15,631.95 | 15,631.95 | 15,127.69 | 15,631.95 |
| 11,048.02 | 10,691.63 | 11,048.02 | 11,012.38 | 11,379.46 | 11,379.46 | 11,012.38 | 11,379.46 |
| - | - | - | - | - | - | - | - |
| 3,586.32 | 3,470.64 | 3,586.32 | 3,470.64 | 3,586.32 | 3,586.32 | 3,470.64 | 3,586.32 |
| - | - | - | - | - | - | - | - |
| 48,378.74 | 47,059.16 | 48,876.85 | 47,661.71 | 49,624.01 | 49,935.33 | 48,565.53 | 50,495.70 |
| 57.00 | 25.00 | 450.00 | 25.00 | 150.00 | 25.00 | 50.00 | 100.00 |
| 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 375.00 | 375.00 | 375.00 | 375.00 | 375.00 | 375.00 | 375.00 | 375.00 |
| 616.00 | 616.00 | 616.00 | 616.00 | 616.00 | 616.00 | 616.00 | 616.00 |
| 1,665.00 | 1,665.00 | 1,665.00 | 1,665.00 | 1,665.00 | 1,665.00 | 1,665.00 | 1,665.00 |
| 878.00 | 878.00 | 878.00 | 878.00 | 878.00 | 878.00 | 878.00 | 878.00 |
| 3,136.50 | 3,136.50 | 3,136.50 | 3,136.50 | 3,136.50 | 3,136.50 | 3,136.50 | 3,136.50 |
| 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 |
| - | - | 200.00 | - | - | 200.00 | - | - |
| 150,837.65 | 145,852.32 | 150,911.73 | 147,244.84 | 152,401.73 | 152,788.05 | 148,173.66 | 153,643.06 |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 12,289.85 | 11,893.41 | 12,289.85 | 12,250.21 | 12,658.55 | 12,658.55 | 12,250.21 | 12,658.55 |
| 1,425.73 | 1,379.74 | 1,425.73 | 1,421.13 | 1,468.50 | 1,468.50 | 1,421.13 | 1,468.50 |
| 627.97 | 316.39 | 29.07 | 28.98 | 29.94 | 29.94 | 28.98 | 29.94 |
| 2,646.18 | 2,560.82 | 2,646.18 | 2,637.64 | 2,725.57 | 2,725.57 | 2,637.64 | 2,725.57 |
| 3,700.98 | 3,581.59 | 3,700.98 | 3,689.04 | 3,812.00 | 3,812.00 | 3,689.04 | 3,812.00 |
| - | - | - | - | - | - | - | - |
| 82.00 | 82.00 | 82.00 | 82.00 | 82.00 | 82.00 | 82.00 | 82.00 |
| - | - | - | 120.00 | - | - | - | - |
| 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 1,923.75 | 1,923.75 | 1,923.75 | 1,923.75 | 1,923.75 | 1,923.75 | 1,923.75 | 1,923.75 |
| 18,912.96 | 18,302.86 | 18,912.96 | 18,851.95 | 19,480.34 | 19,480.34 | 18,851.95 | 19,480.34 |
| 3,042.43 | 2,944.29 | 3,042.43 | 3,013.84 | 3,114.31 | 3,114.31 | 3,013.84 | 3,114.31 |
| 1,308.80 | 1,073.86 | 88.13 | 61.34 | 63.39 | 63.39 | 61.34 | 63.39 |
| 2,948.58 | 2,853.46 | 2,948.58 | 2,939.07 | 3,037.03 | 3,037.03 | 2,939.07 | 3,037.03 |
| 8,226.94 | 7,961.56 | 8,226.94 | 7,961.56 | 8,226.94 | 8,226.94 | 7,961.56 | 8,226.94 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| 1,304.16 | 1,304.16 | 1,312.52 | 1,320.88 | 1,329.24 | 1,333.42 | 1,337.60 | 1,345.96 |
| 110.00 | 110.00 | 110.00 | 110.00 | 110.00 | 110.00 | 110.00 | 110.00 |
| 39.00 | 28.00 | 28.00 | 39.00 | 28.00 | 39.00 | 28.00 | 28.00 |
| 3,897.07 | 3,771.35 | 3,897.07 | 3,884.49 | 4,013.98 | 4,013.98 | 3,884.49 | 4,013.98 |
| 77.94 | 75.43 | 77.94 | 77.69 | 80.28 | 80.28 | 77.69 | 80.28 |
| 304.09 | 294.28 | 304.09 | 303.11 | 313.21 | 313.21 | 303.11 | 313.21 |
| 156.22 | 151.18 | 63.39 | 7.79 | 8.05 | 8.05 | 7.79 | 8.05 |
| - | - | - | - | - | - | - | - |
| 1,070.00 | 1,070.00 | 1,070.00 | 1,070.00 | 1,070.00 | 1,070.00 | 1,070.00 | 1,070.00 |
| 831.00 | 831.00 | 831.00 | 831.00 | 831.00 | 831.00 | 831.00 | 831.00 |
| - | - | - | - | - | - | - | - |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,755.86 | 2,666.96 | 2,838.53 | 2,746.97 | 2,838.53 | 2,838.53 | 2,746.97 | 2,838.53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2,995.31 | 2,999.26 | 2,571.69 | 3,098.43 | 3,076.69 | 2,579.44 | 3,105.94 | 3,076.69 |
| 81.34 | - | - | - | - | - | - | - |
| 383.12 | 370.76 | 383.12 | 370.76 | 383.12 | 383.12 | 370.76 | 383.12 |
| 66.25 | 64.11 | 66.25 | 64.11 | 68.23 | 68.23 | 66.03 | 68.23 |
| 9,262.97 | 6,060.94 | 6,262.97 | 9,060.94 | 6,262.97 | 6,262.97 | 9,060.94 | 6,262.97 |
| 12,892.87 | 12,476.97 | 12,892.87 | 12,476.97 | 12,892.87 | 12,892.87 | 12,476.97 | 12,892.87 |
| 10,480.99 | 14,360.74 | 7,860.74 | 12,577.19 | 14,360.74 | 7,860.74 | 12,577.19 | 14,360.74 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 315.00 | 315.00 | 315.00 | 315.00 | 315.00 | 315.00 | 315.00 | 315.00 |
| - | - | - | 450.00 | 270.00 | - | 3,403.80 | 360.00 |
| 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 |
| 4,234.50 | 7,384.50 | 4,234.50 | 5,584.50 | 6,754.50 | 5,584.50 | 4,234.50 | 7,384.50 |
| 1,440.00 | 1,440.00 | 1,440.00 | 1,440.00 | 1,440.00 | 1,440.00 | 1,440.00 | 1,440.00 |
| 270.00 | 2,700.00 | 270.00 | 270.00 | 2,817.00 | 270.00 | 270.00 | 4,050.00 |
| - | - | - | - | - | - | - | - |
| 819.00 | 639.00 | 819.00 | 639.00 | 819.00 | 639.00 | 819.00 | 639.00 |
| 6,799.50 | 6,979.50 | 6,799.50 | 6,799.50 | 679.50 | 499.50 | 6,799.50 | 6,979.50 |
| - | - | - | 600.00 | - | - | - | - |
| 9,090.00 | 13,590.00 | 9,270.00 | 5,040.00 | 13,140.00 | 5,220.00 | 9,090.00 | 13,590.00 |
| 12,438.00 | 10,008.00 | 10,188.00 | 12,888.00 | 9,018.00 | 10,683.00 | 17,298.00 | 11,988.00 |
| 3,003.30 | 4,803.30 | 3,003.30 | 3,138.30 | 4,803.30 | 3,003.30 | 3,003.30 | 4,803.30 |
| - | 4,275.00 | - | 1,800.00 | 4,275.00 | - | - | 4,275.00 |
| 720.00 | 3,330.00 | 540.00 | 810.00 | 3,330.00 | 1,890.00 | 810.00 | 3,330.00 |
| 540.00 | 540.00 | 540.00 | 1,890.00 | 810.00 | 90.00 | 9,090.00 | 540.00 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 135.00 | 135.00 | 135.00 | 135.00 | 135.00 | 135.00 | 135.00 | 135.00 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 2,557.80 | 4,312.80 | 2,557.80 | 1,837.80 | 5,032.80 | 1,837.80 | 2,557.80 | 4,312.80 |
| 11,264.98 | 10,901.60 | 11,264.98 | 11,228.65 | 11,602.93 | 11,602.93 | 11,228.65 | 11,602.93 |
| - | - | - | - | - | - | - | - |
| 298.30 | 297.34 | 307.25 | 297.34 | 307.25 | 307.25 | 297.34 | 307.25 |
| 964.16 | 933.06 | 964.16 | 961.05 | 993.08 | 993.08 | 961.05 | 993.08 |
| 36.30 | - | - | - | - | - | - | - |
| 126.27 | 23.97 | 24.77 | 24.69 | 25.51 | 25.51 | 24.69 | 25.51 |
| 76.46 | 76.21 | 78.75 | 76.21 | 78.75 | 78.75 | 76.21 | 78.75 |
| 1,338.41 | 1,295.24 | 1,338.41 | 1,334.10 | 1,378.57 | 1,378.57 | 1,334.10 | 1,378.57 |
| 3,822.87 | 3,810.54 | 3,937.56 | 3,810.54 | 3,937.56 | 3,937.56 | 3,810.54 | 3,937.56 |
| - | - | - | - | - | - | - | - |
| 78,250.00 | 20,750.00 | 20,750.00 | 78,250.00 | 21,000.00 | 21,250.00 | 78,750.00 | 21,250.00 |
| - | - | - | - | - | - | - | - |
| 40.00 | 188.00 | 40.00 | 40.00 | 188.00 | 40.00 | 40.00 | 188.00 |
| 38.00 | 38.00 | 38.00 | 38.00 | 38.00 | 38.00 | 38.00 | 38.00 |
| - | - | - | - | - | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4,561.30 | 4,414.16 | 4,561.30 | 4,414.16 | 4,561.30 | 4,561.30 | 4,546.58 | 4,698.14 |
| - | - | - | - | - | - | - | - |
| 175.43 | 169.78 | 175.43 | 169.78 | 175.43 | 175.43 | 174.87 | 180.70 |
| 362.36 | 350.67 | 362.36 | 350.67 | 362.36 | 362.36 | 361.19 | 373.23 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| | | | | | | | |
| 12,581.55 | 12,175.69 | 12,581.55 | 12,540.96 | 12,959.00 | 12,959.00 | 12,540.96 | 12,959.00 |
| 1,621.08 | 1,568.79 | 1,621.08 | 1,615.85 | 1,669.72 | 1,669.72 | 1,615.85 | 1,669.72 |
| 1,086.50 | 1,051.45 | 1,086.50 | 1,083.00 | 1,119.10 | 1,119.10 | 1,083.00 | 1,119.10 |
| 558.16 | 383.83 | 27.91 | 27.82 | 28.75 | 28.75 | 27.82 | 28.75 |
| - | - | - | - | - | - | - | - |
| 2,406.00 | 2,406.00 | 2,406.00 | 2,406.00 | 2,406.00 | 2,406.00 | 2,406.00 | 2,406.00 |
| 1,810.00 | 1,810.00 | 1,810.00 | 1,810.00 | 1,810.00 | 1,810.00 | 1,810.00 | 1,810.00 |
| - | - | - | - | - | - | - | - |
| 70.00 | - | - | - | - | 70.00 | - | - |
| 220.00 | 220.00 | 220.00 | 220.00 | 220.00 | 220.00 | 220.00 | 220.00 |
| | | | | | | | |
| 4,299.00 | 4,299.00 | 4,299.00 | 4,299.00 | 4,299.00 | 4,299.00 | 4,299.00 | 4,299.00 |
| 37,883.00 | 44,369.00 | 46,607.00 | 57,837.00 | 57,395.00 | 57,397.00 | 58,125.00 | 48,353.00 |
| 7,025.00 | 5,924.00 | 6,489.00 | 7,206.00 | 9,297.00 | 7,887.00 | 8,897.00 | 7,248.00 |
| 14,050.00 | 11,848.00 | 12,978.00 | 14,412.00 | 18,594.00 | 15,774.00 | 17,794.00 | 14,496.00 |
| 5,285.00 | 5,285.00 | 5,285.00 | 5,285.00 | 5,285.00 | 5,285.00 | 5,285.00 | 5,285.00 |
| 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 |
| 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 | 35,000.00 |
| 1,635.00 | 1,635.00 | 2,235.00 | 1,635.00 | 1,635.00 | 1,635.00 | 1,635.00 | 1,635.00 |
| 1,869.52 | 1,869.52 | 1,869.52 | 1,869.52 | 1,869.52 | 1,925.61 | 1,925.61 | 1,925.61 |
| - | - | - | - | - | - | - | - |
| 46,472.13 | 46,472.13 | 46,472.13 | 46,472.13 | 46,472.13 | 46,472.13 | 46,472.13 | 46,472.13 |
| 500.04 | 500.04 | 500.04 | 500.04 | 500.04 | 515.05 | 515.05 | 515.05 |
| - | - | - | - | - | - | - | - |
| 6,749.08 | 6,749.08 | 6,749.08 | 6,749.08 | 6,749.08 | 6,749.08 | 6,749.08 | 6,749.08 |
| 29,190.72 | 30,122.53 | 30,334.58 | 30,955.63 | 31,178.92 | 31,360.57 | 31,418.35 | 31,703.79 |
| - | - | - | - | - | - | - | - |
| 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| 14,507.59 | 17,015.99 | 16,633.39 | 14,890.19 | 17,015.99 | 16,633.39 | 14,653.24 | 16,633.39 |
| - | - | - | - | - | - | - | - |
| | | | | | | | |
| 25,085.66 | 24,992.51 | 24,899.17 | 24,805.63 | 24,805.63 | 24,617.97 | 24,523.85 | 24,429.54 |
| 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 | 85.00 |
| 413.00 | 413.00 | 1,913.00 | 413.00 | 413.00 | 413.00 | 413.00 | 413.00 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25,901.89 | 25,735.23 | 25,568.56 | 25,401.89 | 25,235.23 | 25,068.56 | 24,901.89 | 24,735.23 |
| 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 | 2,600.00 |
| 50,350.00 | 50,350.00 | 50,350.00 | 50,350.00 | 50,350.00 | 50,350.00 | 50,350.00 | 50,350.00 |
| 27,775.00 | 27,775.00 | 27,775.00 | 27,775.00 | 27,775.00 | 27,775.00 | 27,775.00 | 27,775.00 |
| 61,150.00 | 61,150.00 | 61,150.00 | 61,150.00 | 61,150.00 | 61,150.00 | 61,150.00 | 61,150.00 |
| 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (377.79) | (379.64) | (381.49) | (383.34) | (385.19) | (387.05) | (388.90) | (390.75) |
| (206,500.00) | (206,500.00) | (206,500.00) | (206,500.00) | (206,500.00) | (206,500.00) | (206,500.00) | (206,500.00) |
| - | - | - | - | - | - | - | - |
| (5,000.00) | (5,000.00) | (5,000.00) | (5,000.00) | (5,000.00) | (5,000.00) | (5,000.00) | (5,000.00) |

| NOV | DEC | TOTAL |
|---|---|---|
| 1,300.00 | 1,300.00 | 15,600.00 |
| 4,050.00 | 4,185.00 | 47,643.00 |
| 53,266.92 | 55,486.87 | 652,804.71 |
| 1,305.85 | 1,305.85 | 15,670.22 |
| - | - | - |
| - | - | - |
| - | - | - |
| 28,866.24 | 27,305.13 | 446,899.03 |
| 66,553.87 | 67,785.86 | 770,716.34 |
| 121.00 | 121.00 | 1,452.00 |
| (91,268.14) | (85,921.04) | (1,375,714.91) |
| (668,959.73) | (675,534.33) | (7,653,677.21) |
| (8,263.38) | (8,266.10) | (127,955.74) |
| (72,534.12) | (73,476.40) | (790,584.26) |
| (82,046.68) | (84,736.74) | (871,577.87) |
| | | |
| (4,700.00) | (5,500.00) | (48,800.00) |
| (150.00) | (150.00) | (1,800.00) |
| (1,200.00) | (3,500.00) | (16,700.00) |
| (800.00) | (800.00) | (9,600.00) |
| (600.00) | (600.00) | (7,200.00) |
| - | - | - |
| (1,500.00) | (1,500.00) | (18,000.00) |
| (1,000.00) | (1,000.00) | (12,000.00) |
| (14,815.00) | (14,850.00) | (175,197.00) |
| (350.00) | (350.00) | (4,200.00) |
| (2,000.00) | (4,500.00) | (29,500.00) |
| (800.00) | (800.00) | (9,600.00) |
| (2,479.96) | (2,479.96) | (29,759.52) |
| (200.00) | (200.00) | (2,400.00) |
| (55.00) | (55.00) | (660.00) |
| (500.00) | (500.00) | (6,000.00) |
| **(798,758.14)** | **(807,229.86)** | **(9,240,141.23)** net rev |
| | | |
| - | - | - |
| 9,066.21 | 9,368.41 | 108,976.40 |
| 3,742.75 | 3,940.00 | 53,508.64 |
| - | - | 4,087.94 |
| 6,561.66 | 6,561.66 | 77,402.13 |
| 3,054.15 | 3,155.96 | 36,720.07 |
| 34,309.52 | 34,309.52 | 393,890.77 |
| 8,477.20 | 8,477.20 | 101,521.05 |
| 13,039.29 | 18,473.94 | 161,733.13 |
| 5,261.50 | 5,436.88 | 62,773.61 |
| 4,303.04 | 4,446.47 | 52,353.60 |
| 15,900.72 | 16,430.74 | 191,182.61 |
| 4,403.95 | 4,550.75 | 53,448.88 |
| 4,865.30 | 5,027.48 | 58,627.68 |
| 42.00 | 9,642.00 | 12,304.00 |

| | | |
|---:|---:|---:|
| 2,197.32 | 2,510.60 | 27,460.84 |
| 146.00 | 391.00 | 2,732.00 |
| 60.00 | 60.00 | 720.00 |
| - | - | - |
| - | 150.00 | 600.00 |
| - | - | - |
| 20.00 | 20.00 | 240.00 |
| - | - | 7,326.00 |
| - | - | - |
| - | - | 992.00 |
| 100.00 | 100.00 | 1,200.00 |
| 124.00 | 124.00 | 1,488.00 |
| 25.00 | 25.00 | 600.00 |
| 2,000.00 | 2,000.00 | 25,000.00 |
| 2,275.00 | 1,675.00 | 20,700.00 |
| 60.00 | 60.00 | 570.00 |
| 900.00 | 900.00 | 10,800.00 |
| 700.00 | 1,400.00 | 9,100.00 |
| - | - | 1,370.00 |
| 11,000.00 | 11,000.00 | 132,000.00 |
| 100.00 | 100.00 | 1,200.00 |
| - | - | - |
| 1,680.00 | 1,680.00 | 21,342.00 |
| - | - | 2,852.00 |
| 7,000.00 | 7,000.00 | 84,000.00 |
| 530.00 | 530.00 | 6,360.00 |
| 850.00 | 850.00 | 10,200.00 |
| | | 1,737,383.34 |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| | | - |
| 2,160.60 | 2,232.62 | 25,970.50 |
| 1,253.12 | 1,294.89 | 15,054.39 |
| - | - | 1,336.20 |
| 606.69 | 626.91 | 7,288.50 |
| 9,973.61 | 10,306.06 | 120,211.76 |
| 2,168.10 | 7,424.10 | 29,881.80 |
| - | 900.00 | 900.00 |
| 1,170.00 | 4,500.00 | 17,460.00 |
| 571.50 | 1,291.50 | 6,723.00 |
| - | - | 160.00 |
| 921.00 | 921.00 | 11,800.00 |
| 8,529.03 | 8,650.36 | 101,990.30 |
| - | - | 1,003.50 |
| - | - | - |
| - | - | - |

|  |  | 339,779.96 |
| --- | --- | --- |
| 20,350.50 | 21,028.85 | 244,614.30 |
| 2,392.48 | 2,472.23 | 28,743.45 |
| - | - | 3,390.61 |
| 1,073.46 | 1,109.24 | 12,905.27 |
| - | - | - |
| 4,352.89 | 4,497.98 | 51,806.40 |
| - | - | - |
| 5,497.46 | 5,680.71 | 66,405.37 |
| - | - | - |
| - | - | - |
| 3,000.00 | 9,000.00 | 42,000.00 |
| 2,675.00 | 2,675.00 | 32,100.00 |
| 6,652.00 | 6,652.00 | 91,824.00 |
| - | - | - |
| - | - | - |
| 2,596.00 | 2,596.00 | 31,152.00 |
| 317.00 | 317.00 | 4,244.00 |
| 4,493.87 | 4,493.87 | 53,926.49 |
| 7,817.00 | 7,842.00 | 89,429.00 |
|  |  | 752,540.89 |
| 14,161.10 | 14,633.14 | 170,217.36 |
| 11,126.65 | 11,497.54 | 133,743.05 |
| 19,956.83 | 20,622.06 | 236,841.00 |
| 704.35 | 727.83 | 8,466.34 |
| 1,453.91 | 1,502.38 | 17,476.11 |
| 2,578.80 | 2,664.76 | 30,997.39 |
| 6,561.06 | 6,779.77 | 78,736.73 |
| 167.15 | 172.72 | 12,390.18 |
| 6,173.17 | 6,378.94 | 73,958.96 |
| 15,127.69 | 15,631.95 | 182,942.50 |
| 11,012.38 | 11,379.46 | 132,369.55 |
| - | - | - |
| 3,470.64 | 3,586.32 | 42,226.08 |
| - | - | - |
| 49,168.08 | 51,118.33 | 582,055.27 |
| 100.00 | 350.00 | 1,507.00 |
| 200.00 | 200.00 | 2,400.00 |
| 375.00 | 375.00 | 4,500.00 |
| 616.00 | 616.00 | 7,392.00 |
| 1,665.00 | 1,665.00 | 19,980.00 |
| 878.00 | 878.00 | 10,536.00 |
| 3,136.50 | 3,136.50 | 37,638.00 |
| 600.00 | 600.00 | 9,040.00 |
| 200.00 | - | 800.00 |
| 149,432.32 | 154,515.70 | 1,796,213.53 |
| - | - | - |
| - | - | - |

| | | |
|---|---|---|
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| | | - |
| 12,250.21 | 12,658.55 | 147,248.29 |
| 1,421.13 | 1,468.50 | 17,082.10 |
| 28.98 | 29.94 | 2,574.11 |
| 2,637.64 | 2,725.57 | 31,704.66 |
| 3,689.04 | 3,812.00 | 44,342.46 |
| - | - | - |
| 82.00 | 82.00 | 984.00 |
| 120.00 | - | 640.00 |
| | | 97,327.33 |
| 1,236.00 | 1,236.00 | 14,832.00 |
| - | - | - |
| - | - | - |
| 1,923.75 | 1,923.75 | 23,085.00 |
| | | 37,917.00 |
| 18,851.95 | 19,480.34 | 226,601.61 |
| 3,025.01 | 3,133.70 | 36,348.91 |
| 61.34 | 63.39 | 5,840.95 |
| 2,939.07 | 3,037.03 | 35,327.76 |
| 8,104.70 | 8,473.75 | 97,255.55 |
| - | - | - |
| - | - | - |
| 200.00 | 200.00 | 2,400.00 |
| 1,350.14 | 1,358.50 | 15,884.00 |
| 110.00 | 110.00 | 2,000.00 |
| 39.00 | 28.00 | 380.00 |
| | | 422,038.79 |
| 3,884.49 | 4,013.98 | 46,691.87 |
| 77.69 | 80.28 | 933.84 |
| 303.11 | 313.21 | 3,643.37 |
| 7.79 | 8.05 | 723.64 |
| - | - | - |
| 1,070.00 | 1,070.00 | 12,840.00 |
| 831.00 | 831.00 | 9,972.00 |
| - | - | - |
| 0 | 0 | 80 |
| | | 74,884.71 |
| 2,746.97 | 2,838.53 | 33,101.40 |

| | | |
|---:|---:|---:|
| 2,515.63 | 3,180.00 | 34,120.38 |
| - | - | 1,603.44 |
| 370.76 | 385.74 | 4,508.56 |
| 66.03 | 68.23 | 791.80 |
| 6,060.94 | 9,262.97 | 85,741.41 |
| 12,476.97 | 13,024.26 | 151,686.55 |
| 7,860.74 | 12,577.19 | 130,598.53 |
| - | - | - |
| - | - | - |
| 315.00 | 315.00 | 3,780.00 |
| - | - | 4,483.80 |
| 4,500.00 | 4,500.00 | 54,000.00 |
| 4,369.50 | 5,629.50 | 67,734.00 |
| 90.00 | 90.00 | 13,230.00 |
| 270.00 | 270.00 | 14,877.00 |
| - | - | - |
| 819.00 | 639.00 | 8,748.00 |
| 6,799.50 | 6,799.50 | 70,299.00 |
| - | - | 600.00 |
| 5,580.00 | 5,580.00 | 103,860.00 |
| 8,568.00 | 7,488.00 | 140,211.00 |
| 3,003.30 | 3,003.30 | 43,509.60 |
| - | - | 20,700.00 |
| 1,080.00 | 540.00 | 21,600.00 |
| 4,860.00 | 90.00 | 19,620.00 |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| 135.00 | 135.00 | 1,620.00 |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| 2,557.80 | 1,837.80 | 36,272.80 |
| 11,228.65 | 11,602.93 | 134,969.05 |
| - | - | - |
| 297.34 | 307.25 | 3,603.46 |
| 961.05 | 993.08 | 11,551.88 |
| - | - | 334.05 |
| 24.69 | 25.51 | 1,293.78 |
| 76.21 | 78.75 | 923.61 |
| 1,334.10 | 1,378.57 | 16,035.93 |
| 3,810.54 | 3,937.56 | 46,180.50 |
| - | - | - |
| 21,250.00 | 78,750.00 | 481,750.00 |
| - | - | - |
| 40.00 | 40.00 | 1,072.00 |
| 38.00 | 38.00 | 456.00 |
| - | - | 320.00 |
| | | 698,490.27 |

| | | |
|---:|---:|---:|
| 4,546.58 | 4,698.14 | 54,244.13 |
| - | - | - |
| 174.87 | 180.70 | 2,086.31 |
| 361.19 | 373.23 | 4,309.28 |
| - | - | 334.05 |
| - | - | - |
| - | - | 40.00 |
| | | 61,013.77 |
| | | |
| 12,540.96 | 12,959.00 | 150,743.20 |
| 1,615.85 | 1,669.72 | 19,422.68 |
| 1,083.00 | 1,119.10 | 13,017.69 |
| 27.82 | 28.75 | 2,230.64 |
| - | - | - |
| 2,406.00 | 2,406.00 | 28,872.00 |
| 1,810.00 | 1,810.00 | 21,720.00 |
| - | - | - |
| - | - | 380.00 |
| 220.00 | 220.00 | 2,640.00 |
| | | 239,026.21 |
| | | |
| 4,299.00 | 4,299.00 | 51,588.00 |
| 48,353.00 | 44,320.00 | 585,976.00 |
| 7,248.00 | 7,248.00 | 88,625.00 |
| 14,496.00 | 14,496.00 | 177,250.00 |
| 5,285.00 | 5,285.00 | 63,420.00 |
| 1,400.00 | 1,400.00 | 16,800.00 |
| 35,000.00 | 35,000.00 | 420,000.00 |
| 1,635.00 | 1,635.00 | 20,220.00 |
| 1,925.61 | 1,925.61 | 22,714.67 |
| - | - | - |
| 46,472.13 | 46,472.13 | 556,311.97 |
| 515.05 | 515.05 | 6,060.98 |
| - | - | - |
| 6,749.08 | 6,749.08 | 80,988.96 |
| 31,961.13 | 32,299.99 | 369,735.25 |
| - | - | - |
| 1,000.00 | 1,000.00 | 12,000.00 |
| 17,015.99 | 14,890.19 | 192,773.53 |
| - | - | - |
| | | 2,664,464.35 |
| | | |
| 24,335.02 | 24,240.31 | 297,185.27 |
| 85.00 | 85.00 | 1,020.00 |
| 413.00 | 413.00 | 6,456.00 |
| - | - | - |
| - | - | - |
| - | - | - |
| 2,050.00 | 2,050.00 | 24,600.00 |

| | | |
|---:|---:|---:|
| 24,568.56 | 24,401.89 | 303,822.72 |
| | | 329,261.27 |
| | | |
| 2,600.00 | 2,600.00 | 31,200.00 |
| 50,350.00 | 50,350.00 | 604,200.00 |
| 27,775.00 | 27,775.00 | 333,300.00 |
| 61,150.00 | 61,150.00 | 733,800.00 |
| 3,000.00 | 3,000.00 | 36,000.00 |
| - | - | - |
| | | |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| - | - | - |
| | | - |
| | | |
| (392.60) | (394.45) | (4,611.22) |
| (206,500.00) | (206,500.00) | (2,478,000.00) |
| - | - | - |
| (5,000.00) | (5,000.00) | (60,000.00) |

## University Village Retirement Center

### Depreciation/Amortization

| | | Depreciation | Life | Cost | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91844032 | 91 | 8440 32 Depreciation- Land Imprments | | | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 |
| 91845032 | 91 | 8450 32 Depreciation- Building | | | 50,350 | 50,350 | 50,350 | 50,350 | 50,350 | 50,350 | 50,350 | 50,350 | 50,350 | 50,350 |
| 91845532 | 91 | 8455 32 Depreciation- Building Improvements | | | 27,775 | 27,775 | 27,775 | 27,775 | 27,775 | 27,775 | 27,775 | 27,775 | 27,775 | 27,775 |
| 91846032 | 91 | 8460 32 Depreciation- Furniture/ Fixtures | | | 61,150 | 61,150 | 61,150 | 61,150 | 61,150 | 61,150 | 61,150 | 61,150 | 61,150 | 61,150 |
| 91848032 | 91 | 8480 32 Depreciation- Vehicles | | | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| | | **Subtotal - Depreciation** | | | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 |
| | | **Amortization** | | | | | | | | | | | | |
| 91936042 | 91 | 9360 42 Deferred Loan Initiation Fees | | | - | - | - | - | - | - | - | - | - | - |
| 91853032 | 91 | 8530 32 Amort- Loan Costs | | | - | - | - | - | - | - | - | - | - | - |
| | | | | | - | - | - | - | - | - | - | - | - | - |
| | | **Subtotal - Amortization** | | | - | - | - | - | - | - | - | - | - | - |
| | | **Total - Depreciation/Amortization** | | - | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 | 144,875 |

| Nov-14 | Dec-14 | Total | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Total | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,600 | 2,600 | 31,200 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 1,773,270 | 150,728 | 150,728 | 150,728 | 150,728 | 150,728 | 150,728 |
| 50,350 | 50,350 | 604,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 27,775 | 27,775 | 333,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 61,150 | 61,150 | 733,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3,000 | 3,000 | 36,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 144,875 | 144,875 | 1,738,500 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 147,773 | 1,773,270 | 150,728 | 150,728 | 150,728 | 150,728 | 150,728 | 150,728 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 76,974 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 76,974 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 |
| 144,875 | 144,875 | 1,738,500 | 154,187 | 154,187 | 154,187 | 154,187 | 154,187 | 154,187 | 154,187 | 154,187 | 154,187 | 154,187 | 154,187 | 154,187 | 1,850,244 | 157,142 | 157,142 | 157,142 | 157,142 | 157,142 | 157,142 |

| Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Total | | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150,728 | 150,728 | 150,728 | 150,728 | 150,728 | 150,728 | 1,808,735 | | 1,862,997 | 1,918,887 | 1,976,454 | 2,035,748 | 2,096,820 | 2,159,725 | 2,224,516 |
| - | - | - | - | - | - | - | | | | | | | | |
| - | - | - | - | - | - | - | | | | | | | | |
| - | - | - | - | - | - | - | | | | | | | | |
| - | - | - | - | - | - | - | | | | | | | | |
| 150,728 | 150,728 | 150,728 | 150,728 | 150,728 | 150,728 | 1,808,735 | | 1,862,997 | 1,918,887 | 1,976,454 | 2,035,748 | 2,096,820 | 2,159,725 | 2,224,516 |
| - | - | - | - | - | - | - | | | | | | | | |
| 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 76,974 | | 76,974 | - | | | | | |
| - | - | - | - | - | - | - | | | | | | | | |
| 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 6,415 | 76,974 | | | | | | | | |
| 157,142 | 157,142 | 157,142 | 157,142 | 157,142 | 157,142 | 1,885,710 | | 1,862,997 | 1,918,887 | 1,976,454 | 2,035,748 | 2,096,820 | 2,159,725 | 2,224,516 |

**rev**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91300020 | | 91 | 3000 | 20 Monthly Service Fees CPI | | | 143179 |
| 91300021 | | 91 | 3000 | 21 Monthly Service Fees Non-CPI | | | 600700 |
| 91300520 | | 91 | 3005 | 20 Monthly Service Fees CPI - 2nd person | | | 13143 |
| 91300521 | | 91 | 3005 | 21 Monthly Service Fees Non-CPI - 2nd pers | | | 58205 |
| | 91320701 | 91 | 3207 | 1 Selected Service Discount | | | -1300 |
| | 91321001 | 91 | 3210 | 1 Meal Credits - IL | | | -3906 |
| | 91321101 | 91 | 3211 | 1 Promotional Rate Discount | | | -47161 |
| | 91320801 | 91 | 3208 | 1 Travel Leave Credit | | | -1306 |
| | 91321301 | 91 | 3213 | 1 Move-In Discount | | | 0 |
| | 91321401 | 91 | 3214 | 1 Combo Discount | | | 0 |
| | 0 | 0 | 0 | 0 | | 0 | 0 |
| | 91321601 | 91 | 3216 | 1 CPI Discount | | | -47732 |
| | 91321701 | 91 | 3217 | 1 Non-CPI Discount | | | -64947 |
| | 91321801 | 91 | 3218 | 1 Buydown Discount | | | -121 |

**other rev**

| | | | | | |
|---|---|---|---|---|---|
| | 91410100 | 91 | 4101 | 0 Guest Meals | 4500 |
| | 91410000 | 91 | 4100 | 0 Resident Additional Meals | 150 |
| | 91410300 | 91 | 4103 | 0 Special Functions | 1200 |
| | 91410600 | 91 | 4106 | 0 Tray Service Revenue | 600 |
| | 91411200 | 91 | 4112 | 0 Housekeeping Service Revenue | 0 |
| | 91411500 | 91 | 4115 | 0 Covered Parking Revenue | 1500 |
| 91411801 | | 91 | 4118 01 | Beauty/ Barber Shop | 500 |
| | 91412601 | 91 | 4126 01 | Laundry | 1000 |
| | 91414000 | 91 | 4140 | 0 Telephone Income | 14356 |
| | 91417000 | 91 | 4170 | 0 Maintenance Service Revenue | 350 |
| | 91419000 | 91 | 4190 | 0 Guest Apart Rental Revenue | 4000 |
| | 91410500 | 91 | 4105 | 0 Deli Income | 800 |
| | 91428000 | 91 | 4280 | 0 Bank Income | 2480 |
| 91411401 | | 91 | 4114 01 | Transportation Contract | 55 |
| | 91435000 | 91 | 4350 | 0 Rehab Therapy Revenue | 0 |
| | | | | | **680244** |

**admin**

| | | | | | |
|---|---|---|---|---|---|
| 91550030 | | 91 | 5500 | 30 Administrator | 13081 |
| 91550230 | | 91 | 5502 | 30 Executive Assistant | 5279 |
| 91558830 | | 91 | 5588 | 30 Accounting Director | 8621 |
| 91559030 | | 91 | 5590 | 30 Receptionist - Director | 4418 |
| 91559230 | | 91 | 5592 | 30 Supervisor HR | 4881 |
| 91559230 | | 91 | 5592 | 30 HR | 0 |
| 91555230 | | 91 | 5552 | 30 Resident Relations | 4446 |
| 91555230 | | 91 | 5552 | 30 Purchasing | 0 |
| 91508830 | | 91 | 5088 | 30 Accounting - BU | 0 |
| 91509030 | | 91 | 5090 | 30 Receptionist - BU | 9096 |
| 91505230 | | 91 | 5052 | 30 Purchasing - BU | 0 |
| 91508530 | | 91 | 5085 | 30 Administrative-BU | 0 |
| 91520030 | | 91 | 5200 | 30 PPD | 1826 |
| 91520030 | | 91 | 5200 | 30 PPD | 1243 |
| 91510030 | | 91 | 5100 | 30 Employee FICA  Payroll Taxes- BU | 791 |
| 91510130 | | 91 | 5101 | 30 Employee Unemployment Insur | 2327 |
| 91510230 | | 91 | 5102 | 30 Employee Workers Comp -BU Premium | 6371 |
| 91510330 | | 91 | 5103 | 30 Employee Workers Comp -BU CY Claims | 0 |

| 91510430 | 91 | 5104 | 30 | Employee Workers Comp -BU Liability Accrual | 0 |
|---|---|---|---|---|---|
| 91520530 | 91 | 5205 | 30 | Employee Health Benefits - BU | 20396 |
| 91520730 | 91 | 5207 | 30 | Employee Pension | 8454 |
| 91510030 | 91 | 5100 | 30 | Employee FICA  Payroll Taxes - NBU | 3865 |
| 91510130 | 91 | 5101 | 30 | Employee Unemployment Insur - NBU | 0 |
| 91510230 | 91 | 5102 | 30 | Employee Workers Compensation -NBU | 0 |
| 91520530 | 91 | 5205 | 30 | Employee Health Benefits - NBU | 11933 |
| 91570730 | 91 | 5707 | 30 | Employee 401K Match | 2226 |
| 91653530 | 91 | 6535 | 30 | Employee Unemployment & PEO Admin | 0 |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 91571330 | 91 | 5713 | 30 | Employee/Physical Lab | 146 |
| 91613330 | 91 | 6133 | 30 | Special Functions Food | 60 |
| 91621130 | 91 | 6211 | 30 | Equipment R & M | 0 |
| 91640930 | 91 | 6409 | 30 | Small Equipment Purchases | 0 |
| 91641030 | 91 | 6410 | 30 | Equipment Rental | 0 |
| 91641530 | 91 | 6415 | 30 | Mileage | 20 |
| 91642030 | 91 | 6420 | 30 | Travel/Seminar | 300 |
| 91642230 | 91 | 6422 | 30 | Business Meals | 0 |
| 91643030 | 91 | 6430 | 30 | Dues & Subscriptions | 0 |
| 91643230 | 91 | 6432 | 30 | Classified Advertising | 100 |
| 91643830 | 91 | 6438 | 30 | Development & Training | 124 |
| 91644730 | 91 | 6447 | 30 | Printing | 125 |
| 91644830 | 91 | 6448 | 30 | Copier | 2000 |
| 91644930 | 91 | 6449 | 30 | Data Processing | 1675 |
| 91645530 | 91 | 6455 | 30 | Supplies | 900 |
| 91645630 | 91 | 6456 | 30 | Postage | 700 |
| 91645930 | 91 | 6459 | 30 | Uniforms | 320 |
| 91650230 | 91 | 6502 | 30 | Telephone | 11000 |
| 91645430 | 91 | 6454 | 30 | Guest room supplies | 45 |
| 91651930 | 91 | 6519 | 30 | Public Relations | 100 |
| 91654630 | 91 | 6546 | 30 | Contract Services | 1680 |
| 91656530 | 91 | 6565 | 30 | Professional Fees | 300 |
| 91657030 | 91 | 6570 | 30 | Legal & Acct Fees | 7000 |
| 91711230 | 91 | 7112 | 30 | Licenses, Permits & Fees | 530 |
| 91711330 | 91 | 7113 | 30 | Bank Charges | 850 |

**regional**

| 91550270 | 91 | 5502 | 70 | Corporate | 0 |
|---|---|---|---|---|---|
| 91558570 | 91 | 5585 | 70 | Office Staff | 0 |
| 91559470 | 91 | 5594 | 70 | MIS- Training | 0 |
| 91559570 | 91 | 5595 | 70 | MIS- Networking | 0 |
| 91559270 | 91 | 5592 | 70 | HR | 0 |
| 91570070 | 91 | 5700 | 70 | PPD - NBU | 0 |
| 91520070 | 91 | 5200 | 70 | PPD - BU | 0 |
| 91510070 | 91 | 5100 | 70 | Employee FICA  Payroll Taxes- BU | 0 |
| 91560070 | 91 | 5600 | 70 | Employee FICA  Payroll Taxes-NBU | 0 |
| 91510170 | 91 | 5101 | 70 | Employee Unemployment Insur-BU | 0 |
| 91560170 | 91 | 5601 | 70 | Employee Unemployment Insur-NBU | 0 |
| 91613370 | 91 | 6133 | 70 | Special Funtions Food | 0 |
| 91640970 | 91 | 6409 | 70 | Small Equipment | 0 |

| 91641070 | 91 | 6410 | 70 Equipment Rental | 0 |
|---|---|---|---|---|
| 91641570 | 91 | 6415 | 70 Mileage | 0 |
| 91642070 | 91 | 6420 | 70 Travel/Seminar | 0 |
| 91642270 | 91 | 6422 | 70 Business Meals | 0 |
| 91643070 | 91 | 6430 | 70 Dues & Subscriptions | 0 |
| 91643870 | 91 | 6438 | 70 Inservice | 0 |
| 91644770 | 91 | 6447 | 70 Printing | 0 |
| 91644870 | 91 | 6448 | 70 Copier Expense | 0 |
| 91644970 | 91 | 6449 | 70 Data Processing | 0 |
| 91645570 | 91 | 6455 | 70 Supplies | 0 |
| 91645670 | 91 | 6456 | 70 Postage | 0 |
| 91650270 | 91 | 6502 | 70 Phone | 0 |
| 91654670 | 91 | 6546 | 70 Contract Service | 0 |
| 91700270 | 91 | 7002 | 70 Utilities - Electric | 0 |

**lifestyles**

| 91550252 | 91 | 5502 | 52 Supervisor | 6473 |
|---|---|---|---|---|
| 91500452 | 91 | 5004 | 52 Staff | 2168 |
| 91550252 | 91 | 5502 | 52 Asst Supervisor | 3639 |
| 91520052 | 91 | 5200 | 52 PPD - NBU | 389 |
| 91520052 | 91 | 5200 | 52 PPD - BU | 224 |
| 91510052 | 91 | 5100 | 52 Employee FICA  Payroll Taxes - NBU | 803 |
| 91510052 | 91 | 5100 | 52 Employee FICA  Payroll Taxes -BU | 462 |
| 91510152 | 91 | 5101 | 52 Employee Unemployment Insur | 650 |
| 91510152 | 91 | 5101 | 52 Employee Unemployment Insur-NBU | 0 |
| 91613352 | 91 | 6133 | 52 Special Functions Food | 1961 |
| 91642552 | 91 | 6425 | 52 Special Events | 990 |
| 91645552 | 91 | 6455 | 52 Supplies | 369 |
| 91670052 | 91 | 6700 | 52 Contract Services-Masterpiece | 4889 |
| 91672052 | 91 | 6720 | 52 Supplies - Masterpiece | 0 |
| 91645952 | 91 | 6459 | 52 Uniforms | 160 |

**bldg**

| 91550268 | 91 | 5502 | 68 Supervisor | 0 |
|---|---|---|---|---|
| 91558268 | 91 | 5582 | 68 Supervisor Other | 5515 |
| 91550468 | 91 | 5504 | 68 Supervisor Other | 4367 |
| 91558068 | 91 | 5580 | 68 Staff (Nbu) | 0 |
| 91500468 | 91 | 5004 | 68 Staff | 20416 |
| 91520068 | 91 | 5200 | 68 PPD - NBU | 299 |
| 91520068 | 91 | 5200 | 68 PPD - BU | 777 |
| 91510068 | 91 | 5100 | 68 Employee FICA  Payroll Taxes-NBU | 779 |
| 91510068 | 91 | 5100 | 68 Employee FICA  Payroll Taxes-BU | 1621 |
| 91510168 | 91 | 5101 | 68 Employee Unemployment Insur | 1233 |
| 91560168 | 91 | 5601 | 68 Employee Unemploy -NBU | 0 |
| 91621168 | 91 | 6211 | 68 Equiptment R & M | 0 |
| 91621868 | 91 | 6218 | 68 Refurbishment | 3000 |
| 91622068 | 91 | 6220 | 68 Maint - Bldg | 2675 |
| 91623068 | 91 | 6230 | 68 Maint - Equipt | 6652 |
| 91640968 | 91 | 6409 | 68 Small Equipment | 0 |
| 91641068 | 91 | 6410 | 68 Equipment Rental | 0 |
| 91645568 | 91 | 6455 | 68 Supplies | 2596 |
| 91645968 | 91 | 6459 | 68 Uniforms | 757 |

| 91651268 | | 91 | 6512 | 68 TV System Exp | | 4494 |
|---|---|---|---|---|---|---|
| 91654668 | | 91 | 6546 | 68 Contract Serv | | 6912 |
| | 0 | 0 | 0 | 0 | 0 | 0 |

**dining**

| 91550244 | 91 | 5502 | 44 Supervisor 1 | 7563 |
|---|---|---|---|---|
| 91550244 | 91 | 5502 | 44 Supervisor - Other | 7614 |
| 91557044 | 91 | 5570 | 44 Cooks | 11048 |
| 91507644 | 91 | 5076 | 44 Baker | 3586 |
| 91557344 | 91 | 5573 | 44 Dining | 0 |
| 91507044 | 91 | 5070 | 44 Cooks / Line Servers | 11163 |
| 91508544 | 91 | 5085 | 44 Office Staff | 2587 |
| 91507644 | 91 | 5076 | 44 Baker | 1459 |
| 91500444 | 91 | 5004 | 44 Dietary Staff | 14207 |
| 91507344 | 91 | 5073 | 44 Dining Staff | 19681 |
| 91509844 | 91 | 5098 | 44 Wages Training | 707 |
| 91520044 | 91 | 5200 | 44 PPD - NBU | 1865 |
| 91520044 | 91 | 5200 | 44 PPD - BU | 4300 |
| 91510044 | 91 | 5100 | 44 Employee FICA  Payroll Taxes -NBU | 2423 |
| 91510044 | 91 | 5100 | 44 Employee FICA  Payroll Taxes-BU | 4139 |
| 91510144 | 91 | 5101 | 44 Employee Unemployment Insur | 3343 |
| 91560144 | 91 | 5601 | 44 Employee Unemployment Insur-NBU | 0 |
| 91613144 | 91 | 6131 | 44 Raw Food Costs | 47756 |
| 91613344 | 91 | 6133 | 44 Special events supplies | 75 |
| 91615844 | 91 | 6158 | 44 Linens/Laundry | 375 |
| 91621144 | 91 | 6211 | 44 Equipment R & M | 616 |
| 91640944 | 91 | 6409 | 44 Small Equiptment | 1665 |
| 91645544 | 91 | 6455 | 44 Supplies | 3137 |
| 91645944 | 91 | 6459 | 44 Uniform | 2440 |
| 91613644 | 91 | 6136 | 44 Convenience store | 200 |

**commons**

| 91550244 | 91 | 5502 | 44 Supervisor | 0 |
|---|---|---|---|---|
| 91550244 | 91 | 5502 | 44 Staff | 0 |
| 91570043 | 91 | 5700 | 43 PPD - NBU | 0 |
| 91520043 | 91 | 5200 | 43 PPD - BU | 0 |
| 91560043 | 91 | 5600 | 43 Employee FICA  Payroll Taxes -NBU | 0 |
| 91510043 | 91 | 5100 | 43 Employee FICA  Payroll Taxes-BU | 0 |
| 91560143 | 91 | 5601 | 43 Employee Unemployment Insur-NBU | 0 |
| 91510143 | 91 | 5101 | 43 Employee Unemployment Insur | 0 |
| 91613143 | 91 | 6131 | 43 Raw Food Costs | 0 |
| 91645543 | 91 | 6455 | 43 Supplies | 0 |
| 91645943 | 91 | 6459 | 43 Uniform | 0 |

**inn**

| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
|---|---|---|---|---|---|
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |

| | | | | | |
|---|---|---|---|---|---|
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |

**emergency**

| | | | | |
|---|---|---|---|---|
| 91550274 | 91 | 5502 | 74 Supervisor | 3701 |
| 91500474 | 91 | 5004 | 74 Staff | 12290 |
| 91520074 | 91 | 5200 | 74 PPD - NBU | 142 |
| 91520074 | 91 | 5200 | 74 PPD - BU | 2504 |
| 91510074 | 91 | 5100 | 74 Employee FICA  Payroll Taxes - NBU | 294 |
| 91510074 | 91 | 5100 | 74 Employee FICA  Payroll Taxes - BU | 1132 |
| 91510174 | 91 | 5101 | 74 Employee Unemployment Insur | 732 |
| 91560174 | 91 | 5601 | 74 Employee Unemployment Insur-NBU | 0 |
| 91645574 | 91 | 6455 | 74 Supplies | 82 |
| 91645974 | 91 | 6459 | 74 Uniforms | 280 |

**grounds**

| | | | | |
|---|---|---|---|---|
| 91500446 | 91 | 5004 | 46 Staff | 0 |
| 91570046 | 91 | 5700 | 46 PPD - NBU | 0 |
| 91520046 | 91 | 5200 | 46 PPD - BU | 0 |
| 91560046 | 91 | 5600 | 46 Employee FICA  Payroll Taxes-NBU | 0 |
| 91510046 | 91 | 5100 | 46 Employee FICA  Payroll Taxes-BU | 0 |
| 91560146 | 91 | 5601 | 46 Employee Unemployment Insur-NBU | 0 |
| 91510146 | 91 | 5101 | 46 Employee Unemployment Insur-BU | 0 |
| 91624046 | 91 | 6240 | 46 Grounds - Maint | 1236 |
| 91640946 | 91 | 6409 | 46 Grounds - Small Equipt | 0 |
| 91645946 | 91 | 6459 | 46 Grounds - Uniforms | 0 |
| 91654646 | 91 | 6546 | 46 Grounds - Contract Services | 1924 |

**hspg**

| | | | | |
|---|---|---|---|---|
| 91550248 | 91 | 5502 | 48 Director | 4931 |
| 91500448 | 91 | 5004 | 48 Housekeepers | 18913 |
| 91520048 | 91 | 5200 | 48 PPD -NBU | 225 |
| 91520048 | 91 | 5200 | 48 PPD - BU | 2949 |
| 91510048 | 91 | 5100 | 48 Employee FICA  Payroll Taxes-NBU | 647 |
| 91510048 | 91 | 5100 | 48 Employee FICA  Payroll Taxes-BU | 2396 |

| | | | | |
|---|---|---|---|---:|
| 91510148 | 91 | 5101 | 48 Employee Unemployment | 1563 |
| 91560148 | 91 | 5601 | 48 Employee Unemployment-NBU | 0 |
| 91621148 | 91 | 6211 | 48 Equipment R & M | 0 |
| 91640948 | 91 | 6409 | 48 Small Equipment | 200 |
| 91645548 | 91 | 6455 | 48 Supplies | 1292 |
| 91645948 | 91 | 6459 | 48 Uniforms | 790 |
| 91654648 | 91 | 6546 | 48 Contract Services | 28 |

**laundry**

| | | | | |
|---|---|---|---|---:|
| 91500450 | 91 | 5004 | 50 Staff | 3897 |
| 91520050 | 91 | 5200 | 50 PPD - NBU | 0 |
| 91520050 | 91 | 5200 | 50 PPD - BU | 78 |
| 91510050 | 91 | 5100 | 50 Employee FICA  Payroll Taxes-NBU | 0 |
| 91510050 | 91 | 5100 | 50 Employee FICA  Payroll Taxes-BU | 304 |
| 91510150 | 91 | 5101 | 50 Employee Unemployment (SUTA) | 156 |
| 91560150 | 91 | 5601 | 50 Employee Unemploy-NBU | 0 |
| 91615850 | 91 | 6158 | 50 Linen | 1070 |
| 91645550 | 91 | 6455 | 50 Supplies | 831 |
| 91654650 | 91 | 6546 | 50 Contract Services | 0 |

**marketing**

| | | | | |
|---|---|---|---|---:|
| 91550254 | 91 | 5502 | 54 Supervisor | 6263 |
| 91550454 | 91 | 5504 | 54 Sales Staff | 8265 |
| 91500454 | 91 | 5004 | 54 Staff | 3312 |
| 91520054 | 91 | 5200 | 54 PPD - NBU | 378 |
| 91520054 | 91 | 5200 | 54 PPD - BU | 66 |
| 91555554 | 91 | 5555 | 54 Independent Living Move-In Commissions-NBU | 7861 |
| 91555554 | 91 | 5555 | 54 Independent Living Move-In Commissions-BU | 0 |
| 91510054 | 91 | 5100 | 54 Employee FICA  Payroll Taxes-NBU | 2077 |
| 91510054 | 91 | 5100 | 54 Employee FICA  Payroll Taxes-BU | 469 |
| 91510154 | 91 | 5101 | 54 Employee Unemployment (SUTA) | 1200 |
| 91560154 | 91 | 5601 | 54 Employee Unemployment (SUTA)-NBU | 0 |
| 91642554 | 91 | 6425 | 54 Special Events (outside events) | 90 |
| 91643054 | 91 | 6430 | 54 Dues & Subs | 2925 |
| 91644754 | 91 | 6447 | 54 Printing | 0 |
| 91645554 | 91 | 6455 | 54 Supplies | 819 |
| 91645654 | 91 | 6456 | 54 Postage | 7565 |
| 91650754 | 91 | 6507 | 54 Promotional | 3330 |
| 91645954 | 91 | 6459 | 54 Unforms | 0 |
| 91646054 | 91 | 6460 | 54 Direct Mail | 5400 |
| 91646554 | 91 | 6465 | 54 Print Media | 18738 |
| 91654854 | 91 | 6548 | 54 Print Production-Ad Firm | 0 |
| 91674954 | 91 | 6749 | 54 Radio - Ad Firm | 0 |
| 91675154 | 91 | 6751 | 54 Braodcast Production - Ad Firm | 0 |
| 91647054 | 91 | 6470 | 54 Internet | 4938 |
| 91647554 | 91 | 6475 | 54 Collateral Materials | 6075 |
| 91651954 | 91 | 6519 | 54 Community Relations | 540 |
| 91653054 | 91 | 6530 | 54 Photography-Ad Firm | 0 |
| 91655554 | 91 | 6555 | 54 Masterpiece Exps | 0 |
| 91654554 | 91 | 6545 | 54 List Management-Ad Firm | 135 |
| 91652054 | 91 | 6520 | 54 Travel- Ad Firm | 0 |
| 91652254 | 91 | 6522 | 54 Reimbursables - Ad Firm | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 91654254 | | 91 | 6542 | 54 Contract services - Ad Firm | 0 |
| 91630054 | | 91 | 6300 | 54 Reap exps | 0 |
| | 0 | 0 | 0 | 0 Reduction in Future Year Mktg | 0 |
| 91509654 | | 91 | 5096 | 54 Villa Marketing Allocation | 0 |

**nursing**

| | | | | |
|---|---|---|---|---|
| 91550756 | 91 | 5507 | 56 | Supervisor | 3975 |
| 91502264 | 91 | 5022 | 64 | LPN's | 11265 |
| 91502864 | 91 | 5028 | 64 | CNA's | 0 |
| 91520056 | 91 | 5200 | 56 | PPD -NBU | 79 |
| 91520064 | 91 | 5200 | 64 | PPD - BU | 1338 |
| 91510056 | 91 | 5100 | 56 | Employee FICA Payroll Taxes-NBU | 310 |
| 91510064 | 91 | 5100 | 64 | Employee FICA Payroll Taxes-BU | 964 |
| 91510156 | 91 | 5101 | 56 | Employee Unemployment (SUTA)-NBU | 159 |
| 91510164 | 91 | 5101 | 64 | Employee Unemployment (SUTA)-BU | 495 |
| 91581536 | 91 | 5815 | 36 | Medical Director | 0 |
| 91654656 | 91 | 6546 | 56 | Contract Services | 38 |
| 91614756 | 91 | 6147 | 56 | Health Care Days | 20750 |
| 91644756 | 91 | 6447 | 56 | Printing | 0 |
| 91645556 | 91 | 6455 | 56 | Supplies | 188 |

**social services**

| | | | | |
|---|---|---|---|---|
| 91550276 | 91 | 5502 | 76 | Supervisor | 4561 |
| 91520076 | 91 | 5200 | 76 | PPD - NBU | 175 |
| 91520076 | 91 | 5200 | 76 | PPD - BU | 0 |
| 91510076 | 91 | 5100 | 76 | Employee FICA  Payroll Taxes-NBU | 362 |
| 91510076 | 91 | 5100 | 76 | Employee FICA  Payroll Taxes-BU | 0 |
| 91510176 | 91 | 5101 | 76 | Employee Unemployment (SUTA)-NBU | 186 |
| 91560176 | 91 | 5601 | 76 | Employee Unemployment (SUTA)-BU | 0 |

**transportation**

| | | | | |
|---|---|---|---|---|
| 91550286 | 91 | 5502 | 86 | Supervisor | 0 |
| 91550286 | 91 | 5502 | 86 | | 0 |
| 91505886 | 91 | 5058 | 86 | Drivers | 12582 |
| 91520086 | 91 | 5200 | 86 | PPD -NBU | 0 |
| 91520086 | 91 | 5200 | 86 | PPD -BU | 1621 |
| 91510086 | 91 | 5100 | 86 | Employee FICA  Payroll Taxes-NBU | 0 |
| 91510086 | 91 | 5100 | 86 | Employee FICA  Payroll Taxes-BU | 1087 |
| 91510186 | 91 | 5101 | 86 | Employee Unemployment (SUTA) | 558 |
| 91560186 | 91 | 5601 | 86 | Employee Unemployment (SUTA)-NBU | 0 |
| 91623086 | 91 | 6230 | 86 | Equip Maintenance | 2406 |
| 91621686 | 91 | 6216 | 86 | Fuel | 1810 |
| 91645586 | 91 | 6455 | 86 | Supplies | 0 |
| 91645986 | 91 | 6459 | 86 | Uniforms | 240 |
| 91654686 | 91 | 6546 | 86 | Contract Services | 220 |

**other exp**

| | | | | |
|---|---|---|---|---|
| 91700168 | 91 | 7001 | 68 | Gas | 4299 |
| 91700268 | 91 | 7002 | 68 | Electric | 41831 |
| 91700368 | 91 | 7003 | 68 | Water | 7043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91700468 | | 91 | 7004 | 68 | Sewer | 14086 |
| 91700568 | | 91 | 7005 | 68 | Trash / Recycling | 5285 |
| 91734032 | | 91 | 7340 | 32 | Liability Insurance Premiums | 6749 |
| 91732132 | | 91 | 7321 | 32 | Auto Insurance | 1870 |
| 91732232 | | 91 | 7322 | 32 | Flood Insurance | 0 |
| 91732332 | | 91 | 7323 | 32 | Package/Property Insurance | 45119 |
| 91732832 | | 91 | 7328 | 32 | Boiler & Machinery Insurance | 0 |
| 91732532 | | 91 | 7325 | 32 | D&O Insurance | 485 |
| 91721832 | | 91 | 7218 | 32 | Sales Tax | 1400 |
| 91727532 | | 91 | 7275 | 32 | Real Estate Taxes | 35000 |
| 91727632 | | 91 | 7276 | 32 | Personal Property | 1635 |
| 91740032 | | 91 | 7400 | 32 | Management Fees | 29682 |
| 91740532 | | 91 | 7405 | 32 | Management Fees - Administrative | 0 |
| 91741032 | | 91 | 7410 | 32 | Management Company Travel | 1000 |
| 91790132 | | 91 | 7901 | 32 | Bad Debt Private | 15868 |
| 91935542 | | 91 | 9355 | 42 | Trustee Fees - MT | 0 |
| | | | | | | |
| **Ltd** | | | | | | **#REF!** |
| 91921042 | | 91 | 9210 | 42 | Mortgage | 25271 |
| 91923042 | | 91 | 9230 | 42 | Other Interest | 413 |
| 91934042 | | 91 | 9340 | 42 | Master Trust LOC | 0 |
| 91934542 | | 91 | 9345 | 42 | Interest Rate Cap | 0 |
| 91935042 | | 91 | 9350 | 42 | Debt service Line of Credit | 0 |
| 9132151 | | 91 | 3215 | 1 | PIP Discounts | 26235 |
| | 91440000 | 91 | 4400 | - | MLR Interest Income | 374 |
| | 91400000 | 91 | 4000 | 0 | Earned Entrance Fees | 206500 |
| | 91401000 | 91 | 4010 | 0 | Debt Service Income | 0 |
| | | | | | | |
| **deprec** | | | | | | |
| 91844032 | | 91 | 8440 | 32 | Depreciation- Land Imprments | 2600 |
| 91845032 | | 91 | 8450 | 32 | Depreciation- Building | 50350 |
| 91845532 | | 91 | 8455 | 32 | Depreciation- Building Improvements | 27775 |
| 91846032 | | 91 | 8460 | 32 | Depreciation- Furniture/ Fixtures | 61150 |
| 91848032 | | 91 | 8480 | 32 | Depreciation- Vehicles | 3000 |
| 91936042 | | 91 | 9360 | 42 | Deferred Loan Initiation Fees | 0 |
| 91853032 | | 91 | 8530 | 32 | Amort- Loan Costs | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138197 | 132770 | 127973 | 122359 | 117155 | 111950 | 106912 | 101697 | 96333 | 91268 |
| 606909 | 613564 | 619627 | 626508 | 634246 | 641984 | 648249 | 654731 | 662667 | 668960 |
| 13144 | 12052 | 12055 | 11130 | 11133 | 10207 | 10209 | 9175 | 9178 | 8263 |
| 59148 | 61186 | 62128 | 63998 | 64940 | 66810 | 67753 | 69732 | 70674 | 72534 |
| -1300 | -1300 | -1300 | -1300 | -1300 | -1300 | -1300 | -1300 | -1300 | -1300 |
| -3528 | -3906 | -3870 | -3999 | -3870 | -4092 | -4092 | -3960 | -4185 | -4050 |
| -56773 | -69480 | -50825 | -50825 | -53411 | -53411 | -53411 | -55487 | -53267 | -53267 |
| -1306 | -1306 | -1306 | -1306 | -1306 | -1306 | -1306 | -1306 | -1306 | -1306 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| -46090 | -44271 | -42629 | -40810 | -37154 | -35432 | -33871 | -32149 | -30588 | -28866 |
| -63607 | -64977 | -66106 | -67606 | -58675 | -60314 | -61652 | -63577 | -64915 | -66554 |
| -121 | -121 | -121 | -121 | -121 | -121 | -121 | -121 | -121 | -121 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3500 | 3800 | 4300 | 4300 | 4000 | 4000 | 3400 | 3400 | 3400 | 4700 |
| 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| 1200 | 1200 | 1200 | 1200 | 1200 | 1200 | 1200 | 1200 | 1200 | 1200 |
| 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 | 1500 |
| 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |
| 14391 | 14446 | 14481 | 14536 | 14564 | 14617 | 14672 | 14707 | 14762 | 14815 |
| 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 |
| 2500 | 1500 | 1500 | 3000 | 2500 | 2000 | 2000 | 2000 | 2000 | 2000 |
| 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| 2480 | 2480 | 2480 | 2480 | 2480 | 2480 | 2480 | 2480 | 2480 | 2480 |
| 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **673700** | **662592** | **684542** | **688498** | **701334** | **704227** | **706078** | **706177** | **711968** | **715711** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11816 | 13081 | 12660 | 13081 | 13039 | 13474 | 13474 | 13039 | 13474 | 13039 |
| 4768 | 5279 | 5108 | 5279 | 5108 | 5279 | 5279 | 5261 | 5437 | 5261 |
| 7787 | 8621 | 8343 | 8621 | 8343 | 8621 | 8621 | 8343 | 8880 | 8593 |
| 4110 | 4551 | 4404 | 4551 | 4404 | 4551 | 4551 | 4404 | 4551 | 4404 |
| 4409 | 4881 | 4724 | 5027 | 4865 | 5027 | 5027 | 4865 | 5027 | 4865 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4016 | 4446 | 4303 | 4446 | 4303 | 4446 | 4446 | 4303 | 4446 | 4303 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8215 | 9096 | 8802 | 9096 | 9066 | 9368 | 9368 | 9066 | 9368 | 9066 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1654 | 1831 | 1780 | 1845 | 1800 | 1860 | 1860 | 1806 | 1876 | 1815 |
| 1122 | 1243 | 1203 | 1243 | 1239 | 1280 | 1280 | 1239 | 1280 | 1239 |
| 714 | 791 | 765 | 791 | 788 | 815 | 815 | 788 | 815 | 788 |
| 1045 | 480 | 236 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6371 | 6371 | 6371 | 6371 | 6371 | 6371 | 6562 | 6562 | 6562 | 6562 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20396 | 20396 | 20396 | 20396 | 20396 | 20396 | 20396 | 20396 | 22250 | 22250 |
| 8454 | 8454 | 8454 | 8454 | 8454 | 8454 | 8454 | 8454 | 8477 | 8477 |
| 3456 | 3827 | 3720 | 3856 | 3762 | 3887 | 3887 | 3774 | 3920 | 2954 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11933 | 11933 | 11933 | 11933 | 11933 | 11933 | 11933 | 11933 | 12059 | 12059 |
| 2029 | 2339 | 2257 | 2236 | 2357 | 2342 | 2251 | 2364 | 2352 | 2197 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 146 | 391 | 146 | 146 | 391 | 146 | 146 | 391 | 146 | 146 |
| 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 150 | 0 | 0 | 150 | 0 | 0 | 150 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 0 | 5026 | 0 | 2000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 200 | 0 | 0 | 0 | 395 | #REF! | 0 | 0 | 0 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 |
| 25 | 25 | 25 | 25 | 225 | 25 | 25 | 25 | 25 | 25 |
| 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 3000 | 2000 | 2000 |
| 1675 | 1675 | 1675 | 1675 | 1675 | 1675 | 1675 | 1675 | 1675 | 2275 |
| 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 |
| 0 | 0 | 0 | 0 | 400 | 650 | 0 | 0 | 0 | 0 |
| 11000 | 11000 | 11000 | 11000 | 11000 | 11000 | 11000 | 11000 | 11000 | 11000 |
| 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 60 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 1680 | 1680 | 1680 | 1680 | 2862 | 1680 | 1680 | 1680 | 1680 | 1680 |
| 0 | 0 | 350 | 750 | 0 | 300 | 0 | 0 | 1152 | 0 |
| 7000 | 7000 | 7000 | 7000 | 7000 | 7000 | 7000 | 7000 | 7000 | 7000 |
| 530 | 530 | 530 | 530 | 530 | 530 | 530 | 530 | 530 | 530 |
| 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| 5846 | 6473 | 6264 | 6473 | 6264 | 6667 | 6667 | 6452 | 6667 | 6452 |
| 1958 | 2168 | 2098 | 2168 | 2161 | 2233 | 2233 | 2161 | 2233 | 2161 |
| 3287 | 3639 | 3522 | 3639 | 3522 | 3639 | 3639 | 3522 | 3639 | 3522 |
| 351 | 389 | 376 | 389 | 376 | 396 | 396 | 384 | 396 | 384 |
| 202 | 224 | 217 | 224 | 219 | 226 | 226 | 219 | 231 | 223 |
| 726 | 803 | 777 | 803 | 777 | 819 | 819 | 792 | 819 | 792 |
| 418 | 462 | 447 | 462 | 452 | 467 | 467 | 452 | 476 | 461 |
| 419 | 190 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3194 | 1718 | 2038 | 2806 | 1439 | 1588 | 1619 | 2069 | 1858 | 2168 |
| 1260 | 1170 | 1080 | 1260 | 1170 | 1260 | 1080 | 1440 | 1080 | 1170 |
| 554 | 392 | 594 | 617 | 464 | 414 | 347 | 401 | 711 | 572 |
| 4889 | 4889 | 4889 | 4889 | 4889 | 4889 | 4889 | 4889 | 4889 | 4889 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4982 | 5515 | 5497 | 5681 | 5497 | 5681 | 5681 | 5497 | 5681 | 5497 |
| 3944 | 4367 | 4226 | 4367 | 4226 | 4367 | 4367 | 4226 | 4498 | 4353 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18441 | 20416 | 19758 | 20416 | 20350 | 21029 | 21029 | 20350 | 21029 | 20350 |
| 270 | 299 | 296 | 306 | 296 | 306 | 306 | 296 | 308 | 298 |
| 702 | 777 | 752 | 777 | 775 | 801 | 801 | 775 | 801 | 775 |
| 704 | 779 | 766 | 792 | 766 | 792 | 792 | 766 | 802 | 776 |
| 1464 | 1621 | 1569 | 1621 | 1616 | 1670 | 1670 | 1616 | 1670 | 1616 |
| 1019 | 834 | 304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 |
| 2675 | 2675 | 2675 | 2675 | 2675 | 2675 | 2675 | 2675 | 2675 | 2675 |
| 6652 | 6652 | 6652 | 6652 | 10652 | 10652 | 10652 | 6652 | 6652 | 6652 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2596 | 2596 | 2596 | 2596 | 2596 | 2596 | 2596 | 2596 | 2596 | 2596 |
| 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 | 317 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4494 | 4494 | 4494 | 4494 | 4494 | 4494 | 4494 | 4494 | 4494 | 4494 |
| 7842 | 6912 | 7842 | 6912 | 7842 | 6912 | 7842 | 6912 | 7842 | 7817 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| 7036 | 7790 | 7538 | 7790 | 7538 | 7790 | 7790 | 7538 | 7790 | 7538 |
| 6877 | 7614 | 7368 | 7842 | 7589 | 7842 | 7842 | 7589 | 7842 | 7589 |
| 9979 | 11048 | 10692 | 11048 | 11012 | 11379 | 11379 | 11012 | 11379 | 11012 |
| 3239 | 3586 | 3471 | 3586 | 3471 | 3586 | 3586 | 3471 | 3586 | 3471 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10082 | 11163 | 10803 | 11163 | 11127 | 11498 | 11498 | 11127 | 11498 | 11127 |
| 2337 | 2587 | 2504 | 2587 | 2579 | 2665 | 2665 | 2579 | 2665 | 2579 |
| 1317 | 1459 | 1412 | 1459 | 1454 | 1502 | 1502 | 1454 | 1502 | 1454 |
| 12832 | 14207 | 13749 | 14207 | 14161 | 14633 | 14633 | 14161 | 14633 | 14161 |
| 17776 | 19681 | 19046 | 19681 | 19617 | 20271 | 20271 | 19617 | 20622 | 19957 |
| 638 | 707 | 684 | 707 | 704 | 728 | 728 | 704 | 728 | 704 |
| 1693 | 1874 | 1814 | 1883 | 1850 | 1912 | 1912 | 1850 | 1912 | 1850 |
| 3884 | 4300 | 4161 | 4300 | 4286 | 4429 | 4429 | 4286 | 4467 | 4323 |
| 2205 | 2441 | 2363 | 2459 | 2407 | 2487 | 2487 | 2407 | 2487 | 2407 |
| 3738 | 4139 | 4005 | 4139 | 4125 | 4263 | 4263 | 4125 | 4293 | 4154 |
| 2766 | 2337 | 1690 | 1064 | 166 | 172 | 172 | 166 | 173 | 167 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43416 | 48379 | 47059 | 48877 | 47662 | 49624 | 49935 | 48566 | 50496 | 49168 |
| 100 | 57 | 25 | 450 | 25 | 150 | 25 | 50 | 100 | 100 |
| 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 |
| 616 | 616 | 616 | 616 | 616 | 616 | 616 | 616 | 616 | 616 |
| 1665 | 1665 | 1665 | 1665 | 1665 | 1665 | 1665 | 1665 | 1665 | 1665 |
| 3137 | 3137 | 3137 | 3137 | 3137 | 3137 | 3137 | 3137 | 3137 | 3137 |
| 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 |
| 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| | | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 |
|---|---|---|---|---|---|---|---|---|
| 3343 | 3701 | 3582 | 3701 | 3689 | 3812 | 3812 | 3689 | 3689 |
| 11101 | 12290 | 11893 | 12290 | 12250 | 12659 | 12659 | 12250 | 12250 |
| 129 | 142 | 138 | 142 | 142 | 147 | 147 | 142 | 142 |
| 2262 | 2504 | 2423 | 2504 | 2496 | 2579 | 2579 | 2496 | 2496 |
| 266 | 294 | 285 | 294 | 293 | 303 | 303 | 293 | 293 |
| 1022 | 1132 | 1095 | 1132 | 1128 | 1166 | 1166 | 1128 | 1128 |
| 662 | 628 | 316 | 29 | 29 | 30 | 30 | 29 | 29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 |
| 120 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 120 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1236 | 1236 | 1236 | 1236 | 1236 | 1236 | 1236 | 1236 | 1236 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1924 | 1924 | 1924 | 1924 | 1924 | 1924 | 1924 | 1924 | 1924 |
| 4453 | 4931 | 4771 | 4931 | 4771 | 4931 | 4931 | 4771 | 4915 |
| 17083 | 18913 | 18303 | 18913 | 18852 | 19480 | 19480 | 18852 | 18852 |
| 204 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 221 |
| 2663 | 2949 | 2853 | 2949 | 2939 | 3037 | 3037 | 2939 | 2939 |
| 584 | 647 | 626 | 647 | 626 | 647 | 647 | 626 | 637 |
| 2164 | 2396 | 2319 | 2396 | 2388 | 2468 | 2468 | 2388 | 2388 |

#REF! columns:

#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!
#REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF! #REF!

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1370 | 1309 | 1074 | 88 | 61 | 63 | 63 | 61 | 63 | 61 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| 1296 | 1304 | 1304 | 1313 | 1321 | 1329 | 1333 | 1338 | 1346 | 1350 |
| 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 |
| 28 | 39 | 28 | 28 | 39 | 28 | 39 | 28 | 28 | 39 |
| 3520 | 3897 | 3771 | 3897 | 3884 | 4014 | 4014 | 3884 | 4014 | 3884 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 78 | 75 | 78 | 78 | 80 | 80 | 78 | 80 | 78 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 275 | 304 | 294 | 304 | 303 | 313 | 313 | 303 | 313 | 303 |
| 141 | 156 | 151 | 63 | 8 | 8 | 8 | 8 | 8 | 8 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1070 | 1070 | 1070 | 1070 | 1070 | 1070 | 1070 | 1070 | 1070 | 1070 |
| 831 | 831 | 831 | 831 | 831 | 831 | 831 | 831 | 831 | 831 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5657 | 9263 | 6061 | 6263 | 9061 | 6263 | 6263 | 9061 | 6263 | 6061 |
| 7689 | 8513 | 8239 | 8513 | 8239 | 8513 | 8513 | 8239 | 8513 | 8239 |
| 2992 | 3312 | 3205 | 3312 | 3205 | 3412 | 3412 | 3302 | 3412 | 3302 |
| 346 | 383 | 371 | 383 | 371 | 383 | 383 | 371 | 383 | 371 |
| 60 | 66 | 64 | 66 | 64 | 68 | 68 | 66 | 68 | 66 |
| 7861 | 10481 | 7861 | 7861 | 12577 | 7861 | 7861 | 12577 | 7861 | 7861 |
| 0 | 0 | 6500 | 0 | 0 | 6500 | 0 | 0 | 6500 | 0 |
| 1951 | 2526 | 2048 | 2096 | 2638 | 2096 | 2096 | 2638 | 2096 | 2048 |
| 424 | 469 | 951 | 476 | 460 | 981 | 483 | 468 | 981 | 468 |
| 322 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1440 | 1440 | 1440 | 1440 | 1440 | 1440 | 1440 | 1440 | 1440 | 90 |
| 495 | 270 | 2700 | 270 | 270 | 2817 | 270 | 270 | 4050 | 270 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 639 | 819 | 639 | 819 | 639 | 819 | 639 | 819 | 639 | 819 |
| 6800 | 6800 | 6980 | 6800 | 6800 | 680 | 500 | 6800 | 6980 | 6800 |
| 1890 | 720 | 3330 | 540 | 810 | 3330 | 1890 | 810 | 3330 | 1080 |
| 0 | 0 | 0 | 0 | 600 | 0 | 0 | 0 | 0 | 0 |
| 9270 | 9090 | 13590 | 9270 | 5040 | 13140 | 5220 | 9090 | 13590 | 5580 |
| 10908 | 12438 | 10008 | 10188 | 12888 | 9018 | 10683 | 17298 | 11988 | 8568 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3003 | 3003 | 4803 | 3003 | 3138 | 4803 | 3003 | 3003 | 4803 | 3003 |
| 0 | 0 | 4275 | 0 | 1800 | 4275 | 0 | 0 | 4275 | 0 |
| 90 | 540 | 540 | 540 | 1890 | 810 | 90 | 9090 | 540 | 4860 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3453 | 3823 | 3811 | 3938 | 3811 | 3938 | 3938 | 3811 | 3938 | 3811 |
| 10175 | 11265 | 10902 | 11265 | 11229 | 11603 | 11603 | 11229 | 11603 | 11229 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 76 | 76 | 79 | 76 | 79 | 79 | 76 | 79 | 76 |
| 1209 | 1338 | 1295 | 1338 | 1334 | 1379 | 1379 | 1334 | 1379 | 1334 |
| 269 | 298 | 297 | 307 | 297 | 307 | 307 | 297 | 307 | 297 |
| 871 | 964 | 933 | 964 | 961 | 993 | 993 | 961 | 993 | 961 |
| 138 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 447 | 126 | 24 | 25 | 25 | 26 | 26 | 25 | 26 | 25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 |
| 20750 | 78250 | 20750 | 20750 | 78250 | 21000 | 21250 | 78750 | 21250 | 21250 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 40 | 188 | 40 | 40 | 188 | 40 | 40 | 188 | 40 |
| 4120 | 4561 | 4414 | 4561 | 4414 | 4561 | 4561 | 4547 | 4698 | 4547 |
| 158 | 175 | 170 | 175 | 170 | 175 | 175 | 175 | 181 | 175 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 327 | 362 | 351 | 362 | 351 | 362 | 362 | 361 | 373 | 361 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11364 | 12582 | 12176 | 12582 | 12541 | 12959 | 12959 | 12541 | 12959 | 12541 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1464 | 1621 | 1569 | 1621 | 1616 | 1670 | 1670 | 1616 | 1670 | 1616 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 981 | 1087 | 1051 | 1087 | 1083 | 1119 | 1119 | 1083 | 1119 | 1083 |
| 504 | 558 | 384 | 28 | 28 | 29 | 29 | 28 | 29 | 28 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2406 | 2406 | 2406 | 2406 | 2406 | 2406 | 2406 | 2406 | 2406 | 2406 |
| 1810 | 1810 | 1810 | 1810 | 1810 | 1810 | 1810 | 1810 | 1810 | 1810 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 70 | 0 | 0 | 0 | 0 | 70 | 0 | 0 | 0 |
| 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 |
| 4299 | 4299 | 4299 | 4299 | 4299 | 4299 | 4299 | 4299 | 4299 | 4299 |
| 43506 | 37883 | 44369 | 46607 | 57837 | 57395 | 57397 | 58125 | 48353 | 48353 |
| 7113 | 7025 | 5924 | 6489 | 7206 | 9297 | 7887 | 8897 | 7248 | 7248 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14226 | 14050 | 11848 | 12978 | 14412 | 18594 | 15774 | 17794 | 14496 | 14496 |
| 5285 | 5285 | 5285 | 5285 | 5285 | 5285 | 5285 | 5285 | 5285 | 5285 |
| 6749 | 6749 | 6749 | 6749 | 6749 | 6749 | 6749 | 6749 | 6749 | 6749 |
| 1870 | 1870 | 1870 | 1870 | 1870 | 1870 | 1926 | 1926 | 1926 | 1926 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46472 | 46472 | 46472 | 46472 | 46472 | 46472 | 46472 | 46472 | 46472 | 46472 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 500 | 500 | 500 | 500 | 500 | 500 | 515 | 515 | 515 | 515 |
| 1400 | 1400 | 1400 | 1400 | 1400 | 1400 | 1400 | 1400 | 1400 | 1400 |
| 35000 | 35000 | 35000 | 35000 | 35000 | 35000 | 35000 | 35000 | 35000 | 35000 |
| 1635 | 1635 | 1635 | 2235 | 1635 | 1635 | 1635 | 1635 | 1635 | 1635 |
| 29527 | 29191 | 30123 | 30335 | 30956 | 31179 | 31361 | 31418 | 31704 | 31961 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |
| 17016 | 14508 | 17016 | 16633 | 14890 | 17016 | 16633 | 14653 | 16633 | 17016 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 25179 | 25086 | 24993 | 24899 | 24806 | 24806 | 24618 | 24524 | 24430 | 24335 |
| 413 | 413 | 413 | 1913 | 413 | 413 | 413 | 413 | 413 | 413 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26069 | 25902 | 25735 | 25569 | 25402 | 25235 | 25069 | 24902 | 24735 | 24569 |
| 376 | 378 | 380 | 381 | 383 | 385 | 387 | 389 | 391 | 393 |
| 206500 | 206500 | 206500 | 206500 | 206500 | 206500 | 206500 | 206500 | 206500 | 206500 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2600 | 2600 | 2600 | 2600 | 2600 | 2600 | 2600 | 2600 | 2600 | 2600 |
| 50350 | 50350 | 50350 | 50350 | 50350 | 50350 | 50350 | 50350 | 50350 | 50350 |
| 27775 | 27775 | 27775 | 27775 | 27775 | 27775 | 27775 | 27775 | 27775 | 27775 |
| 61150 | 61150 | 61150 | 61150 | 61150 | 61150 | 61150 | 61150 | 61150 | 61150 |
| 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 | 3000 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | |
|---|---|
| 85921 | 1375715 |
| 675534 | 7653677 |
| 8266 | 127956 |
| 73476 | 790584 |
| -1300 | -15600 |
| -4185 | -47643 |
| -55487 | -652805 |
| -1306 | -15670 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| -27305 | -446899 |
| -67786 | -770716 |
| -121 | -1452 |
| | |
| 5500 | 48800 |
| 150 | 1800 |
| 3500 | 16700 |
| 600 | 7200 |
| 0 | 0 |
| 1500 | 18000 |
| 500 | 6000 |
| 1000 | 12000 |
| 14850 | 175197 |
| 350 | 4200 |
| 4500 | 29500 |
| 800 | 9600 |
| 2480 | 29760 |
| 55 | 660 |
| 0 | 0 |
| **721493** | **8356563** net rev |
| | |
| 18474 | 161733 |
| 5437 | 62774 |
| 8880 | 102272 |
| 4551 | 53449 |
| 5027 | 58628 |
| 0 | 0 |
| 4446 | 52354 |
| 0 | 0 |
| 0 | 0 |
| 9368 | 108976 |
| 0 | 0 |
| 0 | 0 |
| 1876 | 21830 |
| 1280 | 14890 |
| 815 | 9476 |
| 0 | 4088 |
| 6562 | 77402 |
| 0 | 0 |

| | |
|---|---|
| 0 | 0 |
| 22250 | 250318 |
| 8477 | 101521 |
| 3125 | 44033 |
| 0 | 0 |
| 0 | 0 |
| 12059 | 143573 |
| 2511 | 27461 |
| 0 | 0 |
| #REF! | #REF! |
| 391 | 2732 |
| 60 | 720 |
| 0 | 0 |
| 150 | 600 |
| 0 | 0 |
| 20 | 240 |
| 0 | 7326 |
| 0 | 0 |
| 0 | 992 |
| 100 | 1200 |
| 124 | 1488 |
| 25 | 600 |
| 2000 | 25000 |
| 1675 | 20700 |
| 900 | 10800 |
| 1400 | 9100 |
| 0 | 1370 |
| 11000 | 132000 |
| 60 | 570 |
| 100 | 1200 |
| 1680 | 21342 |
| 0 | 2852 |
| 7000 | 84000 |
| 530 | 6360 |
| 850 | 10200 |

| | |
|---|---|
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |

| | |
|---:|---:|
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| | |
| 6667 | 77364 |
| 2233 | 25971 |
| 3639 | 42848 |
| 396 | 4624 |
| 231 | 2665 |
| 819 | 9550 |
| 476 | 5504 |
| 0 | 1336 |
| 0 | 0 |
| 7424 | 29882 |
| 4500 | 17460 |
| 1292 | 6723 |
| 4889 | 58672 |
| 0 | 0 |
| 0 | 160 |
| | |
| 0 | 0 |
| 5681 | 66405 |
| 4498 | 51806 |
| 0 | 0 |
| 21029 | 244614 |
| 308 | 3590 |
| 801 | 9315 |
| 802 | 9318 |
| 1670 | 19426 |
| 0 | 3391 |
| 0 | 0 |
| 0 | 0 |
| 9000 | 42000 |
| 2675 | 32100 |
| 6652 | 91824 |
| 0 | 0 |
| 0 | 0 |
| 2596 | 31152 |
| 317 | 4244 |

| | |
|---|---|
| 4494 | 53926 |
| 7842 | 89429 |
| 0 | 0 |
| | |
| 7790 | 91489 |
| 7842 | 91453 |
| 11379 | 132370 |
| 3586 | 42226 |
| 0 | 0 |
| 11498 | 133743 |
| 2665 | 30997 |
| 1502 | 17476 |
| 14633 | 170217 |
| 20622 | 236841 |
| 728 | 8466 |
| 1912 | 22328 |
| 4467 | 51631 |
| 2487 | 29060 |
| 4293 | 49677 |
| 173 | 12390 |
| 0 | 0 |
| 51118 | 582055 |
| 350 | 1507 |
| 375 | 4500 |
| 616 | 7392 |
| 1665 | 19980 |
| 3137 | 37638 |
| 600 | 9040 |
| 200 | 2400 |
| | |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| | |
| #REF! | #REF! |
| #REF! | #REF! |
| #REF! | #REF! |
| #REF! | #REF! |
| #REF! | #REF! |
| #REF! | #REF! |
| #REF! | #REF! |

| #REF! | #REF! | | |
| --- | --- | --- | --- |
| #REF! | #REF! | 3812 | 44342 |
| #REF! | #REF! | 12659 | 147248 |
| #REF! | #REF! | 147 | 1705 |
| #REF! | #REF! | 2579 | 29999 |
| #REF! | #REF! | 303 | 3523 |
| #REF! | #REF! | 1166 | 13559 |
| #REF! | #REF! | 30 | 2574 |
| #REF! | #REF! | 0 | 0 |
| #REF! | #REF! | 82 | 984 |
| #REF! | #REF! | 0 | 640 |
| #REF! | #REF! | | |
| #REF! | #REF! | 0 | 0 |
| #REF! | #REF! | 0 | 0 |
| #REF! | #REF! | 0 | 0 |
| #REF! | #REF! | 0 | 0 |
| #REF! | #REF! | 0 | 0 |
| #REF! | #REF! | 0 | 0 |
| #REF! | #REF! | 0 | 0 |
| #REF! | #REF! | 1236 | 14832 |
| #REF! | #REF! | 0 | 0 |
| #REF! | #REF! | 0 | 0 |
| #REF! | #REF! | 1924 | 23085 |
| | | | |
| | | 5078 | 58344 |
| | | 19480 | 226602 |
| | | 232 | 2663 |
| | | 3037 | 35328 |
| | | 666 | 7644 |
| | | 2468 | 28705 |

| | |
|---|---|
| 63 | 5841 |
| 0 | 0 |
| 0 | 0 |
| 200 | 2400 |
| 1359 | 15884 |
| 110 | 2000 |
| 28 | 380 |
| | |
| 4014 | 46692 |
| 0 | 0 |
| 80 | 934 |
| 0 | 0 |
| 313 | 3643 |
| 8 | 724 |
| 0 | 0 |
| 1070 | 12840 |
| 831 | 9972 |
| 0 | 0 |
| | |
| 9263 | 85741 |
| 8513 | 99988 |
| 3412 | 39590 |
| 386 | 4509 |
| 68 | 792 |
| 12577 | 111099 |
| 0 | 19500 |
| 2697 | 27007 |
| 483 | 7113 |
| 0 | 1603 |
| 0 | 0 |
| 90 | 13230 |
| 270 | 14877 |
| 0 | 0 |
| 639 | 8748 |
| 6800 | 70299 |
| 540 | 21600 |
| 0 | 600 |
| 5580 | 103860 |
| 7488 | 140211 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 3003 | 43510 |
| 0 | 20700 |
| 90 | 19620 |
| 0 | 0 |
| 0 | 0 |
| 135 | 1620 |
| 0 | 0 |
| 0 | 0 |

| | |
|---:|---:|
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| | |
| 3938 | 46181 |
| 11603 | 134969 |
| 0 | 0 |
| 79 | 924 |
| 1379 | 16036 |
| 307 | 3603 |
| 993 | 11552 |
| 0 | 334 |
| 26 | 1294 |
| 0 | 0 |
| 38 | 456 |
| 78750 | 481750 |
| 0 | 0 |
| 40 | 1072 |
| | |
| 4698 | 54244 |
| 181 | 2086 |
| 0 | 0 |
| 373 | 4309 |
| 0 | 0 |
| 0 | 334 |
| 0 | 0 |
| | |
| 0 | 0 |
| 0 | 0 |
| 12959 | 150743 |
| 0 | 0 |
| 1670 | 19423 |
| 0 | 0 |
| 1119 | 13018 |
| 29 | 2231 |
| 0 | 0 |
| 2406 | 28872 |
| 1810 | 21720 |
| 0 | 0 |
| 0 | 380 |
| 220 | 2640 |
| | |
| 4299 | 51588 |
| 44320 | 585976 |
| 7248 | 88625 |

| | |
|---:|---:|
| 14496 | 177250 |
| 5285 | 63420 |
| 6749 | 80989 |
| 1926 | 22715 |
| 0 | 0 |
| 46472 | 556312 |
| 0 | 0 |
| 515 | 6061 |
| 1400 | 16800 |
| 35000 | 420000 |
| 1635 | 20220 |
| 32300 | 369735 |
| 0 | 0 |
| 1000 | 12000 |
| 14890 | 192774 |
| 0 | 0 |
| | |
| **#REF!** | **#REF!** |
| 24240 | 297185 |
| 413 | 6456 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 24402 | 303823 |
| 394 | 4611 |
| 206500 | 2478000 |
| 0 | 0 |
| | |
| | |
| 2600 | 31200 |
| 50350 | 604200 |
| 27775 | 333300 |
| 61150 | 733800 |
| 3000 | 36000 |
| 0 | 0 |
| 0 | 0 |