## SUPPLEMENTAL AFFIDAVIT OF CAROLYN MORGAN

STATE OF FLORIDA

COUNTY OF LEON

BEFORE ME, the undersigned authority appeared Carolyn Morgan, who after being sworn, deposes and says:

1.    I, Carolyn Morgan, am over the age of eighteen (18), sui juris, and I am competent to testify to and have personal knowledge of the facts contained herein.

2.    I, Carolyn Morgan, currently hold the position of Director with the Life & Health Financial Oversight business unit of the Florida Office of Insurance Regulation ("Office"). I graduated from Florida State University in 2007 with a Bachelor's degree in Accounting. I hold one professional certification, Associate Professional in Regulation (APIR). I have been employed by the Office since June 2004. My responsibilities include managing the activities regarding the compliance, operational, and solvency analysis of life and health insurers as well as Continuing Care Retirement Communities.

3.    Westport Holdings Tampa, Limited Partnership, d/b/a University Village ("University Village"), located in Tampa, Florida, is a Continuing Care Retirement Community ("CCRC") subject to regulation by the Office under Chapter 651, Florida Statutes.

4.    The Office referred University Village to the Department of Financial Services for the initiation of delinquency proceedings on February 26, 2015. In the interim, the Office has determined that one or more additional grounds exist for the initiation of delinquency proceedings against University Village, pursuant to Sections

Page 1 of 11



631.051 and 651.114, Florida Statutes. Further, the Office has additional support for a ground previously set forth in my Affidavit dated February 26, 2015.

5.    As specified in Section 631.051, Florida Statutes, grounds for the initiation of delinquency proceedings include the following:

a.    Is impaired or insolvent, pursuant to Sections 631.051(1) and 651.011(8), Florida Statutes;

b.    Has willfully violated its charter or certificate of incorporation or any law of this state, pursuant to Section 631.051(8), Florida Statutes; and

d.    Has been the victim of embezzlement, wrongful sequestration, conversion, diversion, or encumbering of its assets; forgery or fraud affecting it; or other illegal conduct in, by, or with respect to it, which if established would threaten its solvency; or that the office has reasonable cause to so believe any of the foregoing has occurred or may occur.

**I. ADDITIONAL GROUND: UNIVERSITY VILLAGE IS INSOLVENT**

6.    As provided in Section 631.051(1), Florida Statutes, among the grounds that allow for initiation of delinquency proceedings is that a CCRC "[i]s impaired or insolvent." A CCRC is insolvent if it is "unable to pay its obligations as they come due in the normal course of business," pursuant to Section 651.011(8), Florida Statutes.

7.    On July 13, 2015, University Village provided an Accounts Payable Report as of July 13, 2015, which is attached as Exhibit A ("Accounts Payable Report").

8.    The Accounts Payable Report shows that University Village owes $1,239,433.96 to various venders, of which $538,445.62 is 61 days or more old (Exhibit A).

9. According to University Village's Chief Financial Officer, Kathy Burkholder, the majority of University Village's vendor contracts have terms requiring payment within 45 days; however, "some do require 30 days (mainly utilities, leases, etc..)." (Exhibit B). University Village owes vendors $538,445.62 for invoices that are 61 days or more old (Exhibit A).

10. According to the most recent cash flow information received from University Village, it reported ending cash balances of $5,756.48 at April 30, 2015, $(34,401.22) at May 31, 2015, $104,782.82 at June 30, 2015, and $233,425.07 at July 13, 2015 (Exhibit C). According to accounts payable reports for the same timeframe, University Village reported past due amounts to its vendors, 61 days and over, of $142,763.00 at April 30, 2015 (Exhibit D), $324,225.02 at May 31, 2015 (Exhibit E), $575,767.95 at June 30, 2015 (Exhibit F), and $538,445.62 at July 13, 2015 (Exhibit G). The below chart exhibits the cash balances and the amounts due for invoices that are 61 days or more old on these dates.

| Date | 4/30/2015 | 5/31/2015 | 6/30/2015 | 7/13/2015 |
|---|---|---|---|---|
| Cash balance | $5,756.48 | $ (34,401.22) | $104,782.82 | $233,425.07 |
| Past due debt 61 or more days (vendors only) | $142,763.00 | $324,225.02 | $575,767.95 | $538,445.62 |

Based upon the above information, University Village's past due debt to its vendors has far exceeded the cash available to pay its obligations to its vendors since at least April 30, 2015.

11. On June 25, 2015, Ms. Burkholder represented to the Office that "University Village will be running a negative cash balance by the end of the week" and that "additional funding" was expected by June 26, 2015 (Exhibit H). This "additional

funding" was not revenue or monies received from current owners or investors, but rather a transfer of $209,960.00 from University Village's capital expenditure reserve account to its operating account (Exhibit I). The latest cash flow documentation received by the Office from University Village shows that University Village had a negative cash balance of $34,401.22 at the end of May 2015 and a negative cash balance of $90,638.23 as of June 25, 2015 (Exhibit C), prior to the funds being transferred from the capital expenditure reserve account on June 26, 2015. Using borrowed money for operations further increases University Village's debt.

12. The June 2015 bank reconciliation reflects a bank balance of $370,290.25, outstanding checks totaling $244,799.65, and deposits in transit of $0, resulting in an available bank balance of $125,490.60 at the close of June 2015 (Exhibit J).

13. Based on the most recent cash flow information received for June 2015, revenues received for the month were $1,097,879.74, representing the largest monthly revenue for 2015, and total expenses for the month were $1,020,358.20 (Exhibit C). When considering the available cash balance as of the close of June 2015 of $125,490.60 (as discussed in paragraph 12 above) and the simplified calculation of leftover revenue for June 2015 of $77,521.54 ($1,097,879.74 in revenue minus $1,020,358.20 in total expenses), University Village's available cash balance as of the end of July 2015, roughly projected, would be approximately $203,012.14 (cash balance of $125,490.60 plus leftover revenue of $77,521.54), assuming that the revenue and expenses in July 2015 are similar to June 2015.

14.     In addition to the funds due to vendors, University Village owes $1,608,391.74 in past due refunds[1] to residents or residents' estates for May 9, 2015, through July 2, 2015 (Exhibit K).[2] Refunds have not been paid since May 9, 2015 (Exhibit K).

15.     Additional refunds will be due in July 2015 of $380,507.86, in August 2015 of $300,807.87, in September 2015 of $434,048.30, and October 2015 of $73,000.000, totaling $1,188,364.03 in refunds coming due in the near future (Exhibit K).

16.     As set forth in paragraphs 9 and 14 above, University Village currently owes past due debt of $2,146,837.36 for invoices that are more than 61 days old and refunds past due to residents or residents' estates. University Village had an available cash balance at the end of June 2015 of $125,490.60 and, as of the end of July 2015, will only have projected cash balance of $203,012.14. Accordingly, University Village is not, and has not been, meeting its financial obligations as they come due in the normal course

---

[1] These refunds due include refunds for residents' participation in the PIP program. An addendum to a resident's life-care contract (Exhibit L) gives the resident an option of entering into what is known as the PIP program. Residents participating in the PIP program pay an amount in addition to their entry fee, and in return receive a discount on their monthly fees; in this instance four percent (4%) of the additional entry fee reduces their rent by that same amount spread out over a twelve month period. For example, a five thousand dollar ($5,000) additional entry fee would reduce the monthly rent by sixteen dollars and sixty seven cents ($16.67) a month. A resident entering into the PIP program is obligating an additional sum of money for a three (3) year period, which can be renewed for additional three (3) year periods if the resident chooses.

University Village has PIP participants who have loaned additional entrance fees from five thousand dollar ($5,000) to two hundred thousand dollar ($200,000) increments. A resident who moves out of University Village or passes away is entitled to a full refund of his or her PIP payment, together with any refundable portion of his or her entry fee, regardless of whether the three (3) year maturity. As of June 30, 2015, through the PIP program, residents have loaned University Village $9,508,498.13 that has not been repaid (either because it past due or not yet due) (Exhibit M). As of July 14, 2015, $508,250.00 in PIP refunds are past due, with an additional $ 328,335.00 due to be paid between July 17, 2015, and October 27, 2015 (Exhibit K).

[2] The past due refunds include approximately $83,460 that was due to be received by a former resident on June 21, 2015. On July 13, 2015, the Office was contacted via e-mail by an individual whose mother was a resident at University Village regarding this past-due amount that remained unpaid as of that date (Exhibit N).

of business and therefore is deemed to be insolvent, pursuant to Section 651.011(8), Florida Statutes.

17.    On July 7, 2015, the Office requested that University Village provide, for the period March 1, 2015, through current date, copies of any demand or claim for payment received by University Village (or its designated representative) related to an outstanding amount owed (Exhibit O). On July 13, 2015, Kathy Burkholder responded to this request by email stating "Currently, we only have one demand claim for payment (see below). This expense is for the 2013 audit which was under the period of the general partner, Larry Landry. The claim is under dispute with the current general partner and the resolution is still on-going." (Exhibit O.) Further, Kathy Burkholder went on to state, "As for the other vendors, I am in communication with them, and I am currently working out payment plans that are acceptable to them." (Exhibit O.) University Village has, therefore, admitted it is not paying its financial obligations as they come due in the normal course of business and is, therefore, deemed to be insolvent, pursuant to Section 651.011(8), Florida Statutes.

**II. ADDITIONAL GROUND: UNIVERSITY VILLAGE IS WILLFULLY VIOLATING THE LAWS OF THIS STATE**

18.    As provided in Section 631.051(8), Florida Statutes, among the grounds that allow for initiation of delinquency proceedings is that a CCRC "[h]as willfully violated its charter or certificate of incorporation or <u>any law</u> of this state." (Emphasis added.)

19.    Section 651.026, Florida Statutes, requires CCRCs to file annual financial statements audited by an independent Certified Public Account no later than May 1 for the previous calendar year. University Village has not provided the Office with its 2014

Financial Statement audited by an independent Certified Public Accountant ("2014 Audit"), in violation of Section 651.026, Florida Statutes. The 2014 Audit was due on May 1, 2015, and is, therefore, more than two months past due. University Village did not request, and the Office did not grant, University Village an extension of time to file the 2014 Audit at a later date. The Office has the statutory authority to fine University Village $50 per day for each day the 2014 Audit is late, pursuant to Sections 651.026(1) and 651.015(2)(c), Florida Statutes.

20. According to the Accounts Payable Report, University Village owes $50,805.00 to Clifton Larson Allen, its current auditor (not the auditor referenced in paragraph 17, whose $52,840 past-due account is in dispute (see also Exhibit A)). Of the amount due to Clifton Larson Allen, $16,125.00 is 61 to 90 days due, $10,530.00 is 91 to 120 days due, and $24,150.00 is over 121 days due (Exhibit A). The Office believes that Clifton Larson Allen has not finalized the statutorily required 2014 Audit because it has not been paid. The Office further believes that University Village is willfully refusing to pay Clifton Larson Allen and failing to finalize the 2014 Audit in order to further obfuscate the financial condition of University Village. Therefore, University Village is found to be willfully in violation of Section 651.026, Florida Statutes.

### III. ADDITIONAL SUPPORT FOR THE OFFICE'S BELIEF THAT UNIVERSITY VILLAGE AS THE PROVIDER IS THE VICTIM OF EMBEZLEMENT, CONVERSION, ENCUMBERANCE OF ASSETS, OR FRAUD

21. As provided in Section 631.051(13), Florida Statutes, among the grounds that allow for initiation of delinquency proceedings is that a CCRC "[h]as been the victim of embezzlement, wrongful sequestration, conversion, diversion, or encumbering of its assets; forgery or fraud affecting it; or other illegal conduct in, by, or with respect to it,

which if established would threaten its solvency; or that the office has reasonable cause to so believe any of the foregoing has occurred or may occur."

22.    In my Affidavit dated February 26, 2015 (attached as Exhibit P, without exhibits), I stated that the Office had reason to believe that University Village is the victim of embezzlement, conversion, encumbrance of assets, or fraud. Specifically, I stated that Minimum Liquid Reserve ("MLR") funds that University Village is required to maintain were no longer being held in accounts bearing its name. Among other things, $3,005,655.99 (which includes accrued interest) was held in the name of Westport Nursing, LLC ("Westport Nursing") and "encumbered by the security interest of a creditor of Westport Nursing, LLC." Since that time, the Office has obtained additional information regarding the transfer of these funds.

23.    On March 31, 2014, W. Wilhlem Rabke, on behalf of University Village and Westport Nursing, informed the Office that Westport Nursing was a wholly owned subsidiary of University Village, but was "undergoing a refinancing and restructuring" to cause Westport Nursing "to become a sister entity" to University Village. Mr. Rabke stated that, as part of this restructuring, University Village was "transferring" $3 million of its MLR to Westport Nursing, characterized as "another affiliate." Mr. Rabke further represented that University Village and Westport Nursing were owned by "identical owners." Mr. Rabke stated that $3 million would be used to satisfy the MLR requirements for University Village and Westport Nursing[3] and would "continue to be considered a portion of the MLR Escrow" as required by Section 651.035(1)(b), Florida Statutes. (March 31, 2014, letter is attached as Exhibit Q.)

---

[3] Although Mr. Rabke stated that University Village and Westport Nursing "will maintain separate MLR Escrow under the MLR Statute," as explained below, Westport Nursing would not be subject to the MLR requirements after the transfer and restructuring described.

24.     However, the Office has since learned that the $3 million was used as collateral for a loan that was used to transfer, without approval by the Office as required by Section 628.4615, Florida Statutes, certain real property previously held in the name of University Village to Westport Nursing. The $3 million was listed on the closing statement of a refinancing loan from USAmeriBank ("USAB") as "TOTAL BORROWER EQUITY DEPOSIT AT CLOSING." The $3 million is also specified on the closing statement as "CASH COLLATERAL DEPOSIT BY BORROWER" – the borrower being Westport Nursing, not University Village. The USAB loan was identified on the closing statement as for the purpose of a "Project" specified as "Westport Nursing Tampa, a 110-bed assisted living and 120-bed skilled nursing facility." (Exhibit R.)

25.     The USAB loan was utilized to transfer ownership of the assisted living/skilled nursing building, without approval by the Office as required by Section 628.4615, Florida Statutes, from University Village to Westport Nursing, and the $3 million was "transferred" from the MLR account held by University Village in order to serve as "cash collateral" for the USAB loan (Exhibit R). This constitutes a transfer of ownership of the $3 million from University Village to Westport Nursing.

26.     Contrary to the representations in the March 31, 2014, letter referenced in paragraph 23 above that the $3 million held as "cash collateral" for the USAB loan to Westport Nursing serves as part of the required MLR of University Village, the $3 million does not meet the eligibility for inclusion of the MLR of University Village in accordance with Section 651.035(1)(b), Florida Statutes. As of June 30, 2015, the $3 million is being held by USAB in the name of Westport Holdings, not University Village. (Exhibits S and T.)

27.   The transfer of the assisted living/skilled nursing building from University Village to Westport Nursing as well as the transfer (and subsequent encumbering) of the $3 million from the University Village's MLR account to serve as "cash collateral" for the USAB refinancing loan, which was used to transfer the assisted living/skilled nursing building from University Village to Westport Nursing, constitutes "conversion, diversion, or encumbering" of the assisted living/skilled nursing building and the $3 million. These acts violate Section 631.051(13), Florida Statutes, and constitute additional support for the ground for commencement of a delinquency proceeding against University Village pursuant to Part I, Ch. 631, Florida Statutes.

## CONCLUSION

28.   In consideration of the foregoing, the OFFICE has determined that additional grounds for issuing an Order for the immediate appointment of a Receiver exist under Section 631.051, Florida Statutes. In addition, the OFFICE has additional support for, and information pertaining to, a ground previously set forth in my Affidavit dated February 26, 2015.

FURTHER AFFIANT SAYETH NAUGHT.

Carolyn Morgan
Director
Life & Health Financial Oversight
Office of Insurance Regulation

STATE OF FLORIDA

COUNTY OF LEON

The foregoing affidavit was sworn to and subscribed before me this 16th day of

July , 2015, by Carolyn Morgan .

ALYSSA LATHROP
MY COMMISSION # FF 160272
EXPIRES: November 12, 2018
Bonded Thru Notary Public Underwriters.

(Signature of the Notary)

[Notary Seal]

Alyssa Lathrop
(Print, Type, or Stamp Commissioned Name of Notary)

Personally Known ___✓___ OR Produced Identification _____

Type of Identification Produced ___n/a___

My Commission Expires ___Nov. 12, 2018___

University Village                                                                                   07/13/2015      11:51      Page:      1

## AP Aged Accounts Payable Report Open as of 07/13/2015

**Exhibit A**

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803131 | ABC Action News WFTS | | | | | | | | | | |
| | 439435-2-1 | 04/26/2015 | 04/26/2015 | 78 | 0.00 | 7,000.00 | | | 7,000.00 | | |
| | 439435-3-1 | 05/31/2015 | 05/31/2015 | 43 | 0.00 | 7,000.00 | | 7,000.00 | | | |
| | 444021-3 | 03/29/2015 | 03/29/2015 | 106 | 0.00 | 9,550.00 | | | | 9,550.00 | |
| | 444021-3-1 | 05/31/2015 | 05/31/2015 | 43 | 0.00 | 10,875.00 | | 10,875.00 | | | |
| | 444021-4 | 04/26/2015 | 04/26/2015 | 78 | 0.00 | 9,600.00 | | | 9,600.00 | | |
| | 451868-1 | 06/28/2015 | 06/28/2015 | 15 | 0.00 | 250.00 | 250.00 | | | | |
| | | Vendor 803131 Totals | | | 0.00 | 44,275.00 | 250.00 | 17,875.00 | 16,600.00 | 9,550.00 | 0.00 |
| 801472 | AOE Supply | | | | | | | | | | |
| | 051915 | 05/19/2015 | 07/03/2015 | 55 | 0.00 | 38.07 | | 38.07 | | | |
| 802541 | AT&T (1001) | | | | | | | | | | |
| | 061915 | 06/19/2015 | 06/19/2015 | 24 | 0.00 | 2,431.84 | 2,431.84 | | | | |
| 801622 | Advantek Solutions | | | | | | | | | | |
| | 070115 | 07/01/2015 | 08/15/2015 | 12 | 0.00 | 423.50 | 423.50 | | | | |
| 800706 | Airgas, Inc. | | | | | | | | | | |
| | 9927287834 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 29.54 | | | 29.54 | | |
| 802455 | Allied 100 LLC | | | | | | | | | | |
| | 500123 | 05/26/2015 | 07/10/2015 | 48 | 0.00 | 137.85 | | 137.85 | | | |
| 803280 | AmTrust North America | | | | | | | | | | |
| | 070115 | 07/01/2015 | 08/15/2015 | 12 | 0.00 | 6,684.09 | 6,684.09 | | | | |
| 3224 | Ashberry Water Conditioning | | | | | | | | | | |
| | 15733 | 05/25/2015 | 07/09/2015 | 49 | 0.00 | 222.56 | | 222.56 | | | |
| | 317352 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 40.06 | | | 40.06 | | |
| | 318070 | 05/26/2015 | 07/10/2015 | 48 | 0.00 | 40.06 | | 40.06 | | | |
| | | Vendor 3224 Totals | | | 0.00 | 302.68 | 0.00 | 262.62 | 40.06 | 0.00 | 0.00 |
| 803137 | Austin Outdoor | | | | | | | | | | |
| | 84791 | 04/01/2015 | 04/01/2015 | 103 | 0.00 | 6,481.00 | | | | 6,481.00 | |
| | 85900 | 03/31/2015 | 03/31/2015 | 104 | 0.00 | 55.00 | | | | 55.00 | |
| | 87046 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 6,481.00 | | | 6,481.00 | | |
| | 88464 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 272.00 | | | 272.00 | | |
| | | Vendor 803137 Totals | | | 0.00 | 13,289.00 | 0.00 | 0.00 | 6,753.00 | 6,536.00 | 0.00 |
| 802677 | Auto Pro | | | | | | | | | | |
| | 17115 | 04/16/2015 | 05/31/2015 | 88 | 0.00 | 831.90 | | | 831.90 | | |

University Village

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **802677** | **Auto Pro** | | | | | | | | | | |
| | 17129 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 127.11 | | | 127.11 | | |
| | 17179 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 391.52 | | | 391.52 | | |
| | 17235 | 05/21/2015 | 07/05/2015 | 53 | 0.00 | 634.32 | | 634.32 | | | |
| | 17263 | 05/29/2015 | 07/13/2015 | 45 | 0.00 | 342.10 | | 342.10 | | | |
| | 17287 | 05/30/2015 | 07/14/2015 | 44 | 0.00 | 167.55 | | 167.55 | | | |
| | 17327 | 06/25/2015 | 08/09/2015 | 18 | 0.00 | 2,306.31 | 2,306.31 | | | | |
| | | **Vendor 802677 Totals** | | | 0.00 | 4,800.81 | 2,306.31 | 1,143.97 | 1,350.53 | 0.00 | 0.00 |
| **801667** | **Baudville** | | | | | | | | | | |
| | 2873475 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 145.25 | | | 145.25 | | |
| | 2878489 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 243.45 | | | 243.45 | | |
| | | **Vendor 801667 Totals** | | | 0.00 | 388.70 | 0.00 | 0.00 | 388.70 | 0.00 | 0.00 |
| **802071** | **Bayshore Solutions** | | | | | | | | | | |
| | 1351 | 05/26/2015 | 07/10/2015 | 48 | 0.00 | 45.00 | | 45.00 | | | |
| | 1457 | 06/23/2015 | 08/07/2015 | 20 | 0.00 | 100.28 | 100.28 | | | | |
| | 2291 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 3,000.00 | | | 3,000.00 | | |
| | 2574 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 3,000.00 | | 3,000.00 | | | |
| | 60139 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 685.50 | | | 685.50 | | |
| | | **Vendor 802071 Totals** | | | 0.00 | 6,830.78 | 100.28 | 3,045.00 | 3,685.50 | 0.00 | 0.00 |
| **803275** | **Beatrice Hughes** | | | | | | | | | | |
| | 052015 | 05/20/2015 | 07/04/2015 | 54 | 0.00 | 695.18 | | 695.18 | | | |
| | 052015 - | 05/20/2015 | 07/04/2015 | 54 | 0.00 | -695.18 | | -695.18 | | | |
| | | **Vendor 803275 Totals** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **24** | **Bloomingdays Flower Sho** | | | | | | | | | | |
| | 167081/1 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 51.35 | | | 51.35 | | |
| | 167338/1 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 51.35 | | | 51.35 | | |
| | 167498/1 | 05/05/2015 | 06/19/2015 | 69 | 0.00 | 51.35 | | | 51.35 | | |
| | 167503/1 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 51.35 | | | 51.35 | | |
| | 169199/1 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 56.70 | | | 56.70 | | |
| | 169708/1 | 05/29/2015 | 07/13/2015 | 45 | 0.00 | 56.70 | | 56.70 | | | |
| | 169835/1 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 56.70 | | 56.70 | | | |

University Village                                                                              07/13/2015        11:51     Page:      3

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | Bloomingdays Flower Sho | | | | | | | | | | |
| | 169924/1 | 06/03/2015 | 07/18/2015 | 40 | 0.00 | 51.35 | | 51.35 | | | |
| | 170402/1 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 56.70 | 56.70 | | | | |
| | 170769/1 | 07/10/2015 | 08/24/2015 | 3 | 0.00 | 56.70 | 56.70 | | | | |
| | | Vendor 24 | Totals | | 0.00 | 540.25 | 113.40 | 164.75 | 262.10 | 0.00 | 0.00 |
| 801018 | Bright House Networks -- | | | | | | | | | | |
| | 052515 | 05/25/2015 | 07/09/2015 | 49 | 0.00 | 9,603.03 | | 9,603.03 | | | |
| | 061815 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 29.35 | 29.35 | | | | |
| | | Vendor 801018 | Totals | | 0.00 | 9,632.38 | 29.35 | 9,603.03 | 0.00 | 0.00 | 0.00 |
| 803217 | Bright House Networks | | | | | | | | | | |
| | 031415 | 03/14/2015 | 04/28/2015 | 121 | 0.00 | 134.28 | | | | | 134.28 |
| | 031415 | 03/14/2015 | 04/28/2015 | 121 | 0.00 | -134.28 | | | | | -134.28 |
| | 121814 | 12/18/2014 | 02/01/2015 | 207 | 0.00 | -263.56 | | | | | -263.56 |
| | 121814 | 12/18/2014 | 02/01/2015 | 207 | 0.00 | 263.56 | | | | | 263.56 |
| | | Vendor 803217 | Totals | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4838 | CK's Produce Inc | | | | | | | | | | |
| | 384439 | 06/12/2015 | 07/27/2015 | 31 | 0.00 | 553.98 | | 553.98 | | | |
| | 384519 | 06/13/2015 | 07/28/2015 | 30 | 0.00 | 324.60 | 324.60 | | | | |
| | 384614 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 762.61 | 762.61 | | | | |
| | 384680 | 06/16/2015 | 07/31/2015 | 27 | 0.00 | 41.88 | 41.88 | | | | |
| | 384767 | 06/17/2015 | 08/01/2015 | 26 | 0.00 | 303.58 | 303.58 | | | | |
| | 384872 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 165.58 | 165.58 | | | | |
| | | Vendor 4838 | Totals | | 0.00 | 2,152.23 | 1,598.25 | 553.98 | 0.00 | 0.00 | 0.00 |
| 38 | Clear-Vue, Inc. | | | | | | | | | | |
| | 10003836 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 675.00 | | | | 675.00 | |
| | 10003837 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 162.50 | | | | 162.50 | |
| | 1000387 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 1,350.00 | | | | 1,350.00 | |
| | | Vendor 38 | Totals | | 0.00 | 2,187.50 | 0.00 | 0.00 | 0.00 | 2,187.50 | 0.00 |
| 803247 | Clifton Larson Allen | | | | | | | | | | |
| | 022715 | 02/27/2015 | 04/13/2015 | 136 | 0.00 | 4,650.00 | | | | | 4,650.00 |

University Village

07/13/2015      11:51    Page:    4

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **803247** | Clifton Larson Allen | | | | | | | | | | |
| | 1010295 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 4,375.00 | | | | 4,375.00 | |
| | 1010296 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 2,500.00 | | | | 2,500.00 | |
| | 1010297 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 3,655.00 | | | | 3,655.00 | |
| | 1038463 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 16,125.00 | | | 16,125.00 | | |
| | 968622 | 01/30/2015 | 03/16/2015 | 164 | 0.00 | 19,500.00 | | | | | 19,500.00 |
| | | Vendor 803247 Totals | | | 0.00 | 50,805.00 | 0.00 | 0.00 | 16,125.00 | 10,530.00 | 24,150.00 |
| **803149** | Commercial Laundries | | | | | | | | | | |
| | 35502 | 06/01/2015 | 06/01/2015 | 42 | 0.00 | 3,076.79 | | 3,076.79 | | | |
| **803054** | Commercial Safety Systems, LLC | | | | | | | | | | |
| | 60290 | 04/06/2015 | 05/21/2015 | 98 | 0.00 | 907.79 | | | | 907.79 | |
| | 60291 | 04/06/2015 | 05/21/2015 | 98 | 0.00 | 329.55 | | | | 329.55 | |
| | 60331 | 04/20/2015 | 06/04/2015 | 84 | 0.00 | 514.64 | | | 514.64 | | |
| | 60506 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 797.01 | | | 797.01 | | |
| | 60507 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 285.69 | | | 285.69 | | |
| | 60519 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 340.25 | | | 340.25 | | |
| | 60521 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 285.69 | | | 285.69 | | |
| | 60526 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 3,342.54 | | | 3,342.54 | | |
| | 60537 | 05/27/2015 | 07/11/2015 | 47 | 0.00 | 777.84 | | 777.84 | | | |
| | | Vendor 803054 Totals | | | 0.00 | 7,581.00 | 0.00 | 777.84 | 5,565.82 | 1,237.34 | 0.00 |
| **800983** | Congress Asset Mgmt Co | | | | | | | | | | |
| | 033115 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 1,279.02 | | | | 1,279.02 | |
| **801287** | Critter Control | | | | | | | | | | |
| | 10973 | 04/09/2015 | 04/09/2015 | 95 | 0.00 | 909.50 | | | | 909.50 | |
| | 11059 | 05/04/2015 | 05/04/2015 | 70 | 0.00 | 107.00 | | | 107.00 | | |
| | 11070 | 05/07/2015 | 05/07/2015 | 67 | 0.00 | 107.00 | | | 107.00 | | |
| | 11100 | 05/20/2015 | 05/20/2015 | 54 | 0.00 | 340.00 | | 340.00 | | | |
| | | Vendor 801287 Totals | | | 0.00 | 1,463.50 | 0.00 | 340.00 | 214.00 | 909.50 | 0.00 |
| **2479** | Cypress Creek Landscape Supply | | | | | | | | | | |
| | 36112 | 05/05/2015 | 06/19/2015 | 69 | 0.00 | 1,000.35 | | | 1,000.35 | | |
| | 36119 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 473.70 | | | 473.70 | | |
| | 5031302 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 531.55 | | | | 531.55 | |
| | 5080502 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 1,142.44 | | | 1,142.44 | | |

University Village                                                                    07/13/2015     11:51     Page:     5

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2479 | Cypress Creek Landscape Supply | | | | | | | | | | |
| | 5100902 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 578.03 | | | 578.03 | | |
| | 5144702 | 05/08/2015 | 06/22/2015 | 66 | 0.00 | 49.22 | | | 49.22 | | |
| | 518602 | 05/22/2015 | 07/06/2015 | 52 | 0.00 | 199.69 | | 199.69 | | | |
| | | Vendor 2479 | Totals | | 0.00 | 3,974.98 | 0.00 | 199.69 | 3,243.74 | 531.55 | 0.00 |
| 801894 | DEX MEDIA | | | | | | | | | | |
| | 051515 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 245.60 | | | 245.60 | | |
| | 051715 | 05/17/2015 | 07/01/2015 | 57 | 0.00 | 318.48 | | | 318.48 | | |
| | 3400212222 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 245.60 | 245.60 | | | | |
| | 3400212259 | 06/17/2015 | 08/01/2015 | 26 | 0.00 | 318.93 | 318.93 | | | | |
| | | Vendor 801894 | Totals | | 0.00 | 1,128.61 | 564.53 | 564.08 | 0.00 | 0.00 | 0.00 |
| 801174 | Department of Financial Services | | | | | | | | | | |
| | 6171 | 05/22/2015 | 07/06/2015 | 52 | 0.00 | 2,891.66 | | 2,891.66 | | | |
| 803048 | E Bs Painting & Services, LLC | | | | | | | | | | |
| | 182 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 1,885.00 | | | 1,885.00 | | |
| | 184 | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 2,150.00 | | | 2,150.00 | | |
| | 185 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 1,750.00 | | | 1,750.00 | | |
| | 186 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 9,175.00 | | | 9,175.00 | | |
| | 187 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 2,150.00 | | | 2,150.00 | | |
| | 190 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 1,850.00 | | | 1,850.00 | | |
| | 193 | 05/08/2015 | 06/22/2015 | 66 | 0.00 | 1,750.00 | | | 1,750.00 | | |
| | 194 | 05/09/2015 | 06/23/2015 | 65 | 0.00 | 9,175.00 | | | 9,175.00 | | |
| | | Vendor 803048 | Totals | | 0.00 | 29,885.00 | 0.00 | 0.00 | 29,885.00 | 0.00 | 0.00 |
| 803191 | Eclipse Networks, Inc | | | | | | | | | | |
| | 19014 | 01/23/2015 | 03/09/2015 | 171 | 0.00 | 31,376.00 | | | | | 31,376.00 |
| | 19026 | 01/31/2015 | 03/17/2015 | 163 | 0.00 | 4,775.56 | | | | | 4,775.56 |
| | 19054 | 01/31/2015 | 03/17/2015 | 163 | 0.00 | 125.00 | | | | | 125.00 |
| | 19101 | 01/31/2015 | 03/17/2015 | 163 | 0.00 | 2,505.00 | | | | | 2,505.00 |
| | 19103 | 12/31/2014 | 02/14/2015 | 194 | 0.00 | 652.65 | | | | | 652.65 |
| | 19105 | 01/31/2015 | 03/17/2015 | 163 | 0.00 | 1,764.29 | | | | | 1,764.29 |
| | 19106 | 01/31/2015 | 03/17/2015 | 163 | 0.00 | 4,105.25 | | | | | 4,105.25 |
| | 19278 | 01/31/2015 | 03/17/2015 | 163 | 0.00 | 5,850.00 | | | | | 5,850.00 |
| | 19499 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 3,136.00 | | | | 3,136.00 | |

University Village

07/13/2015   11:51   Page:   6

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803191 | Eclipse Networks, Inc | | | | | | | | | | |
| | 19606 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 5,498.00 | | | 5,498.00 | | |
| | 19685 | 04/16/2015 | 05/31/2015 | 88 | 0.00 | 1,950.00 | | | 1,950.00 | | |
| | 19702 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 99.00 | | | 99.00 | | |
| | 19883 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 5,738.00 | | 5,738.00 | | | |
| | 19993 | 05/31/2015 | 07/15/2015 | 43 | 0.00 | 47.56 | | 47.56 | | | |
| | 20198 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 5,650.00 | 5,650.00 | | | | |
| | | Vendor 803191 | Totals | | 0.00 | 73,272.31 | 5,650.00 | 5,785.56 | 7,547.00 | 3,136.00 | 51,153.75 |
| 800958 | Ecolab | | | | | | | | | | |
| | 8086590 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 364.38 | | | 364.38 | | |
| | 8088342 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 364.11 | | | 364.11 | | |
| | 8379137 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 364.38 | | 364.38 | | | |
| | 8381009 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 364.11 | | 364.11 | | | |
| | 8432939 | 05/20/2015 | 07/04/2015 | 54 | 0.00 | 395.81 | | 395.81 | | | |
| | 8554963 | 06/03/2015 | 07/18/2015 | 40 | 0.00 | 409.47 | | 409.47 | | | |
| | | Vendor 800958 | Totals | | 0.00 | 2,262.26 | 0.00 | 1,533.77 | 728.49 | 0.00 | 0.00 |
| 800555 | Edward Don & Company | | | | | | | | | | |
| | 17822783 | 05/26/2015 | 07/10/2015 | 48 | 0.00 | 1,314.10 | | 1,314.10 | | | |
| | 17847388 | 06/02/2015 | 07/17/2015 | 41 | 0.00 | 998.65 | | 998.65 | | | |
| | | Vendor 800555 | Totals | | 0.00 | 2,312.75 | 0.00 | 2,312.75 | 0.00 | 0.00 | 0.00 |
| 32 | Ehrlich | | | | | | | | | | |
| | 050115 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 86.67 | | | 86.67 | | |
| | 1289 | 06/25/2015 | 08/09/2015 | 18 | 0.00 | 1,115.27 | 1,115.27 | | | | |
| | 1297 | 04/01/2015 | 05/16/2015 | 103 | 0.00 | 86.67 | | | | 86.67 | |
| | 1305 | 03/25/2015 | 05/09/2015 | 110 | 0.00 | 481.50 | | | | 481.50 | |
| | 1313 | 04/01/2015 | 05/16/2015 | 103 | 0.00 | 312.00 | | | | 312.00 | |
| | 1321 | 04/02/2015 | 05/17/2015 | 102 | 0.00 | 26.75 | | | | 26.75 | |
| | 1347 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 1,115.27 | | | 1,115.27 | | |
| | 1362 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 312.00 | | | 312.00 | | |
| | 1370 | 05/07/2015 | 06/21/2015 | 67 | 0.00 | 26.75 | | | 26.75 | | |
| | 1388 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 1,391.00 | | | 1,391.00 | | |
| | 1404 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 1,115.27 | | 1,115.27 | | | |
| | 1412 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 86.67 | | 86.67 | | | |

University Village                                                                07/13/2015      11:51      Page:      7

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | Ehrlich | | | | | | | | | | |
| | 1420 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 312.00 | | 312.00 | | | |
| | | Vendor 32 | Totals | | 0.00 | 6,467.82 | 1,115.27 | 1,513.94 | 2,931.69 | 906.92 | 0.00 |
| 802896 | Electro Joe LLC | | | | | | | | | | |
| | 150421-3 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 471.87 | | | 471.87 | | |
| 802630 | Ellis Hale | | | | | | | | | | |
| | 072915 | 07/29/2015 | 07/29/2015 | 16 | 0.00 | 300.00 | 300.00 | | | | |
| 801482 | Employee Scholarship Foundation | | | | | | | | | | |
| | 053115 | 05/31/2015 | 05/31/2015 | 43 | 0.00 | 80.00 | | 80.00 | | | |
| 801591 | FCS, INC | | | | | | | | | | |
| | 279169 | 05/11/2015 | 06/25/2015 | 63 | 0.00 | 130.00 | | | 130.00 | | |
| 803286 | Fastenal | | | | | | | | | | |
| | 062915 | 06/29/2015 | 08/13/2015 | 14 | 0.00 | 62.21 | 62.21 | | | | |
| 109 | Federal Express | | | | | | | | | | |
| | 507395511 | 06/23/2015 | 08/07/2015 | 20 | 0.00 | 22.60 | 22.60 | | | | |
| 801736 | Florida Department Of Financial Services | | | | | | | | | | |
| | 022815 | 02/28/2015 | 04/14/2015 | 135 | 0.00 | 26,299.10 | | | | | 26,299.10 |
| | 022815-1 | 02/28/2015 | 04/14/2015 | 135 | 0.00 | -3,549.10 | | | | | -3,549.10 |
| | 031715 | 03/17/2015 | 05/01/2015 | 118 | 0.00 | 3,509.26 | | | | 3,509.26 | |
| | 031715-1 | 03/17/2015 | 05/01/2015 | 118 | 0.00 | 14,000.00 | | | | 14,000.00 | |
| | 040315 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 2,293.37 | | | | 2,293.37 | |
| | 040315-1 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 13,650.00 | | | | 13,650.00 | |
| | 041715 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 1,830.36 | | | 1,830.36 | | |
| | 042015 | 04/20/2015 | 06/04/2015 | 84 | 0.00 | 2,007.06 | | | 2,007.06 | | |
| | 201515 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 31,087.22 | | | 31,087.22 | | |
| | 201516 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 976.52 | | | 976.52 | | |
| | | Vendor 801736 | Totals | | 0.00 | 92,103.79 | 0.00 | 0.00 | 35,901.16 | 33,452.63 | 22,750.00 |
| 803235 | Florida Irrigation | | | | | | | | | | |
| | 3531225 | 05/11/2015 | 06/25/2015 | 63 | 0.00 | 36.79 | | | 36.79 | | |
| | 3555366-00 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 353.83 | | 353.83 | | | |
| | | Vendor 803235 | Totals | | 0.00 | 390.62 | 0.00 | 353.83 | 36.79 | 0.00 | 0.00 |
| 1368 | Florida Star Linen | | | | | | | | | | |
| | 815887 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 698.46 | | | 698.46 | | |

University Village

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802968 | For Rent Media Solutions | | | | | | | | | | |
| | 366619 | 06/02/2015 | 06/02/2015 | 41 | 0.00 | 275.00 | | 275.00 | | | |
| 802169 | Ford Credit | | | | | | | | | | |
| | 062715 | 06/27/2015 | 08/11/2015 | 16 | 0.00 | 529.76 | 529.76 | | | | |
| 800428 | Gary, Dytrych & Ryan, P.A. | | | | | | | | | | |
| | 64669 | 08/23/2014 | 10/07/2014 | 324 | 0.00 | 1,995.00 | | | | | 1,995.00 |
| 802369 | Geiger | | | | | | | | | | |
| | 2800527 | 04/01/2015 | 05/16/2015 | 103 | 0.00 | 568.14 | | | | 568.14 | |
| | 2828638 | 05/24/2015 | 07/08/2015 | 50 | 0.00 | 3,817.54 | | 3,817.54 | | | |
| | 2848427 | 06/17/2015 | 08/01/2015 | 26 | 0.00 | 1,700.21 | 1,700.21 | | | | |
| | Vendor 802369 Totals | | | | 0.00 | 6,085.89 | 1,700.21 | 3,817.54 | 0.00 | 568.14 | 0.00 |
| 802308 | Grainger | | | | | | | | | | |
| | 9706136018 | 04/02/2015 | 05/17/2015 | 102 | 0.00 | 166.33 | | | | 166.33 | |
| | 9709974985 | 04/07/2015 | 05/22/2015 | 97 | 0.00 | 230.43 | | | | 230.43 | |
| | 9714414126 | 04/13/2015 | 05/28/2015 | 91 | 0.00 | 243.71 | | | | 243.71 | |
| | 9715433455 | 04/14/2015 | 05/29/2015 | 90 | 0.00 | 67.32 | | | 67.32 | | |
| | 9719772494 | 04/20/2015 | 06/04/2015 | 84 | 0.00 | 154.37 | | | 154.37 | | |
| | 9721022557 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | -232.15 | | | -232.15 | | |
| | 9723530037 | 04/23/2015 | 06/07/2015 | 81 | 0.00 | 121.57 | | | 121.57 | | |
| | 9728002404 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 134.50 | | | 134.50 | | |
| | 9728473019 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 101.74 | | | 101.74 | | |
| | 9729873985 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 39.26 | | | 39.26 | | |
| | 9739288125 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 127.98 | | | 127.98 | | |
| | 9742499313 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | -220.11 | | -220.11 | | | |
| | 9742913735 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 230.59 | | 230.59 | | | |
| | 9742976450 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 73.74 | | 73.74 | | | |
| | 9744942252 | 05/18/2015 | 07/02/2015 | 56 | 0.00 | 778.14 | | 778.14 | | | |
| | 9756296654 | 06/02/2015 | 07/17/2015 | 41 | 0.00 | 1,290.93 | | 1,290.93 | | | |
| | Vendor 802308 Totals | | | | 0.00 | 3,308.35 | 0.00 | 2,153.29 | 514.59 | 640.47 | 0.00 |
| 801681 | Grant Wilson | | | | | | | | | | |
| | 060515 | 06/05/2015 | 07/20/2015 | 38 | 0.00 | 120.00 | | 120.00 | | | |
| 801367 | HD Supply | | | | | | | | | | |
| | 9137164262 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 163.01 | | | 163.01 | | |
| | 9137176019 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 85.90 | | | 85.90 | | |

University Village                                                                                07/13/2015        11:51      Page:      9

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801367 | HD Supply | | | | | | | | | | |
| | 9137176321 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 133.90 | | | 133.90 | | |
| | 9137265302 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 786.45 | | | 786.45 | | |
| | 9137300936 | 05/07/2015 | 06/21/2015 | 67 | 0.00 | 758.05 | | | 758.05 | | |
| | 9137373703 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 55.72 | | | 55.72 | | |
| | 9137443251 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | 371.44 | | 371.44 | | | |
| | 9137443253 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | 1,088.19 | | 1,088.19 | | | |
| | 9137443254 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | 171.06 | | 171.06 | | | |
| | 9137443260 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | -76.98 | | -76.98 | | | |
| | 9137560993 | 05/19/2015 | 07/03/2015 | 55 | 0.00 | 333.22 | | 333.22 | | | |
| | 9137612354 | 05/21/2015 | 07/05/2015 | 53 | 0.00 | 10.57 | | 10.57 | | | |
| | 9137612357 | 05/21/2015 | 07/05/2015 | 53 | 0.00 | 352.01 | | 352.01 | | | |
| | 9137641013 | 05/22/2015 | 07/06/2015 | 52 | 0.00 | 63.09 | | 63.09 | | | |
| | 9137641014 | 05/22/2015 | 07/06/2015 | 52 | 0.00 | 95.23 | | 95.23 | | | |
| | 9137670536 | 05/24/2015 | 07/08/2015 | 50 | 0.00 | 48.76 | | 48.76 | | | |
| | 9137781833 | 05/29/2015 | 07/13/2015 | 45 | 0.00 | 223.04 | | 223.04 | | | |
| | 9137856405 | 05/21/2015 | 07/05/2015 | 53 | 0.00 | -17.70 | | -17.70 | | | |
| | | **Vendor 801367 Totals** | | | | 0.00 | 4,644.96 | 0.00 | 2,661.93 | 1,983.03 | 0.00 | 0.00 |
| 801828 | Hygolet Direct Inc. | | | | | | | | | | |
| | 16411 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 196.11 | | | 196.11 | | |
| 801055 | Ideacom | | | | | | | | | | |
| | 58596 | 05/08/2015 | 06/22/2015 | 66 | 0.00 | 851.72 | | | 851.72 | | |
| | 91056 | 05/11/2015 | 06/25/2015 | 63 | 0.00 | 633.98 | | | 633.98 | | |
| | | **Vendor 801055 Totals** | | | | 0.00 | 1,485.70 | 0.00 | 0.00 | 1,485.70 | 0.00 | 0.00 |
| 803271 | Indeed, Inc | | | | | | | | | | |
| | 040115 | 04/01/2015 | 05/16/2015 | 103 | 0.00 | 1,500.00 | | | | 1,500.00 | |
| | 2858282 | 05/20/2015 | 07/04/2015 | 54 | 0.00 | 1,500.00 | | 1,500.00 | | | |
| | | **Vendor 803271 Totals** | | | | 0.00 | 3,000.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 801897 | Ingalls Organ Service, Inc. | | | | | | | | | | |
| | 36490 | 06/23/2015 | 08/07/2015 | 20 | 0.00 | 160.00 | 160.00 | | | | |
| 800705 | Jennies Flowers | | | | | | | | | | |
| | 2434558 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 38.47 | 38.47 | | | | |
| 802162 | Jennifer Shipherd, PFT | | | | | | | | | | |

University Village

07/13/2015 11:51 Page: 10

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802162 | Jennifer Shipherd, PFT | | | | | | | | | | |
| | 433 | 06/12/2015 | 07/27/2015 | 31 | 0.00 | 60.00 | | 60.00 | | | |
| | 434 | 06/19/2015 | 08/03/2015 | 24 | 0.00 | 60.00 | 60.00 | | | | |
| | 435 | 06/26/2015 | 08/10/2015 | 17 | 0.00 | 60.00 | 60.00 | | | | |
| | | Vendor 802162 Totals | | | 0.00 | 180.00 | 120.00 | 60.00 | 0.00 | 0.00 | 0.00 |
| 802748 | Joey Winborg | | | | | | | | | | |
| | 060215 | 06/02/2015 | 07/17/2015 | 41 | 0.00 | 120.00 | | 120.00 | | | |
| 451 | Johnstone Supply | | | | | | | | | | |
| | 1253840-01 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 107.16 | | | | 107.16 | |
| | 1256569.01 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 1,446.64 | | | 1,446.64 | | |
| | 1256584.02 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 542.31 | | | 542.31 | | |
| | 1257652.02 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 327.02 | | | 327.02 | | |
| | 1258021.01 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 104.28 | | | 104.28 | | |
| | 1258981.01 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 752.33 | | 752.33 | | | |
| | 1259438.01 | 05/19/2015 | 07/03/2015 | 55 | 0.00 | 22.02 | | 22.02 | | | |
| | | Vendor 451 Totals | | | 0.00 | 3,301.76 | 0.00 | 774.35 | 2,420.25 | 107.16 | 0.00 |
| 802891 | L & N Label Company | | | | | | | | | | |
| | 061915 | 06/19/2015 | 08/03/2015 | 24 | 0.00 | 440.84 | 440.84 | | | | |
| 801706 | Lamn, Krielow, Dytrych & Co | | | | | | | | | | |
| | 46723 | 07/10/2014 | 08/24/2014 | 368 | 0.00 | 52,840.00 | | | | | 52,840.00 |
| 802941 | LaserRite | | | | | | | | | | |
| | 190940 | 04/27/2015 | 04/27/2015 | 77 | 0.00 | 277.22 | | | 277.22 | | |
| | 190940 | 04/27/2015 | 04/27/2015 | 77 | 0.00 | -277.22 | | | -277.22 | | |
| | 192523 | 06/04/2015 | 06/04/2015 | 39 | 0.00 | 944.28 | | 944.28 | | | |
| | | Vendor 802941 Totals | | | 0.00 | 944.28 | 0.00 | 944.28 | 0.00 | 0.00 | 0.00 |
| 5477 | Manasota Flooring, Inc. | | | | | | | | | | |
| | 032015037 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | 125.00 | | | | | 125.00 |
| | 040315 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 14,957.10 | | | | 14,957.10 | |
| | 040315-1 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 10,008.17 | | | | 10,008.17 | |
| | 417300 | 01/09/2015 | 02/23/2015 | 185 | 0.00 | 3,992.50 | | | | | 3,992.50 |
| | 417332 | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 85.00 | | | 85.00 | | |
| | 417616 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 1,306.50 | | | | 1,306.50 | |
| | 417617 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 1,860.75 | | 1,860.75 | | | |

University Village                                                                07/13/2015     11:51    Page:    11

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5477 | Manasota Flooring, Inc. | | | | | | | | | | |
| | 417638 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 2,238.92 | | 2,238.92 | | | |
| | 417651 | 02/18/2015 | 04/04/2015 | 145 | 0.00 | 2,914.90 | | | | | 2,914.90 |
| | 417658 | 01/30/2015 | 03/16/2015 | 164 | 0.00 | 125.00 | | | | | 125.00 |
| | 417659 | 01/30/2015 | 03/16/2015 | 164 | 0.00 | 1,343.65 | | | | | 1,343.65 |
| | 417782-1 | 02/04/2015 | 03/21/2015 | 159 | 0.00 | 9,306.08 | | | | | 9,306.08 |
| | 417787 | 02/18/2015 | 04/04/2015 | 145 | 0.00 | 405.00 | | | | | 405.00 |
| | 417788 | 02/18/2015 | 04/04/2015 | 145 | 0.00 | 570.00 | | | | | 570.00 |
| | 417789 | 02/18/2015 | 04/04/2015 | 145 | 0.00 | 740.00 | | | | | 740.00 |
| | 417794 | 02/20/2015 | 04/06/2015 | 143 | 0.00 | 125.00 | | | | | 125.00 |
| | 417797 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | 1,516.66 | | | | | 1,516.66 |
| | 417798 | 03/16/2015 | 04/30/2015 | 119 | 0.00 | 1,214.86 | | | | 1,214.86 | |
| | 417799 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 507.37 | | | | 507.37 | |
| | 417801 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 2,586.10 | | | | 2,586.10 | |
| | 417804 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 845.00 | | | | | 845.00 |
| | 417805 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 1,258.75 | | | | 1,258.75 | |
| | 417806 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 2,038.75 | | | | 2,038.75 | |
| | 417807 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 1,144.21 | | | | 1,144.21 | |
| | 417808 | 03/16/2015 | 04/30/2015 | 119 | 0.00 | 585.00 | | | | 585.00 | |
| | 417811 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 2,475.57 | | | | 2,475.57 | |
| | 417813 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 2,642.76 | | | | 2,642.76 | |
| | 417815 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 2,287.40 | | | 2,287.40 | | |
| | 417820 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 1,786.05 | | | | 1,786.05 | |
| | 417823 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 980.45 | | | | 980.45 | |
| | 417825 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 175.00 | | | | 175.00 | |
| | 417826 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 559.29 | | | 559.29 | | |
| | 417828 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 215.00 | | | | 215.00 | |
| | 417829 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 252.00 | | | 252.00 | | |
| | 417835 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 1,936.95 | | | 1,936.95 | | |
| | 417842 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 175.00 | | | | 175.00 | |
| | 417843 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 738.22 | | | 738.22 | | |
| | 417845 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 966.15 | | | 966.15 | | |
| | 417846 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 2,006.75 | | | 2,006.75 | | |
| | 417847 | 05/08/2015 | 06/22/2015 | 66 | 0.00 | 1,099.35 | | | 1,099.35 | | |
| | 417856 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 7,181.40 | | 7,181.40 | | | |
| | 417858 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 135.00 | | | 135.00 | | |

University Village
07/13/2015    11:51    Page:    12

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5477 | Manasota Flooring, Inc. | | | | | | | | | | |
| | 417859 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 145.00 | | | 145.00 | | |
| | 417860 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 2,680.45 | | 2,680.45 | | | |
| | 417867 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 125.00 | | | 125.00 | | |
| | 417872 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 142.50 | | 142.50 | | | |
| | 417874 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 420.70 | 420.70 | | | | |
| | 417875 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 1,700.07 | | 1,700.07 | | | |
| | 417876 | 06/12/2015 | 07/27/2015 | 31 | 0.00 | 1,169.15 | | 1,169.15 | | | |
| | 417877 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 779.32 | 779.32 | | | | |
| | 417878 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 750.35 | | | 750.35 | | |
| | 417879 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 1,378.55 | | 1,378.55 | | | |
| | 417880 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 413.72 | 413.72 | | | | |
| | 417888 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 450.00 | | 450.00 | | | |
| | 417889 | 06/05/2015 | 07/20/2015 | 38 | 0.00 | 175.00 | | 175.00 | | | |
| | 417896 | 06/26/2015 | 08/10/2015 | 17 | 0.00 | 531.70 | 531.70 | | | | |
| | 417896-1 | 03/20/2015 | 05/04/2015 | 115 | 0.00 | 140.00 | | | | 140.00 | |
| | 417897 | 06/26/2015 | 08/10/2015 | 17 | 0.00 | 325.00 | 325.00 | | | | |
| | C417826 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 1,168.32 | | | 1,168.32 | | |
| | ` | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 95.00 | | | 95.00 | | |
| | | Vendor 5477 | Totals | | 0.00 | 100,002.44 | 2,470.44 | 18,976.79 | 12,349.78 | 44,196.64 | 22,008.79 |
| 802760 | Maria Montero | | | | | | | | | | |
| | 29 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 320.00 | | 320.00 | | | |
| 801965 | Markmaster, Inc. | | | | | | | | | | |
| | 12909546 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 9.10 | | | 9.10 | | |
| | 12913458 | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 9.10 | | | 9.10 | | |
| | 12916142 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 21.77 | | | 21.77 | | |
| | 12917961 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 8.56 | | | 8.56 | | |
| | 12919262 | 05/05/2015 | 06/19/2015 | 69 | 0.00 | 16.26 | | | 16.26 | | |
| | 12924333 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 32.64 | | | 32.64 | | |
| | 12924500 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 12.31 | | | 12.31 | | |
| | 12929585 | 05/22/2015 | 07/06/2015 | 52 | 0.00 | 24.88 | | 24.88 | | | |
| | 12929662 | 05/22/2015 | 07/06/2015 | 52 | 0.00 | 4.01 | | 4.01 | | | |
| | 12934282 | 05/28/2015 | 07/12/2015 | 46 | 0.00 | 4.55 | | 4.55 | | | |
| | 12937018 | 06/02/2015 | 07/17/2015 | 41 | 0.00 | 13.11 | | 13.11 | | | |
| | 12938781 | 06/10/2015 | 07/25/2015 | 33 | 0.00 | 32.64 | | 32.64 | | | |

University Village                                                                                    07/13/2015     11:51    Page:    13

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801965 | Markmaster, Inc. | | | | | | | | | | |
| | 12940567 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 9.10 | 9.10 | | | | |
| | 12941546 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 4.55 | 4.55 | | | | |
| | 12941546 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | -4.55 | -4.55 | | | | |
| | 12941546-1 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 4.55 | 4.55 | | | | |
| | | Vendor 801965 Totals | | | 0.00 | 202.58 | 13.65 | 79.19 | 109.74 | 0.00 | 0.00 |
| 802113 | Masterpiece Living | | | | | | | | | | |
| | 040115 | 04/01/2015 | 05/16/2015 | 103 | 0.00 | 12,669.00 | | | | 12,669.00 | |
| 802053 | Matrixcare | | | | | | | | | | |
| | 347330 | 06/05/2015 | 07/20/2015 | 38 | 0.00 | 150.00 | | 150.00 | | | |
| 4219 | Michelle Cronin | | | | | | | | | | |
| | 070615 | 07/06/2015 | 08/20/2015 | 7 | 0.00 | 195.11 | 195.11 | | | | |
| 4916 | Moseley Associates | | | | | | | | | | |
| | 15559 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 770.04 | | 770.04 | | | |
| 800770 | Network Services Company | | | | | | | | | | |
| | 3128810 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 2,059.70 | | | 2,059.70 | | |
| 182 | Office Depot | | | | | | | | | | |
| | 7699611210 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 902.33 | | 902.33 | | | |
| | 7722392150 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 108.12 | | 108.12 | | | |
| | 7722516430 | 05/30/2015 | 07/14/2015 | 44 | 0.00 | 14.32 | | 14.32 | | | |
| | 7722516440 | 06/04/2015 | 07/19/2015 | 39 | 0.00 | 43.70 | | 43.70 | | | |
| | 7729096390 | 06/02/2015 | 07/17/2015 | 41 | 0.00 | 20.03 | | 20.03 | | | |
| | 7729585980 | 05/30/2015 | 07/14/2015 | 44 | 0.00 | 42.64 | | 42.64 | | | |
| | 7761724230 | 06/17/2015 | 08/01/2015 | 26 | 0.00 | 268.90 | 268.90 | | | | |
| | | Vendor 182 Totals | | | 0.00 | 1,400.04 | 268.90 | 1,131.14 | 0.00 | 0.00 | 0.00 |
| 802014 | Paramount Lists, Inc | | | | | | | | | | |
| | 77034 | 06/26/2015 | 08/10/2015 | 17 | 0.00 | 846.19 | 846.19 | | | | |
| 800984 | Pitney Bowes Global Financial Services | | | | | | | | | | |
| | 061315 | 06/13/2015 | 07/28/2015 | 30 | 0.00 | 32.00 | 32.00 | | | | |
| 802816 | Premium Assignment Corp | | | | | | | | | | |
| | 013016 | 01/30/2016 | 03/15/2016 | 201 | 0.00 | 37,642.69 | 37,642.69 | | | | |
| | 013016-1 | 01/30/2016 | 03/15/2016 | 201 | 0.00 | 175.99 | 175.99 | | | | |
| | 073015 | 07/30/2015 | 09/13/2015 | 17 | 0.00 | 37,642.69 | 37,642.69 | | | | |
| | 073015-1 | 07/30/2015 | 09/13/2015 | 17 | 0.00 | 175.99 | 175.99 | | | | |

University Village

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802816 | Premium Assignment Corp | | | | | | | | | | |
| | 083015 | 08/30/2015 | 10/14/2015 | 48 | 0.00 | 37,642.69 | 37,642.69 | | | | |
| | 083015-1 | 08/30/2015 | 10/14/2015 | 48 | 0.00 | 175.99 | 175.99 | | | | |
| | 093015 | 09/30/2015 | 11/14/2015 | 79 | 0.00 | 37,642.69 | 37,642.69 | | | | |
| | 093015-1 | 09/30/2015 | 11/14/2015 | 79 | 0.00 | 175.99 | 175.99 | | | | |
| | 103015 | 10/30/2015 | 12/14/2015 | 109 | 0.00 | 37,642.69 | 37,642.69 | | | | |
| | 103015-1 | 10/30/2015 | 12/14/2015 | 109 | 0.00 | 175.99 | 175.99 | | | | |
| | 11/30/15-1 | 11/30/2015 | 01/14/2016 | 140 | 0.00 | 175.99 | 175.99 | | | | |
| | 113015 | 11/30/2015 | 01/14/2016 | 140 | 0.00 | 37,642.69 | 37,642.69 | | | | |
| | 123015 | 12/30/2015 | 02/13/2016 | 170 | 0.00 | 37,642.69 | 37,642.69 | | | | |
| | 123015-1 | 12/30/2015 | 02/13/2016 | 170 | 0.00 | 175.99 | 175.99 | | | | |
| | **Vendor 802816 Totals** | | | | 0.00 | 264,730.76 | 264,730.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801729 | Pro-Con Services, LLC. | | | | | | | | | | |
| | 34970 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 734.83 | | | 734.83 | | |
| | 34975 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 1,634.97 | | | 1,634.97 | | |
| | 34979 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 548.15 | | | 548.15 | | |
| | 34980 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 501.50 | | | 501.50 | | |
| | 34981 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 642.00 | | | 642.00 | | |
| | 34996 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 6,374.29 | | | 6,374.29 | | |
| | **Vendor 801729 Totals** | | | | 0.00 | 10,435.74 | 0.00 | 0.00 | 10,435.74 | 0.00 | 0.00 |
| 802914 | Rebecca Penneys Friends of Piano | | | | | | | | | | |
| | 072215 | 07/22/2015 | 07/22/2015 | 9 | 0.00 | 275.00 | 275.00 | | | | |
| 801312 | Regions Bank | | | | | | | | | | |
| | 053115 | 05/31/2015 | 07/15/2015 | 43 | 0.00 | 617.46 | | 617.46 | | | |
| 801339 | Salon Services, Inc. | | | | | | | | | | |
| | 29853 | 06/20/2015 | 06/20/2015 | 23 | 0.00 | 1,012.50 | 1,012.50 | | | | |
| | 29854 | 06/20/2015 | 06/20/2015 | 23 | 0.00 | 116.00 | 116.00 | | | | |
| | **Vendor 801339 Totals** | | | | 0.00 | 1,128.50 | 1,128.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 490 | Sandra Dinero | | | | | | | | | | |
| | 070115 | 07/01/2015 | 08/15/2015 | 12 | 0.00 | 100.00 | 100.00 | | | | |
| 800527 | Seiu National Industry Pension Fund | | | | | | | | | | |
| | 050115 | 05/01/2015 | 05/01/2015 | 73 | 0.00 | 8,286.53 | | | 8,286.53 | | |
| | 060115 | 06/01/2015 | 06/01/2015 | 42 | 0.00 | 8,372.26 | | 8,372.26 | | | |

University Village                                                                07/13/2015    11:51   Page:   15

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800527 | Seiu National Industry Pension Fund | | | | | | | | | | |
| | **Vendor  800527  Totals** | | | | 0.00 | 16,658.79 | 0.00 | 8,372.26 | 8,286.53 | 0.00 | 0.00 |
| 802913 | Sentinel Background Checks | | | | | | | | | | |
| 374 | | 05/01/2015 | 05/01/2015 | 73 | 0.00 | 744.00 | | | 744.00 | | |
| 404 | | 06/01/2015 | 06/01/2015 | 42 | 0.00 | 595.00 | | 595.00 | | | |
| | **Vendor  802913  Totals** | | | | 0.00 | 1,339.00 | 0.00 | 595.00 | 744.00 | 0.00 | 0.00 |
| 802870 | Sharps MD of Tampa Bay | | | | | | | | | | |
| 28948 | | 06/03/2015 | 07/18/2015 | 40 | 0.00 | 26.89 | | 26.89 | | | |
| 801464 | Shoes For Crews, LLC | | | | | | | | | | |
| 1326466 | | 04/21/2015 | 06/05/2015 | 83 | 0.00 | -78.63 | | | -78.63 | | |
| 5415288 | | 04/13/2015 | 05/28/2015 | 91 | 0.00 | 40.06 | | | | 40.06 | |
| 5415793 | | 04/13/2015 | 05/28/2015 | 91 | 0.00 | 61.46 | | | | 61.46 | |
| 5446584 | | 04/20/2015 | 06/04/2015 | 84 | 0.00 | 40.06 | | | 40.06 | | |
| 5480419 | | 04/27/2015 | 06/11/2015 | 77 | 0.00 | 40.06 | | | 40.06 | | |
| 5489472 | | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 77.12 | | | 77.12 | | |
| 5563359 | | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 376.34 | | 376.34 | | | |
| 5612058 | | 05/28/2015 | 07/12/2015 | 46 | 0.00 | 81.40 | | 81.40 | | | |
| 5613174 | | 05/28/2015 | 07/12/2015 | 46 | 0.00 | 40.06 | | 40.06 | | | |
| 5629013 | | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 40.06 | | 40.06 | | | |
| 5633943 | | 06/02/2015 | 07/17/2015 | 41 | 0.00 | 136.36 | | 136.36 | | | |
| 5664628 | | 06/09/2015 | 07/24/2015 | 34 | 0.00 | 111.18 | | 111.18 | | | |
| 5669897 | | 06/10/2015 | 07/25/2015 | 33 | 0.00 | 237.62 | | 237.62 | | | |
| 5698413 | | 06/17/2015 | 08/01/2015 | 26 | 0.00 | 109.22 | 109.22 | | | | |
| | **Vendor  801464  Totals** | | | | 0.00 | 1,312.37 | 109.22 | 1,023.02 | 78.61 | 101.52 | 0.00 |
| 800561 | Society for Human Resource Management | | | | | | | | | | |
| 080115 | | 08/01/2015 | 08/01/2015 | 19 | 0.00 | 190.00 | 190.00 | | | | |
| 801913 | St. Armands Baking Co. | | | | | | | | | | |
| 3076421 | | 06/12/2015 | 07/27/2015 | 31 | 0.00 | 59.11 | | 59.11 | | | |
| 3078222 | | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 33.69 | 33.69 | | | | |
| | **Vendor  801913  Totals** | | | | 0.00 | 92.80 | 33.69 | 59.11 | 0.00 | 0.00 | 0.00 |
| 802348 | St. Petersburg DCCW | | | | | | | | | | |
| 020415-1 | | 02/04/2015 | 03/21/2015 | 159 | 0.00 | 200.00 | | | | | 200.00 |

University Village                                                                07/13/2015      11:51    Page:    16

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801511 | Sterling InfoSystems, Inc. | | | | | | | | | | |
| | 3300327 | 05/31/2015 | 07/15/2015 | 43 | 0.00 | 46.32 | | 46.32 | | | |
| 800151 | Sunny D and her Flute | | | | | | | | | | |
| | 5177671 | 06/11/2015 | 07/26/2015 | 32 | 0.00 | 24.69 | | 24.69 | | | |
| 801776 | Sunny Florida Dairy | | | | | | | | | | |
| | 5177670 | 06/11/2015 | 07/26/2015 | 32 | 0.00 | 145.00 | | 145.00 | | | |
| | 5198487 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 116.74 | 116.74 | | | | |
| | 5198488 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 14.71 | 14.71 | | | | |
| | 5219853 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 339.92 | 339.92 | | | | |
| | 5219854 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 32.11 | 32.11 | | | | |
| | | Vendor 801776 | Totals | | 0.00 | 648.48 | 503.48 | 145.00 | 0.00 | 0.00 | 0.00 |
| 800967 | Super Shuttle | | | | | | | | | | |
| | 450217 | 05/24/2015 | 07/08/2015 | 50 | 0.00 | 99.00 | | 99.00 | | | |
| | 450482 | 05/24/2015 | 07/08/2015 | 50 | 0.00 | 55.00 | | 55.00 | | | |
| | 451690 | 05/31/2015 | 07/15/2015 | 43 | 0.00 | 44.00 | | 44.00 | | | |
| | 451718 | 05/31/2015 | 07/15/2015 | 43 | 0.00 | 56.00 | | 56.00 | | | |
| | 452579 | 06/07/2015 | 07/22/2015 | 36 | 0.00 | 170.00 | | 170.00 | | | |
| | 452673 | 06/07/2015 | 07/22/2015 | 36 | 0.00 | 56.00 | | 56.00 | | | |
| | 454005 | 06/14/2015 | 07/29/2015 | 29 | 0.00 | 89.00 | 89.00 | | | | |
| | | Vendor 800967 | Totals | | 0.00 | 569.00 | 89.00 | 480.00 | 0.00 | 0.00 | 0.00 |
| 800831 | TR & SNF, Inc. | | | | | | | | | | |
| | 5000 | 03/27/2015 | 03/27/2015 | 108 | 0.00 | 38.42 | | | | 38.42 | |
| | 5001 | 04/30/2015 | 04/30/2015 | 74 | 0.00 | 154.50 | | | 154.50 | | |
| | 5003 | 06/09/2015 | 06/09/2015 | 34 | 0.00 | 19.50 | | 19.50 | | | |
| | | Vendor 800831 | Totals | | 0.00 | 212.42 | 0.00 | 19.50 | 154.50 | 38.42 | 0.00 |
| 801230 | TWC Services, Inc. | | | | | | | | | | |
| | 5407420-2 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 371.98 | | | 371.98 | | |
| | 5475307-C | 06/25/2015 | 08/09/2015 | 18 | 0.00 | 12,302.33 | 12,302.33 | | | | |
| | | Vendor 801230 | Totals | | 0.00 | 12,674.31 | 12,302.33 | 0.00 | 371.98 | 0.00 | 0.00 |
| 802247 | Team Construction Services, Llc | | | | | | | | | | |
| | 1562 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 980.00 | | | | 980.00 | |

University Village                                                                                      07/13/2015    11:51    Page:    17

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802247 | Team Construction Services, Llc | | | | | | | | | | |
| | 1565 | 04/07/2015 | 05/22/2015 | 97 | 0.00 | 270.00 | | | | 270.00 | |
| | 1568 | 04/27/2015 | 06/11/2015 | 77 | 0.00 | 950.00 | | | 950.00 | | |
| | 1579 | 06/12/2015 | 07/27/2015 | 31 | 0.00 | 2,237.00 | | 2,237.00 | | | |
| | | Vendor 802247 | Totals | | 0.00 | 4,437.00 | 0.00 | 2,237.00 | 950.00 | 1,250.00 | 0.00 |
| 803008 | Temple Terrace Golf & Country Club | | | | | | | | | | |
| | 053115 | 05/31/2015 | 07/15/2015 | 43 | 0.00 | 314.61 | | 314.61 | | | |
| 803242 | The Florida Orchestra | | | | | | | | | | |
| | 050715 | 05/07/2015 | 06/21/2015 | 67 | 0.00 | 1,350.00 | | | 1,350.00 | | |
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 104713 | 04/14/2015 | 05/29/2015 | 90 | 0.00 | 86.21 | | | 86.21 | | |
| | 1085400 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 35.44 | | | 35.44 | | |
| | 1085401 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 154.25 | | | 154.25 | | |
| | 1113656 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 55.82 | | | 55.82 | | |
| | 1150519 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 414.82 | | | | 414.82 | |
| | 1200678 | 06/02/2015 | 07/17/2015 | 41 | 0.00 | 80.69 | | 80.69 | | | |
| | 1200743 | 03/04/2015 | 04/18/2015 | 131 | 0.00 | 204.52 | | | | | 204.52 |
| | 1201217 | 03/14/2015 | 04/28/2015 | 121 | 0.00 | -353.10 | | | | | -353.10 |
| | 1201218 | 03/14/2015 | 04/28/2015 | 121 | 0.00 | -602.06 | | | | | -602.06 |
| | 1214195 | 04/13/2015 | 05/28/2015 | 91 | 0.00 | 71.42 | | | | 71.42 | |
| | 1214235 | 03/04/2015 | 04/18/2015 | 131 | 0.00 | -8.49 | | | | | -8.49 |
| | 1564476 | 04/23/2015 | 06/07/2015 | 81 | 0.00 | 90.40 | | | 90.40 | | |
| | 1570007 | 03/04/2015 | 04/18/2015 | 131 | 0.00 | 605.90 | | | | | 605.90 |
| | 1655143 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 21.39 | | | | 21.39 | |
| | 1733241 | 04/13/2015 | 05/28/2015 | 91 | 0.00 | 60.76 | | | | 60.76 | |
| | 1735571 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 210.48 | | | | 210.48 | |
| | 1752762 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 26.72 | | | | 26.72 | |
| | 1872596 | 03/04/2015 | 04/18/2015 | 131 | 0.00 | 224.70 | | | | | 224.70 |
| | 1901285 | 03/04/2015 | 04/18/2015 | 131 | 0.00 | 37.43 | | | | | 37.43 |
| | 1901290 | 03/04/2015 | 04/18/2015 | 131 | 0.00 | 224.03 | | | | | 224.03 |
| | 1901607 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 81.04 | | | | 81.04 | |
| | 1901608 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 19.51 | | | | 19.51 | |
| | 1901609 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 467.98 | | | | 467.98 | |
| | 1901620 | 04/13/2015 | 05/28/2015 | 91 | 0.00 | 97.73 | | | | 97.73 | |
| | 1901762 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 51.62 | | | | 51.62 | |

University Village

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 1901864 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 130.58 | | | | 130.58 | |
| | 1970838 | 04/23/2015 | 06/07/2015 | 81 | 0.00 | 2,493.61 | | | 2,493.61 | | |
| | 1971114 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 20.10 | | | | 20.10 | |
| | 1971949 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 191.00 | | | 191.00 | | |
| | 1973172 | 04/13/2015 | 05/28/2015 | 91 | 0.00 | -19.21 | | | | -19.21 | |
| | 1974265 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 522.16 | | | | 522.16 | |
| | 1974274 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 48.11 | | | | 48.11 | |
| | 1974302 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 53.37 | | | | 53.37 | |
| | 1974316 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | -13.71 | | | | -13.71 | |
| | 200714 | 06/03/2015 | 07/18/2015 | 40 | 0.00 | 93.02 | | 93.02 | | | |
| | 200763 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | -255.73 | | | | | -255.73 |
| | 200764 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | 294.20 | | | | | 294.20 |
| | 200797 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | 555.52 | | | | | 555.52 |
| | 2025162 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 128.45 | | 128.45 | | | |
| | 202714 | 04/24/2015 | 06/08/2015 | 80 | 0.00 | -5.22 | | | -5.22 | | |
| | 202715 | 04/24/2015 | 06/08/2015 | 80 | 0.00 | 27.78 | | | 27.78 | | |
| | 2092346 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | 22.30 | | | | | 22.30 |
| | 2150461 | 04/02/2015 | 05/17/2015 | 102 | 0.00 | 17.54 | | | | 17.54 | |
| | 2200147 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | -20.53 | | | -20.53 | | |
| | 2200702 | 03/03/2015 | 04/17/2015 | 132 | 0.00 | 165.05 | | | | | 165.05 |
| | 2201893 | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 44.67 | | | 44.67 | | |
| | 2202321 | 04/12/2015 | 05/27/2015 | 92 | 0.00 | 133.06 | | | | 133.06 | |
| | 2213344 | 03/03/2015 | 04/17/2015 | 132 | 0.00 | 260.59 | | | | | 260.59 |
| | 2214614 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | -249.66 | | | | | -249.66 |
| | 2214615 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | 22.55 | | | | | 22.55 |
| | 2214996 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 166.42 | | | 166.42 | | |
| | 222603 | 03/25/2015 | 05/09/2015 | 110 | 0.00 | -21.91 | | | | -21.91 | |
| | 222604 | 03/25/2015 | 05/09/2015 | 110 | 0.00 | 23.81 | | | | 23.81 | |
| | 22806 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 132.02 | | | 132.02 | | |
| | 2305402 | 03/23/2015 | 05/07/2015 | 112 | 0.00 | 150.00 | | | | 150.00 | |
| | 2305407 | 03/23/2015 | 05/07/2015 | 112 | 0.00 | -71.61 | | | | -71.61 | |
| | 2682553 | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 26.49 | | | 26.49 | | |
| | 2720636 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | 37.42 | | | | | 37.42 |
| | 2773604 | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 1,594.30 | | | 1,594.30 | | |
| | 2822476 | 04/02/2015 | 05/17/2015 | 102 | 0.00 | 560.73 | | | | 560.73 | |

University Village                                                                                      07/13/2015      11:51    Page:    19

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 2840316 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | 320.58 | | | | | 320.58 |
| | 2861353 | 03/03/2015 | 04/17/2015 | 132 | 0.00 | 53.18 | | | | | 53.18 |
| | 2901010 | 01/22/2015 | 03/08/2015 | 172 | 0.00 | 800.93 | | | | | 800.93 |
| | 2901413 | 03/03/2015 | 04/17/2015 | 132 | 0.00 | 19.90 | | | | | 19.90 |
| | 2901416 | 03/03/2015 | 04/17/2015 | 132 | 0.00 | 242.19 | | | | | 242.19 |
| | 2901417 | 03/03/2015 | 04/17/2015 | 132 | 0.00 | 314.05 | | | | | 314.05 |
| | 2901447 | 03/23/2015 | 05/07/2015 | 112 | 0.00 | 38.46 | | | | 38.46 | |
| | 2901513 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | 68.45 | | | | | 68.45 |
| | 2901537 | 04/02/2015 | 05/17/2015 | 102 | 0.00 | 178.05 | | | | 178.05 | |
| | 2901612 | 04/12/2015 | 05/27/2015 | 92 | 0.00 | 106.16 | | | | 106.16 | |
| | 2901755 | 03/23/2015 | 05/07/2015 | 112 | 0.00 | 167.89 | | | | 167.89 | |
| | 2901756 | 03/23/2015 | 05/07/2015 | 112 | 0.00 | 12.82 | | | | 12.82 | |
| | 2901838 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 182.46 | | | 182.46 | | |
| | 2901844 | 04/02/2015 | 05/17/2015 | 102 | 0.00 | 93.91 | | | | 93.91 | |
| | 2953028 | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 766.12 | | | 766.12 | | |
| | 2970001 | 05/02/2015 | 06/16/2015 | 72 | 0.00 | -10.67 | | | -10.67 | | |
| | 2974251 | 03/23/2015 | 05/07/2015 | 112 | 0.00 | -298.74 | | | | -298.74 | |
| | 3073396 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 789.29 | | | 789.29 | | |
| | 3100349 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 88.47 | | | 88.47 | | |
| | 3121384 | 05/11/2015 | 06/25/2015 | 63 | 0.00 | 13.70 | | | 13.70 | | |
| | 3151482 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 184.62 | | | 184.62 | | |
| | 3200659 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | -12.81 | | | | | -12.81 |
| | 3201489 | 03/22/2015 | 05/06/2015 | 113 | 0.00 | -53.47 | | | | -53.47 | |
| | 3202618 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 552.07 | | | 552.07 | | |
| | 3211143 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 183.36 | | | 183.36 | | |
| | 3214571 | 03/12/2015 | 04/26/2015 | 123 | 0.00 | -29.92 | | | | | -29.92 |
| | 3214571 | 03/12/2015 | 04/26/2015 | 123 | 0.00 | 29.92 | | | | | 29.92 |
| | 3281221 | 04/01/2015 | 05/16/2015 | 103 | 0.00 | -484.71 | | | | -484.71 | |
| | 3715316 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | 160.18 | | | | | 160.18 |
| | 3814553 | 03/12/2015 | 04/26/2015 | 123 | 0.00 | 128.31 | | | | | 128.31 |
| | 3824735 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | 47.02 | | | | | 47.02 |
| | 3901267 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | 19.90 | | | | | 19.90 |
| | 3901271 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | 123.48 | | | | | 123.48 |
| | 3901272 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | 42.59 | | | | | 42.59 |
| | 3901273 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | 212.93 | | | | | 212.93 |

University Village

07/13/2015     11:51    Page:     20

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 3901435 | 03/22/2015 | 05/06/2015 | 113 | 0.00 | 906.66 | | | | 906.66 | |
| | 3901509 | 03/12/2015 | 04/26/2015 | 123 | 0.00 | 851.72 | | | | | 851.72 |
| | 3901779 | 04/11/2015 | 05/26/2015 | 93 | 0.00 | 173.92 | | | | 173.92 | |
| | 3901783 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 25.62 | | | 25.62 | | |
| | 3901892 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 377.18 | | | 377.18 | | |
| | 3945681 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | 213.98 | | | | | 213.98 |
| | 3971819 | 05/11/2015 | 06/25/2015 | 63 | 0.00 | 231.83 | | | 231.83 | | |
| | 3973709 | 03/12/2015 | 04/26/2015 | 123 | 0.00 | 1,711.63 | | | | | 1,711.63 |
| | 3974689 | 04/01/2015 | 05/16/2015 | 103 | 0.00 | -141.09 | | | | -141.09 | |
| | 3974978 | 03/12/2015 | 04/26/2015 | 123 | 0.00 | -478.29 | | | | | -478.29 |
| | 4063325 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 60.14 | | | 60.14 | | |
| | 4201071 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 334.40 | | | | | 334.40 |
| | 4214570 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 93.42 | | | 93.42 | | |
| | 4561638 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 25.62 | | | | | 25.62 |
| | 4633574 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 357.56 | | | | | 357.56 |
| | 4651196 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 96.20 | | | | 96.20 | |
| | 4681982 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 62.15 | | | 62.15 | | |
| | 4682815 | 05/20/2015 | 07/04/2015 | 54 | 0.00 | 83.34 | | 83.34 | | | |
| | 4755463 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 332.86 | | | | 332.86 | |
| | 4793298 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 30.49 | | | | | 30.49 |
| | 4794174 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 42.01 | | | | | 42.01 |
| | 4860971 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 95.88 | | | | 95.88 | |
| | 4901467 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 47.83 | | | | | 47.83 |
| | 4901500 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 166.41 | | | | | 166.41 |
| | 4901501 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 810.68 | | | | | 810.68 |
| | 4901502 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 642.91 | | | | | 642.91 |
| | 4901664 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 45.45 | | | | 45.45 | |
| | 4901680 | 04/20/2015 | 06/04/2015 | 84 | 0.00 | 54.99 | | | 54.99 | | |
| | 4901776 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 347.42 | | | 347.42 | | |
| | 4901890 | 04/20/2015 | 06/04/2015 | 84 | 0.00 | 850.78 | | | 850.78 | | |
| | 4902052 | 05/30/2015 | 07/14/2015 | 44 | 0.00 | 42.78 | | 42.78 | | | |
| | 4971196 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 1,078.78 | | | 1,078.78 | | |
| | 4974627 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 76.32 | | | | 76.32 | |
| | 5080472 | 05/29/2015 | 07/13/2015 | 45 | 0.00 | 124.38 | | 124.38 | | | |
| | 5093097 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 318.11 | | | 318.11 | | |

University Village                                                                    07/13/2015    11:51    Page:    21

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 5150826 | 04/09/2015 | 05/24/2015 | 95 | 0.00 | 180.35 | | | | 180.35 | |
| | 5202323 | 05/09/2015 | 06/23/2015 | 65 | 0.00 | 145.77 | | | 145.77 | | |
| | 5213695 | 03/20/2015 | 05/04/2015 | 115 | 0.00 | -10.02 | | | | -10.02 | |
| | 5213696 | 03/20/2015 | 05/04/2015 | 115 | 0.00 | 63.32 | | | | 63.32 | |
| | 5214472 | 03/10/2015 | 04/24/2015 | 125 | 0.00 | 170.78 | | | | | 170.78 |
| | 5214523 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 5.35 | | | 5.35 | | |
| | 5214526 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 28.80 | | | 28.80 | | |
| | 5222864 | 04/09/2015 | 05/24/2015 | 95 | 0.00 | 295.82 | | | | 295.82 | |
| | 5570065 | 05/19/2015 | 07/03/2015 | 55 | 0.00 | 32.64 | | 32.64 | | | |
| | 5582054 | 05/29/2015 | 07/13/2015 | 45 | 0.00 | 50.17 | | 50.17 | | | |
| | 5671757 | 03/20/2015 | 05/04/2015 | 115 | 0.00 | 50.82 | | | | 50.82 | |
| | 5721478 | 05/19/2015 | 07/03/2015 | 55 | 0.00 | 90.88 | | 90.88 | | | |
| | 5750725 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 57.75 | | | 57.75 | | |
| | 5765420 | 04/09/2015 | 05/24/2015 | 95 | 0.00 | 10.11 | | | | 10.11 | |
| | 5792671 | 03/10/2015 | 04/24/2015 | 125 | 0.00 | 69.52 | | | | | 69.52 |
| | 5890551 | 03/20/2015 | 05/04/2015 | 115 | 0.00 | 31.00 | | | | 31.00 | |
| | 5894214 | 03/30/2015 | 05/14/2015 | 105 | 0.00 | 139.07 | | | | 139.07 | |
| | 5901758 | 04/09/2015 | 05/24/2015 | 95 | 0.00 | 332.19 | | | | 332.19 | |
| | 5901765 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 23.49 | | | 23.49 | | |
| | 5901910 | 04/09/2015 | 05/24/2015 | 95 | 0.00 | 338.12 | | | | 338.12 | |
| | 5902200 | 05/19/2015 | 07/03/2015 | 55 | 0.00 | 186.46 | | 186.46 | | | |
| | 5903846 | 03/30/2015 | 05/14/2015 | 105 | 0.00 | 272.38 | | | | 272.38 | |
| | 5974121 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 450.05 | | | 450.05 | | |
| | 5974123 | 03/20/2015 | 05/04/2015 | 115 | 0.00 | -227.79 | | | | -227.79 | |
| | 5974135 | 03/20/2015 | 05/04/2015 | 115 | 0.00 | 541.96 | | | | 541.96 | |
| | 5974555 | 03/30/2015 | 05/14/2015 | 105 | 0.00 | 1,753.05 | | | | 1,753.05 | |
| | 6044667 | 04/18/2015 | 06/02/2015 | 86 | 0.00 | 56.58 | | | 56.58 | | |
| | 6110961 | 03/29/2015 | 05/13/2015 | 106 | 0.00 | 52.45 | | | | 52.45 | |
| | 6200139 | 05/18/2015 | 07/02/2015 | 56 | 0.00 | 146.66 | | 146.66 | | | |
| | 6202519 | 04/18/2015 | 06/02/2015 | 86 | 0.00 | 108.29 | | | 108.29 | | |
| | 6244823 | 04/08/2015 | 05/23/2015 | 96 | 0.00 | 51.80 | | | | 51.80 | |
| | 6304133 | 04/18/2015 | 06/02/2015 | 86 | 0.00 | 133.59 | | | 133.59 | | |
| | 6563209 | 03/29/2015 | 05/13/2015 | 106 | 0.00 | 101.52 | | | | 101.52 | |
| | 6564698 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 31.69 | | | 31.69 | | |
| | 6610521 | 05/28/2015 | 07/12/2015 | 46 | 0.00 | 208.78 | | 208.78 | | | |

University Village    07/13/2015    11:51    Page: 22

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 6854138 | 04/08/2015 | 05/23/2015 | 96 | 0.00 | 37.86 | | | | 37.86 | |
| | 6901256 | 02/27/2015 | 04/13/2015 | 136 | 0.00 | 47.00 | | | | | 47.00 |
| | 6901372 | 01/28/2015 | 03/14/2015 | 166 | 0.00 | 744.00 | | | | | 744.00 |
| | 6901751 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 99.53 | | | 99.53 | | |
| | 6902189 | 05/18/2015 | 07/02/2015 | 56 | 0.00 | 103.04 | | 103.04 | | | |
| | 6971675 | 05/08/2015 | 06/22/2015 | 66 | 0.00 | 126.86 | | | 126.86 | | |
| | 6972675 | 05/28/2015 | 07/12/2015 | 46 | 0.00 | 144.13 | | 144.13 | | | |
| | 7091682 | 03/08/2015 | 04/22/2015 | 127 | 0.00 | 140.72 | | | | | 140.72 |
| | 7096834 | 05/27/2015 | 07/11/2015 | 47 | 0.00 | 44.10 | | 44.10 | | | |
| | 7200468 | 05/27/2015 | 07/11/2015 | 47 | 0.00 | 25.37 | | 25.37 | | | |
| | 7201370 | 03/18/2015 | 05/02/2015 | 117 | 0.00 | -28.70 | | | | -28.70 | |
| | 7201371 | 03/18/2015 | 05/02/2015 | 117 | 0.00 | 857.36 | | | | 857.36 | |
| | 7210960 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 78.03 | | | 78.03 | | |
| | 7214469 | 04/27/2015 | 06/11/2015 | 77 | 0.00 | 186.42 | | | 186.42 | | |
| | 7214835 | 05/07/2015 | 06/21/2015 | 67 | 0.00 | 274.25 | | | 274.25 | | |
| | 7244885 | 04/27/2015 | 06/11/2015 | 77 | 0.00 | -37.85 | | | -37.85 | | |
| | 724508 | 04/14/2015 | 05/29/2015 | 90 | 0.00 | 395.89 | | | 395.89 | | |
| | 7304011 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 600.00 | | | 600.00 | | |
| | 730690 | 04/24/2015 | 06/08/2015 | 80 | 0.00 | 192.52 | | | 192.52 | | |
| | 734807 | 04/14/2015 | 05/29/2015 | 90 | 0.00 | 50.27 | | | 50.27 | | |
| | 7352009 | 05/27/2015 | 07/11/2015 | 47 | 0.00 | 808.98 | | 808.98 | | | |
| | 75283 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | 113.30 | | 113.30 | | | |
| | 75284 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | 22.52 | | 22.52 | | | |
| | 753404 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | 9.61 | | | | | 9.61 |
| | 7642338 | 04/07/2015 | 05/22/2015 | 97 | 0.00 | 225.30 | | | | 225.30 | |
| | 7645844 | 03/18/2015 | 05/02/2015 | 117 | 0.00 | 164.56 | | | | 164.56 | |
| | 7673369 | 05/27/2015 | 07/11/2015 | 47 | 0.00 | 27.48 | | 27.48 | | | |
| | 7743422 | 03/28/2015 | 05/12/2015 | 107 | 0.00 | 96.26 | | | | 96.26 | |
| | 7872641 | 04/07/2015 | 05/22/2015 | 97 | 0.00 | 69.52 | | | | 69.52 | |
| | 7901328 | 03/28/2015 | 05/12/2015 | 107 | 0.00 | 273.30 | | | | 273.30 | |
| | 7901402 | 03/18/2015 | 05/02/2015 | 117 | 0.00 | 219.19 | | | | 219.19 | |
| | 7901654 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 673.14 | | | 673.14 | | |
| | 7901855 | 05/07/2015 | 06/21/2015 | 67 | 0.00 | 74.74 | | | 74.74 | | |
| | 7970453 | 03/18/2015 | 05/02/2015 | 117 | 0.00 | 5.80 | | | | 5.80 | |
| | 7970622 | 05/07/2015 | 06/21/2015 | 67 | 0.00 | -42.67 | | | -42.67 | | |

University Village

07/13/2015    11:51    Page:    23

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 7972579 | 05/27/2015 | 07/11/2015 | 47 | 0.00 | 658.42 | | 658.42 | | | |
| | 8111427 | 04/06/2015 | 05/21/2015 | 98 | 0.00 | 143.70 | | | | 143.70 | |
| | 8210094 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | -2.72 | | | | -2.72 | |
| | 8214776 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 31.68 | | | 31.68 | | |
| | 8222636 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 238.80 | | | | 238.80 | |
| | 8280995 | 03/17/2015 | 05/01/2015 | 118 | 0.00 | -478.29 | | | | -478.29 | |
| | 860439 | 03/25/2015 | 05/09/2015 | 110 | 0.00 | 19.77 | | | | 19.77 | |
| | 8621894 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 148.73 | | | 148.73 | | |
| | 8681938 | 04/06/2015 | 05/21/2015 | 98 | 0.00 | 10.69 | | | | 10.69 | |
| | 875129 | 04/14/2015 | 05/29/2015 | 90 | 0.00 | 23.50 | | | 23.50 | | |
| | 8773145 | 03/17/2015 | 05/01/2015 | 118 | 0.00 | 3,620.67 | | | | 3,620.67 | |
| | 8901295 | 03/07/2015 | 04/21/2015 | 128 | 0.00 | 85.56 | | | | | 85.56 |
| | 8901627 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 48.53 | | | | 48.53 | |
| | 8901629 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 51.27 | | | | 51.27 | |
| | 8901630 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 32.16 | | | | 32.16 | |
| | 8901634 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 31.76 | | | | 31.76 | |
| | 8901715 | 04/06/2015 | 05/21/2015 | 98 | 0.00 | 529.55 | | | | 529.55 | |
| | 8901718 | 04/07/2015 | 05/22/2015 | 97 | 0.00 | 213.90 | | | | 213.90 | |
| | 8901833 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 222.43 | | | 222.43 | | |
| | 8901834 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 87.52 | | | 87.52 | | |
| | 8902001 | 05/26/2015 | 07/10/2015 | 48 | 0.00 | 275.38 | | 275.38 | | | |
| | 8914831 | 03/07/2015 | 04/21/2015 | 128 | 0.00 | 485.46 | | | | | 485.46 |
| | 8974459 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 358.88 | | | | 358.88 | |
| | 901299 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | 566.78 | | | | | 566.78 |
| | 901303 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | 69.92 | | | | | 69.92 |
| | 901305 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | 56.48 | | | | | 56.48 |
| | 901433 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | 255.73 | | | | | 255.73 |
| | 901456 | 03/25/2015 | 05/09/2015 | 110 | 0.00 | 272.12 | | | | 272.12 | |
| | 901720 | 04/24/2015 | 06/08/2015 | 80 | 0.00 | 29.14 | | | 29.14 | | |
| | 901808 | 04/14/2015 | 05/29/2015 | 90 | 0.00 | 27.55 | | | 27.55 | | |
| | 901809 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 64.08 | | | 64.08 | | |
| | 9054986 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 356.48 | | | 356.48 | | |
| | 9055533 | 04/25/2015 | 06/09/2015 | 79 | 0.00 | 40.63 | | | 40.63 | | |
| | 9095354 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 12.98 | | 12.98 | | | |
| | 9193258 | 05/05/2015 | 06/19/2015 | 69 | 0.00 | 299.41 | | | 299.41 | | |

University Village

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 9193260 | 05/05/2015 | 06/19/2015 | 69 | 0.00 | 146.26 | | | 146.26 | | |
| | 9200179 | 05/05/2015 | 06/19/2015 | 69 | 0.00 | 110.77 | | | 110.77 | | |
| | 9201670 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 201.14 | | | | 201.14 | |
| | 9210863 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | -25.09 | | | -25.09 | | |
| | 9213809 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 216.70 | | | | 216.70 | |
| | 9281127 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | -10.95 | | | | -10.95 | |
| | 9620474 | 05/25/2015 | 07/09/2015 | 49 | 0.00 | 54.48 | | 54.48 | | | |
| | 9654548 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 599.16 | | | | | 599.16 |
| | 9664121 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 172.05 | | | | | 172.05 |
| | 9690036 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 106.98 | | | 106.98 | | |
| | 970365 | 04/14/2015 | 05/29/2015 | 90 | 0.00 | 1,544.23 | | | 1,544.23 | | |
| | 9711876 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 256.80 | | | | 256.80 | |
| | 9712299 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 178.18 | | | | 178.18 | |
| | 9743900 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 262.76 | | | | | 262.76 |
| | 9754182 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 260.01 | | | | | 260.01 |
| | 9774327 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 434.42 | | | | | 434.42 |
| | 9793776 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 23.47 | | | | | 23.47 |
| | 9811142 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 150.95 | | | 150.95 | | |
| | 9891317 | 05/05/2015 | 06/19/2015 | 69 | 0.00 | 218.28 | | | 218.28 | | |
| | 9900003 | 04/02/2015 | 05/17/2015 | 102 | 0.00 | -22.37 | | | | -22.37 | |
| | 9901386 | 03/16/2015 | 04/30/2015 | 119 | 0.00 | 200.21 | | | | 200.21 | |
| | 9901388 | 03/16/2015 | 04/30/2015 | 119 | 0.00 | 58.77 | | | | 58.77 | |
| | 9901472 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 106.74 | | | | 106.74 | |
| | 9901476 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 352.78 | | | | 352.78 | |
| | 9901536 | 03/16/2015 | 04/30/2015 | 119 | 0.00 | 631.84 | | | | 631.84 | |
| | 9901632 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 956.58 | | | 956.58 | | |
| | 9901636 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 206.42 | | | 206.42 | | |
| | 9902098 | 06/04/2015 | 07/19/2015 | 39 | 0.00 | 27.82 | | 27.82 | | | |
| | 9932193 | 03/16/2015 | 04/30/2015 | 119 | 0.00 | 5.74 | | | | 5.74 | |
| | 9941063 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 188.70 | | | 188.70 | | |
| | 9970393 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | -35.89 | | | -35.89 | | |
| | 9973317 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 77.26 | | | | | 77.26 |
| | 9974308 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 274.77 | | | | | 274.77 |
| | 9974389 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 633.01 | | | | 633.01 | |
| | 9974421 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 267.08 | | | | 267.08 | |

University Village                                                                                                    07/13/2015    11:51    Page:    25

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 9974424 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 52.65 | | | | 52.65 | |
| | | Vendor 121 | Totals | | 0.00 | 55,327.81 | 0.00 | 3,586.25 | 19,934.33 | 18,518.77 | 13,288.46 |
| 801614 | The Senior Directory | | | | | | | | | | |
| | 050415 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 4,200.00 | | | 4,200.00 | | |
| 800413 | The Tampa Tribune | | | | | | | | | | |
| | 053115 | 05/31/2015 | 07/15/2015 | 43 | 0.00 | 1,575.00 | | 1,575.00 | | | |
| 801228 | Trane Supply | | | | | | | | | | |
| | I0525237 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | 692.60 | | 692.60 | | | |
| | I0525238 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | 86.49 | | 86.49 | | | |
| | I0527911 | 05/22/2015 | 07/06/2015 | 52 | 0.00 | 354.62 | | 354.62 | | | |
| | | Vendor 801228 | Totals | | 0.00 | 1,133.71 | 0.00 | 1,133.71 | 0.00 | 0.00 | 0.00 |
| 801916 | UACDC | | | | | | | | | | |
| | 060815 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 1,500.00 | | 1,500.00 | | | |
| 800973 | United States Treasury | | | | | | | | | | |
| | 070615 | 07/06/2015 | 07/06/2015 | 7 | 0.00 | 3,909.13 | 3,909.13 | | | | |
| 802248 | University Cleaners | | | | | | | | | | |
| | 84475 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 5.61 | | 5.61 | | | |
| 803236 | University Mall Portwood Owner LLC | | | | | | | | | | |
| | 070115 | 07/01/2015 | 07/01/2015 | 12 | 0.00 | 1,500.29 | 1,500.29 | | | | |
| 801739 | University Village | | | | | | | | | | |
| | 070915 | 07/09/2015 | 07/09/2015 | 4 | 0.00 | 262.00 | 262.00 | | | | |
| 800956 | Us Foodservice | | | | | | | | | | |
| | 170991 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 5,048.31 | 5,048.31 | | | | |
| | 170992 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 40.70 | 40.70 | | | | |
| | 220744 | 06/16/2015 | 07/31/2015 | 27 | 0.00 | 44.62 | 44.62 | | | | |
| | 221036 | 06/16/2015 | 07/31/2015 | 27 | 0.00 | 31.64 | 31.64 | | | | |
| | 289375 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 4,726.10 | 4,726.10 | | | | |
| | 289376 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 1,692.69 | 1,692.69 | | | | |
| | 2906564 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 6,432.29 | | 6,432.29 | | | |
| | 68671 | 06/11/2015 | 07/26/2015 | 32 | 0.00 | 2,346.22 | | 2,346.22 | | | |
| | 68673 | 06/11/2015 | 07/26/2015 | 32 | 0.00 | 7,110.35 | | 7,110.35 | | | |
| | 68674 | 06/11/2015 | 07/26/2015 | 32 | 0.00 | 497.09 | | 497.09 | | | |
| | 87340 | 06/11/2015 | 07/26/2015 | 32 | 0.00 | 169.85 | | 169.85 | | | |

University Village

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800956 | Us Foodservice | | | | | | | | | | |
| | | | Vendor 800956 Totals | | 0.00 | 28,139.86 | 11,584.06 | 16,555.80 | 0.00 | 0.00 | 0.00 |
| 803256 | VAR Resources | | | | | | | | | | |
| | 070115 | 07/01/2015 | 08/15/2015 | 12 | 0.00 | 440.87 | 440.87 | | | | |
| | 070115-1 | 07/01/2015 | 08/15/2015 | 12 | 0.00 | 124.32 | 124.32 | | | | |
| | 071515 | 07/15/2015 | 08/29/2015 | 2 | 0.00 | 440.87 | 440.87 | | | | |
| | | | Vendor 803256 Totals | | 0.00 | 1,006.06 | 1,006.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801027 | Wal-mart | | | | | | | | | | |
| | 060815 | 06/08/2015 | 06/08/2015 | 35 | 0.00 | 203.79 | | 203.79 | | | |
| | 062415 | 06/24/2015 | 06/24/2015 | 19 | 0.00 | 371.30 | 371.30 | | | | |
| | | | Vendor 801027 Totals | | 0.00 | 575.09 | 371.30 | 203.79 | 0.00 | 0.00 | 0.00 |
| 802937 | Wells Fargo Financial Leasing | | | | | | | | | | |
| | 080115 | 08/01/2015 | 09/15/2015 | 19 | 0.00 | 604.40 | 604.40 | | | | |
| | 080115-1 | 08/01/2015 | 09/15/2015 | 19 | 0.00 | 173.02 | 173.02 | | | | |
| | 080115-2 | 08/01/2015 | 09/15/2015 | 19 | 0.00 | 151.34 | 151.34 | | | | |
| | 090115 | 09/01/2015 | 10/16/2015 | 50 | 0.00 | 604.40 | 604.40 | | | | |
| | 090115-1 | 09/01/2015 | 10/16/2015 | 50 | 0.00 | 173.02 | 173.02 | | | | |
| | 090115-2 | 09/01/2015 | 10/16/2015 | 50 | 0.00 | 151.34 | 151.34 | | | | |
| | 100115 | 10/01/2015 | 11/15/2015 | 80 | 0.00 | 604.40 | 604.40 | | | | |
| | 100115-1 | 10/01/2015 | 11/15/2015 | 80 | 0.00 | 173.02 | 173.02 | | | | |
| | 100115-2 | 10/01/2015 | 11/15/2015 | 80 | 0.00 | 151.34 | 151.34 | | | | |
| | 110115 | 11/01/2015 | 12/16/2015 | 111 | 0.00 | 604.40 | 604.40 | | | | |
| | 110115-1 | 11/01/2015 | 12/16/2015 | 111 | 0.00 | 173.02 | 173.02 | | | | |
| | 110115-2 | 11/01/2015 | 12/16/2015 | 111 | 0.00 | 151.34 | 151.34 | | | | |
| | 120115 | 12/01/2015 | 01/15/2016 | 141 | 0.00 | 604.40 | 604.40 | | | | |
| | 120115-1 | 12/01/2015 | 01/15/2016 | 141 | 0.00 | 173.02 | 173.02 | | | | |
| | 120115-2 | 12/01/2015 | 01/15/2016 | 141 | 0.00 | 151.34 | 151.34 | | | | |
| | | | Vendor 802937 Totals | | 0.00 | 4,643.80 | 4,643.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801360 | Westport Holdings Tampa LP | | | | | | | | | | |
| | 010116 | 01/01/2016 | 01/01/2016 | 172 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | 020116 | 02/01/2016 | 02/01/2016 | 203 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | 030116 | 03/01/2016 | 03/01/2016 | 232 | 0.00 | 9,722.22 | 9,722.22 | | | | |

University Village                                                                      07/13/2015      11:51      Page:      27

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801360 | Westport Holdings Tampa LP | | | | | | | | | | |
| | 070115 | 07/01/2015 | 07/01/2015 | 12 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | 080115 | 08/01/2015 | 08/01/2015 | 19 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | 090115 | 09/01/2015 | 09/01/2015 | 50 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | 100115 | 10/01/2015 | 10/01/2015 | 80 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | 110115 | 11/01/2015 | 11/01/2015 | 111 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | 120115 | 12/01/2015 | 12/01/2015 | 141 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | | Vendor 801360 Totals | | | 0.00 | 87,499.98 | 87,499.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801940 | YP | | | | | | | | | | |
| | 062115 | 06/21/2015 | 08/05/2015 | 22 | 0.00 | 286.51 | 286.51 | | | | |
| 802883 | Zurich | | | | | | | | | | |
| | 053115 | 05/31/2015 | 05/31/2015 | 43 | 0.00 | 19,670.91 | | 19,670.91 | | | |
| | 063015 | 06/30/2015 | 06/30/2015 | 13 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | 073115 | 07/31/2015 | 07/31/2015 | 18 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | 083115 | 08/31/2015 | 08/31/2015 | 49 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | 093015 | 09/30/2015 | 09/30/2015 | 79 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | 103115 | 10/31/2015 | 10/31/2015 | 110 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | 113015 | 11/30/2015 | 11/30/2015 | 140 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | 123115 | 12/31/2015 | 12/31/2015 | 171 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | | Vendor 802883 Totals | | | 0.00 | 157,367.28 | 137,696.37 | 19,670.91 | 0.00 | 0.00 | 0.00 |
| | | Report Totals: | | | 0.00 | 1,239,433.96 | 556,688.68 | 144,299.66 | 200,213.04 | 149,846.58 | 188,386.00 |

**From:** Stoffel, Bernie
**Sent:** Thursday, July 16, 2015 2:44 PM
**To:** Lathrop, Alyssa; Morgan, Carolyn; Christy, Virginia; Chojnowski, Leean
**Subject:** FW: Westport Holdings Tampa, LP Document Request 89

---

**From:** Kathy Burkholder [mailto:KBurkholder@universityvillage.net]
**Sent:** Thursday, July 16, 2015 2:38 PM
**To:** Stoffel, Bernie
**Cc:** Tim Parker
**Subject:** RE: Westport Holdings Tampa, LP Document Request 89

Bernie,

That is correct, the majority of our contracts have terms of 45 days, however, some do require 30 days (mainly utilities, leases, etc..).

Kathy

---

**From:** Stoffel, Bernie [mailto:Bernie.Stoffel@floir.com]
**Sent:** Thursday, July 16, 2015 2:09 PM
**To:** Kathy Burkholder
**Subject:** RE: Westport Holdings Tampa, LP Document Request 89

Kathy, you indicated below that $533k number is to get the payables back to terms of 30-45 days. Please confirm that the majority of University Village's vendor contracts contain terms for payments within 30-45 days.

Bernie L. Stoffel
Florida Office of Insurance Regulation
Market Investigations

---

**From:** Kathy Burkholder [mailto:KBurkholder@universityvillage.net]
**Sent:** Monday, July 13, 2015 11:55 AM
**To:** Stoffel, Bernie
**Subject:** RE: Westport Holdings Tampa, LP Document Request 89

Bernie,

The $533k number on my cash forecast report would be to get the payables back to our terms of 30-45 days.

Kathy

---

**From:** Stoffel, Bernie [mailto:Bernie.Stoffel@floir.com]
**Sent:** Thursday, July 9, 2015 3:59 PM
**To:** Kathy Burkholder
**Subject:** RE: Westport Holdings Tampa, LP Document Request 89

Kathy, the Cash Forecast Report -Projections worksheet provided lists the July operating expenses as ($533). Please explain since this is large difference from the prior months and forecasted next 2 months.

1

**Exhibit B**

Bernie L. Stoffel
Florida Office of Insurance Regulation
Market Investigations

**From:** Kathy Burkholder [mailto:KBurkholder@universityvillage.net]
**Sent:** Tuesday, July 07, 2015 10:07 AM
**To:** Stoffel, Bernie; 'Eli'; Tim Parker
**Cc:** Dane Starbuck; Morgan, Carolyn
**Subject:** RE: Westport Holdings Tampa, LP Document Request 89

Bernie,

Here is the Move In-Refund-Cash Flow report and the Cash Forecast report.

Thanks,
Kathy

**From:** Stoffel, Bernie [mailto:Bernie.Stoffel@floir.com]
**Sent:** Monday, June 29, 2015 2:18 PM
**To:** 'Eli'; Tim Parker; Kathy Burkholder
**Cc:** Dane Starbuck; Morgan, Carolyn
**Subject:** Westport Holdings Tampa, LP Document Request 89

Eli, Kathy, Tim:

Please provide the following information no later than June 30, 2015.  If a response to a particular item or sub-item cannot be responded to within this time-frame: identify the item or sub-item; explain why the information cannot be provided within the time-frame; identify who the appropriate person(s) is to provide the information; what is needed to provide the information and when the information will be provided.

**Document Request 89**
-Provide documentation of the cash balance/cash position of Westport Holdings Tampa, LP as of the current date (actual not forecast).
-Provide an updated "Move in -Refund - Cash Flow" spreadsheet (refer to DR#83) to reflect information through the current date.
-Provide an updated "Cash Forecast" spreadsheet (refer to DR#55) to reflect information through the current date.

Bernie L. Stoffel
Florida Office of Insurance Regulation
Market Investigations

2

University Village
Cash Flow Balance

**Exhibit C**

| Date | Monthly Service Fees & Other Revenue | Entrance Fees / PIP | Refunds | Lifecare Benefits to YALF/TRSNF | Food | Utilities | Health Insurance | Other Insurance | Mgmt Fees | Real Estate Taxes | Various Expenses | Capitals | Mortgage Interest | Payroll & PR Taxes & Levies and 401k | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bal at 2/28/15 | | | | | | | | | | | | | | | 805,981.87 |
| 1-Mar | 17.59 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 805,999.46 |
| 2-Mar | 202,388.14 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,483.85 | 1,122.22 | 0.00 | 330.88 | 1,005,450.65 |
| 3-Mar | 92,725.63 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 488.28 | 0.00 | 0.00 | 0.00 | 1,097,688.00 |
| 4-Mar | 59,287.06 | | 0.00 | 108,154.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,725.44 | 1,008,095.50 |
| 5-Mar | 111,391.66 | | 47,245.32 | 0.00 | 59,668.75 | 8,642.63 | 43,149.99 | 3,762.12 | 0.00 | 28,111.17 | 18,509.42 | 5,826.27 | 80,164.38 | 0.00 | 824,307.11 |
| 6-Mar | 26,819.56 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 508.53 | 0.00 | 0.00 | 0.00 | 850,618.14 |
| 7-Mar | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850,618.14 |
| 8-Mar | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850,618.14 |
| 9-Mar | 98,953.51 | 158,940.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.00 | 1,108,410.65 |
| 10-Mar | 247,274.37 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 391.38 | 0.00 | 0.00 | 0.00 | 1,355,293.64 |
| 11-Mar | 12,168.59 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107,808.00 | 1,259,654.23 |
| 12-Mar | 11,389.81 | | 13,500.00 | 0.00 | 46,061.52 | 66,382.39 | 0.00 | 0.00 | 0.00 | 56,511.08 | 128,552.11 | 78,978.94 | 0.00 | 0.00 | 871,058.00 |
| 13-Mar | 3,983.96 | | 260,590.08 | 0.00 | (6,490.38) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79.78 | 0.00 | 0.00 | 34,937.51 | 585,924.97 |
| 14-Mar | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 585,924.97 |
| 15-Mar | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 897.83 | 0.00 | 0.00 | 0.00 | 585,027.14 |
| 16-Mar | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,444.71 | 0.00 | 0.00 | 224.44 | 581,357.99 |
| 17-Mar | 57,911.52 | | 208,364.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 430,724.98 |
| 18-Mar | 7,329.32 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,673.24 | 0.00 | 46,269.50 | 358,111.56 |
| 19-Mar | 6,056.02 | | 0.00 | 0.00 | 0.00 | 21,419.83 | 0.00 | 0.00 | 0.00 | 0.00 | 8,265.72 | 20,136.11 | 0.00 | 8,396.13 | 305,949.79 |
| 20-Mar | 0.00 | | 50,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,884.61 | 0.00 | 2,703.75 | 623.08 | 0.00 | 0.00 | 244,738.35 |
| 21-Mar | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244,738.35 |
| 22-Mar | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244,738.35 |
| 23-Mar | 13,400.86 | 148,344.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,650.58 | 0.00 | 406.35 | 400,426.28 |
| 24-Mar | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 395,426.28 |
| 25-Mar | 8,608.06 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104,446.52 | 299,587.82 |
| 26-Mar | 3,562.70 | 208,295.00 | 0.00 | 0.00 | 12,160.46 | 2,189.60 | 47,797.86 | 0.00 | 0.00 | 0.00 | 11,433.32 | 1,903.88 | 0.00 | 330.38 | 435,630.02 |
| 27-Mar | 14,394.91 | 163,730.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,493.71 | 18,730.00 | 0.00 | 27,608.97 | 564,922.25 |
| 28-Mar | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 564,922.25 |
| 29-Mar | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,188.00 | 0.00 | 0.00 | 0.00 | 558,734.25 |
| 30-Mar | 4.47 | | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,466.79 | 0.00 | 0.00 | 59.05 | 523,212.88 |
| 31-Mar | 10,016.57 | 54,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,449.90 | 0.00 | 0.00 | 0.00 | 585,279.55 |
| | 987,704.31 | 733,809.00 | 609,695.93 | 108,154.12 | 99,239.89 | 108,605.31 | 45,339.56 | 51,559.98 | 7,884.61 | 94,622.25 | 198,557.08 | 166,644.32 | 80,164.38 | 371,644.17 | |
| | | | | | | | | 605,908.71 | | | | | | | |
| Bal at 3/31/15 | | | | | | | | | | | | | | | 585,279.55 |
| 4/1/2015 | 76,671.44 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,314.94 | 621,636.05 |
| 4/2/2015 | 169,690.76 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 801,326.81 |
| 4/3/2015 | 69,073.95 | | 0.00 | 108,390.97 | 0.00 | 7,375.14 | 41,535.08 | 0.00 | 8,886.08 | 0.00 | 6,782.81 | 53,417.39 | 0.00 | 0.00 | 644,018.29 |
| 4/4/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 644,018.29 |
| 4/5/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 644,018.29 |
| 4/6/2015 | 124,013.96 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,111.17 | 5,000.00 | 0.00 | 88,753.42 | 0.00 | 651,167.66 |
| 4/7/2015 | 33,769.15 | 123,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 808,436.81 |
| 4/8/2015 | 277,139.00 | | 0.00 | 0.00 | 67,599.91 | 50,461.97 | 0.00 | 0.00 | 0.00 | 0.00 | 93,005.16 | 333.27 | 0.00 | 116,209.49 | 757,966.01 |
| 4/9/2015 | 22,948.67 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,023.50 | 0.00 | 0.00 | 776,891.18 |
| 4/10/2015 | 10,328.72 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 944.68 | 0.00 | 0.00 | 32,930.48 | 753,344.74 |
| 4/11/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 753,344.74 |
| 4/12/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 753,344.74 |
| 4/13/2015 | 47,717.85 | 2,000.00 | 31,028.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,260.66 | 0.00 | 0.00 | 0.00 | 763,773.65 |
| 4/14/2015 | (1,858.05) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 391.38 | 0.00 | 0.00 | 0.00 | 761,524.22 |
| 4/15/2015 | 10,990.34 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,695.53 | 724,819.03 |
| 4/16/2015 | 15,653.22 | 30,000.00 | 401,478.15 | 0.00 | 0.00 | 19,752.57 | 3,348.00 | 6,684.09 | 8,870.85 | 0.00 | 30,307.65 | 27,667.23 | 0.00 | 1,412.96 | 271,150.75 |
| 4/17/2015 | 6,864.87 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 193.04 | 0.00 | 0.00 | 0.00 | 277,822.58 |
| 4/18/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 277,822.58 |
| 4/19/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,380.95 | 0.00 | 0.00 | 0.00 | 275,441.63 |
| 4/20/2015 | 4,877.06 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,474.86 | 0.00 | 0.00 | 0.00 | 274,843.83 |
| 4/21/2015 | 5,853.75 | 54,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 334,697.58 |
| 4/22/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109,516.85 | 225,180.73 |
| 4/23/2015 | 2,164.98 | | 0.00 | 0.00 | 0.00 | 12,715.64 | 2,201.69 | 37,642.69 | 0.00 | 0.00 | 17,524.19 | 0.00 | 0.00 | 8,182.56 | 149,078.94 |
| 4/24/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,346.79 | 120,732.15 |
| 4/25/2015 | 0.00 | | 13,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107,732.15 |
| 4/26/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107,732.15 |
| 4/27/2015 | 12,103.68 | 90,265.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,447.31 | 0.00 | 5,000.00 | 0.00 | 0.00 | (74.36) | 190,727.68 |
| 4/28/2015 | 6,261.68 | | 0.00 | 0.00 | 1,117.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.11 | 23,915.81 | 0.00 | 0.00 | 171,676.23 |
| 4/29/2015 | 10,332.18 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,238.64 | 0.00 | 0.00 | 42,364.60 | 136,405.17 |
| 4/30/2015 | 2,516.23 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,111.17 | (474.86) | 0.00 | 85,890.41 | 19,638.20 | 5,756.48 |
| | 907,113.44 | 314,765.00 | 455,506.43 | 108,390.97 | 68,717.12 | 90,305.32 | 47,084.77 | 44,326.78 | 22,204.24 | 56,222.34 | 128,109.27 | 109,352.20 | 174,643.83 | 446,538.24 | |
| | | | | | | | | 506,969.84 | | | | | | | |
| Bal at 4/30/15 | | | | | | | | | | | | | | | 5,756.48 |
| 5/1/2015 | 129,859.43 | | 48,000.00 | 0.00 | 0.00 | 8,607.42 | 1,665.24 | 0.00 | 4,407.53 | 0.00 | 35,785.26 | 30,212.72 | 0.00 | 60.00 | 6,877.76 |
| 5/2/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,877.76 |
| 5/3/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,877.76 |
| 5/4/2015 | 227,985.50 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,685.49 | 0.00 | 0.00 | 227,177.77 |

University Village
Cash Flow Balance

| Date | Monthly Service Fees & Other Revenue | Entrance Fees / PtP | Refunds | Lifecare Benefits to TALF/TRSNF | Food | Utilities | Health Insurance | Other Insurance | Mgmt Fees | Real Estate Taxes | Various Expenses | Capitals | Mortgage Interest | Payroll & PR Taxes & Levies and 401k | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | OPERATING EXPENSES | | | | | | | |
| 5/5/2015 | 78,236.42 | | 0.00 | 107,999.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 158.49 | 192,255.72 |
| 5/6/2015 | 40,055.29 | | 0.00 | 0.00 | 24,976.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,451.24 | 0.00 | 0.00 | 109,534.21 | 85,348.94 |
| 5/7/2015 | 229,200.25 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 730.14 | 0.00 | 0.00 | 0.00 | 313,819.05 |
| 5/8/2015 | 0.00 | * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,182.31 | 0.00 | 347.75 | 10,221.58 | 0.00 | 23,760.70 | 275,306.71 |
| 5/9/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275,306.71 |
| 5/10/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 391.38 | 0.00 | 0.00 | 0.00 | 274,915.33 |
| 5/11/2015 | 74,243.90 | 30,000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 178.51 | 378,980.72 |
| 5/12/2015 | 36,306.36 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 617.93 | 0.00 | 0.00 | 0.00 | 414,669.15 |
| 5/13/2015 | 7,762.69 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 40,480.37 | 376,951.47 |
| 5/14/2015 | 9,197.00 | | 0.00 | 0.00 | 34,848.40 | 60,466.51 | 48,277.72 | 37,642.69 | 0.00 | 0.00 | 47,079.98 | 0.00 | 0.00 | 8,417.60 | 149,415.57 |
| 5/15/2015 | 27,358.66 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,262.31 | 0.00 | 1,167.43 | 6,125.00 | 0.00 | 0.00 | 165,219.50 |
| 5/16/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 165,219.50 |
| 5/17/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 165,219.50 |
| 5/18/2015 | 10,188.65 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,857.52 | 0.00 | 0.00 | 281.59 | 168,269.04 |
| 5/19/2015 | 15,441.50 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,082.95 | 0.00 | 0.00 | 0.00 | 180,627.59 |
| 5/20/2015 | 13,905.57 | | 0.00 | 0.00 | 0.00 | 20,660.70 | 0.00 | 0.00 | 0.00 | 0.00 | 2,058.77 | 0.00 | 0.00 | 121,109.96 | 50,703.73 |
| 5/21/2015 | 4,838.60 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,197.21 | 14,945.85 | 0.00 | 0.00 | 25,399.27 |
| 5/22/2015 | (1,900.00) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,152.31 | 0.00 | 0.00 | 0.00 | 0.00 | 29,268.31 | (9,921.35) |
| 5/23/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (9,921.35) |
| 5/24/2015 | -0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (9,921.35) |
| 5/25/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (9,921.35) |
| 5/26/2015 | 13,677.10 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 72.54 | (1,316.79) |
| 5/27/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51,262.69 | (52,579.48) |
| 5/28/2015 | 22,680.33 | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (29,899.15) |
| 5/29/2015 | -0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,250.31 | 0.00 | 0.00 | 14,975.17 | 0.00 | 0.00 | (49,124.63) |
| 5/30/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,068.83) | (13,626.57) | 0.00 | 0.00 | (34,429.23) |
| 5/31/2015 | 113.43 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.42 | (34,401.22) |
| | 939,150.68 | 30,000.00 | 48,000.00 | 107,999.98 | 59,825.02 | 89,734.63 | 49,942.95 | 37,642.69 | 21,254.75 | | 139,698.73 | 70,519.24 | | 384,670.39 | |
| | | | | | | | | 398,098.78 | | | | | | | |
| Bal at 5/31/15 | | | | | | | | | | | | | | | (34,401.22) |
| 6/1/2015 | 100,850.30 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,208.62 | 13,626.57 | 0.00 | 0.00 | 42,613.89 |
| 6/2/2015 | 160,494.45 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203,108.34 |
| 6/3/2015 | 72,787.34 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520.85 | 0.00 | 0.00 | 110,604.46 | 164,770.37 |
| 6/4/2015 | -70,993.70 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 235,764.07 |
| 6/5/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 4,454.02 | 0.00 | 0.00 | 4,374.31 | 28,111.17 | 12,512.44 | 6,471.00 | 88,753.42 | 27,210.14 | 63,877.57 |
| 6/6/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 391.38 | 0.00 | 0.00 | 0.00 | 63,486.19 |
| 6/7/2015 | (108.00) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63,378.19 |
| 6/8/2015 | 296,058.15 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | 0.00 | 0.00 | 354,236.34 |
| 6/9/2015 | 44,440.24 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398,676.58 |
| 6/10/2015 | 27,105.59 | | 0.00 | 107,990.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,490.54 | 275,301.39 |
| 6/11/2015 | 18,625.57 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293,926.96 |
| 6/12/2015 | 28,921.57 | | 0.00 | 0.00 | 52,915.13 | 8,306.21 | 55,781.73 | 50,908.20 | 4,227.31 | 0.00 | 12,966.18 | 8,500.00 | 0.00 | 0.00 | 129,243.77 |
| 6/13/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129,243.77 |
| 6/14/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 166.47 | 129,077.30 |
| 6/15/2015 | 0.00 | 64500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 188,577.30 |
| 6/16/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 286.44 | 0.00 | 0.00 | 0.00 | 0.00 | 319.45 | 0.00 | 0.00 | 0.00 | 187,971.41 |
| 6/17/2015 | 33,188.24 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 0.00 | 0.00 | 1,150.25 | 0.00 | 112,659.34 | 103,510.06 |
| 6/18/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 391.95 | 0.00 | 0.00 | 0.00 | 103,118.11 |
| 6/19/2015 | 10,542.86 | | 0.00 | 0.00 | 0.00 | 70,471.16 | 0.00 | 0.00 | 4,272.31 | 0.00 | 3,475.00 | 0.00 | 0.00 | 17,674.93 | 67,767.57 |
| 6/20/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67,767.57 |
| 6/21/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67,767.57 |
| 6/22/2015 | 12,928.76 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 8.37 | 75,687.96 |
| 6/23/2015 | 2,949.72 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 0.00 | 0.00 | 0.00 | 78,322.68 |
| 6/24/2015 | 1,813.83 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,433.87 | 40,702.64 |
| 6/25/2015 | 7,949.99 | | 0.00 | 0.00 | 0.00 | 67,676.59 | 0.00 | 37,818.68 | 0.00 | 0.00 | 15,550.53 | 17,763.36 | 0.00 | 481.70 | (90,638.23) |
| 6/26/2015 | 208,210.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,254.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113,317.46 |
| 6/27/2015 | (3,500.03) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109,817.43 |
| 6/28/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1.54) | (3,888.27) | 0.00 | 0.00 | 113,707.24 |
| 6/29/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 85.00 | 108,622.24 |
| 6/30/2015 | 0.58 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104,782.82 |
| | 1,094,252.86 | 64,500.00 | 0.00 | 107,990.24 | 52,915.13 | 101,194.42 | 55,781.73 | 88,726.88 | 24,808.24 | 28,111.17 | 76,849.86 | 43,622.91 | 88,753.42 | 350,814.82 | |
| Bal at 6/30/15 | | | | | | | | | | | | | | | 104,782.82 |
| 7/1/2015 | 121,797.56 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,208.62 | 0.00 | 0.00 | 107,251.66 | 114,120.10 |
| 7/2/2015 | 76,885.50 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,300.00 | 0.00 | 19,357.62 | 25,021.74 | 0.00 | 0.00 | 142,326.24 |
| 7/3/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,892.92 | 118,433.32 |
| 7/4/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,433.32 |
| 7/5/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,433.32 |
| 7/6/2015 | 224,599.49 | | 0.00 | 108,820.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,111.17 | 13,105.44 | 7,760.07 | 85,890.41 | 0.00 | 99,345.19 |
| 7/7/2015 | 79,196.48 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 391.38 | 0.00 | 0.00 | 0.00 | 178,150.29 |
| 7/8/2015 | 45,953.01 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,089.00 | 0.00 | 0.00 | 39,579.81 | 182,434.49 |
| 7/9/2015 | 17,311.05 | | 0.00 | 0.00 | 79,179.59 | 30,024.82 | 1,824.36 | 0.00 | 0.00 | 0.00 | 68,493.24 | 32,351.15 | 0.00 | 470.22 | (12,597.84) |
| 7/10/2015 | 255,322.91 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 238,425.07 |

University Village
Cash Flow Balance

| Date | Monthly Service Fees & Other Revenue | Entrance Fees / PIP | Refunds | Lifecare Benefits to TALF/TRSNF | Food | Utilities | Health Insurance | Other Insurance | Mgmt Fees | Real Estate Taxes | Various Expenses | Capitals | Mortgage Interest | Payroll & PR-Taxes & Levies and 401k | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 238,425.07 |
| 7/12/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 238,425.07 |
| 7/13/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 233,425.07 |
| 7/14/2015 | 50,446.09 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 283,871.16 |
| 7/15/2015 | (7,767.00) | | 0.00 | 0.00 | 0.00 | 0.00 | 46,615.49 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 0.00 | 114,778.44 | 113,415.29 |
| 7/16/2015 | 22,532.78 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135,948.01 |
| 7/17/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,247.68 | 115,700.33 |
| 7/18/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,700.33 |
| 7/19/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,700.33 |
| 7/20/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,700.33 |
| 7/21/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,700.33 |
| 7/22/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,700.33 |
| 7/23/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,700.33 |
| 7/24/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,700.33 |
| 7/25/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,700.33 |
| 7/26/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,700.33 |
| 7/27/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,700.33 |
| 7/28/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,700.33 |
| 7/29/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,700.33 |
| 7/30/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,700.33 |
| 7/31/2015 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,700.33 |
| | 886,277.87 | 0.00 | 0.00 | 108,820.58 | 79,179.59 | 30,024.82 | 48,439.85 | 0.00 | 8,600.00 | 28,111.17 | 114,945.30 | 65,132.96 | 85,890.41 | 306,215.73 | |

University Village

CLEIBOLD   05/19/2015  16:51   Page:  1

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803131 | ABC Action News WFTS | | | | | | | | | | |
| | 439435-1 | 03/29/2015 | 03/29/2015 | 32 | 0.00 | 3,000.00 | | 3,000.00 | | | |
| | 439435-2-1 | 04/26/2015 | 04/26/2015 | 4 | 0.00 | 7,000.00 | 7,000.00 | | | | |
| | 444021-3 | 03/29/2015 | 03/29/2015 | 32 | 0.00 | 9,550.00 | | 9,550.00 | | | |
| | 444021-4 | 04/26/2015 | 04/26/2015 | 4 | 0.00 | 9,600.00 | 9,600.00 | | | | |
| | | Vendor 803131 | Totals | | 0.00 | 29,150.00 | 16,600.00 | 12,550.00 | 0.00 | 0.00 | 0.00 |
| 802541 | AT&T (1001) | | | | | | | | | | |
| | 7753937209 | 04/19/2015 | 04/19/2015 | 11 | 0.00 | 2,347.41 | 2,347.41 | | | | |
| 800358 | AT&T Mobility (TP) | | | | | | | | | | |
| | 040915 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 331.44 | 331.44 | | | | |
| 801622 | Advantek Solutions | | | | | | | | | | |
| | 040115 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 423.50 | 423.50 | | | | |
| | 25580-H | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 451.00 | 451.00 | | | | |
| | | Vendor 801622 | Totals | | 0.00 | 874.50 | 874.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 468 | American Heritage Life Insurance Co | | | | | | | | | | |
| | 041415 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 1,634.20 | 1,634.20 | | | | |
| 802448 | Ameriflex | | | | | | | | | | |
| | 353639 | 03/04/2015 | 04/18/2015 | 57 | 0.00 | 60.00 | | 60.00 | | | |
| | 358493 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 60.00 | 60.00 | | | | |
| | | Vendor 802448 | Totals | | 0.00 | 120.00 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 |
| 3224 | Ashberry Water Conditioning | | | | | | | | | | |
| | 311078 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 40.06 | 40.06 | | | | |
| | 314994 | 03/17/2015 | 05/01/2015 | 44 | 0.00 | 40.06 | | 40.06 | | | |
| | 316211 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 85.66 | 85.66 | | | | |
| | APR15747 | 03/25/2015 | 05/09/2015 | 36 | 0.00 | 222.56 | | 222.56 | | | |
| | MAY15734 | 04/25/2015 | 06/09/2015 | 5 | 0.00 | 222.56 | 222.56 | | | | |
| | | Vendor 3224 | Totals | | 0.00 | 610.90 | 348.28 | 262.62 | 0.00 | 0.00 | 0.00 |
| 803137 | Austin Outdoor | | | | | | | | | | |
| | 84791 | 04/01/2015 | 04/01/2015 | 29 | 0.00 | 6,481.00 | 6,481.00 | | | | |
| | 85900 | 03/31/2015 | 03/31/2015 | 30 | 0.00 | 55.00 | 55.00 | | | | |
| | | Vendor 803137 | Totals | | 0.00 | 6,536.00 | 6,536.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 802677 | Auto Pro | | | | | | | | | | |
| | 032715 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 1,566.44 | | 1,566.44 | | | |
| | 040115 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 1,963.46 | 1,963.46 | | | | |
| | 17062 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 129.15 | 129.15 | | | | |
| | 17115 | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 831.90 | 831.90 | | | | |
| | 17129 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 127.11 | 127.11 | | | | |
| | | Vendor 802677 | Totals | | 0.00 | 4,618.06 | 3,051.62 | 1,566.44 | 0.00 | 0.00 | 0.00 |
| 4603 | BakeMark | | | | | | | | | | |
| | 190733 | 02/23/2015 | 04/09/2015 | 66 | 0.00 | 454.50 | | | 454.50 | | |
| | 191884 | 03/16/2015 | 04/30/2015 | 45 | 0.00 | 748.75 | | 748.75 | | | |
| | 192987 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 66.49 | 66.49 | | | | |
| | | Vendor 4603 | Totals | | 0.00 | 1,269.74 | 66.49 | 748.75 | 454.50 | 0.00 | 0.00 |
| 801667 | Baudville | | | | | | | | | | |
| | 2873475 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 145.25 | 145.25 | | | | |

Exhibit D

University Village

CLEIBOLD   05/19/2015   16:51   Page:   2

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802071 | Bayshore Solutions | | | | | | | | | | |
| | 1946 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 3,000.00 | 3,000.00 | | | | |
| 24 | Bloomingdays Flower Sho | | | | | | | | | | |
| | 165103/1 | 03/17/2015 | 05/01/2015 | 44 | 0.00 | 51.35 | | 51.35 | | | |
| | 165179/1 | 03/19/2015 | 05/03/2015 | 42 | 0.00 | 51.35 | | 51.35 | | | |
| | 165316/1 | 03/23/2015 | 05/07/2015 | 38 | 0.00 | 56.70 | | 56.70 | | | |
| | | Vendor 24 | Totals | | 0.00 | 159.40 | 0.00 | 159.40 | 0.00 | 0.00 | 0.00 |
| 803217 | Bright House Networks | | | | | | | | | | |
| | 031415 | 03/14/2015 | 04/28/2015 | 47 | 0.00 | 134.28 | | 134.28 | | | |
| | 121814 | 12/18/2014 | 02/01/2015 | 133 | 0.00 | -263.56 | | | | | -263.56 |
| | | Vendor 803217 | Totals | | 0.00 | -129.28 | 0.00 | 134.28 | 0.00 | 0.00 | -263.56 |
| 800414 | Bucks Wholesale Plumbing Supply, Inc. | | | | | | | | | | |
| | 211916 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 375.14 | 375.14 | | | | |
| | 212264 | 03/20/2015 | 05/04/2015 | 41 | 0.00 | 2,253.85 | | 2,253.85 | | | |
| | 212534 | 02/27/2015 | 04/13/2015 | 62 | 0.00 | 13.01 | | | 13.01 | | |
| | 213371 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 41.30 | 41.30 | | | | |
| | | Vendor 800414 | Totals | | 0.00 | 2,683.30 | 416.44 | 2,253.85 | 13.01 | 0.00 | 0.00 |
| 4838 | CK's Produce Inc | | | | | | | | | | |
| | 374600 | 02/23/2015 | 04/09/2015 | 66 | 0.00 | 19.85 | | | 19.85 | | |
| | 377588 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 422.60 | | 422.60 | | | |
| | 377677 | 03/28/2015 | 05/12/2015 | 33 | 0.00 | 498.80 | | 498.80 | | | |
| | 377796 | 03/30/2015 | 05/14/2015 | 31 | 0.00 | 376.55 | | 376.55 | | | |
| | 377858 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 127.68 | 127.68 | | | | |
| | 377994 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 298.67 | 298.67 | | | | |
| | 378058 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 296.85 | 296.85 | | | | |
| | 378176 | 04/03/2015 | 05/18/2015 | 27 | 0.00 | 641.78 | 641.78 | | | | |
| | 378423 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 559.08 | 559.08 | | | | |
| | 378505 | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 755.77 | 755.77 | | | | |
| | 378589 | 04/08/2015 | 05/23/2015 | 22 | 0.00 | 421.05 | 421.05 | | | | |
| | 378704 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 190.00 | 190.00 | | | | |
| | 379074 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 672.70 | 672.70 | | | | |
| | 379183 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 541.75 | 541.75 | | | | |
| | 379268 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 97.95 | 97.95 | | | | |
| | 379364 | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 81.95 | 81.95 | | | | |
| | 379546 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 490.80 | 490.80 | | | | |
| | 379662 | 04/18/2015 | 06/02/2015 | 12 | 0.00 | 288.65 | 288.65 | | | | |
| | 379893 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 1,142.03 | 1,142.03 | | | | |
| | 379959 | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 181.65 | 181.65 | | | | |
| | 380058 | 04/23/2015 | 06/07/2015 | 7 | 0.00 | 152.75 | 152.75 | | | | |
| | 380229 | 04/24/2015 | 06/08/2015 | 6 | 0.00 | 295.30 | 295.30 | | | | |
| | 380347 | 04/25/2015 | 06/09/2015 | 5 | 0.00 | 815.25 | 815.25 | | | | |
| | 380437 | 04/27/2015 | 06/11/2015 | 3 | 0.00 | 287.20 | 287.20 | | | | |
| | 380528 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 470.05 | 470.05 | | | | |
| | 380598 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 400.58 | 400.58 | | | | |
| | 380690 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 563.30 | 563.30 | | | | |
| | | Vendor 4838 | Totals | | 0.00 | 11,090.59 | 9,772.79 | 1,297.95 | 19.85 | 0.00 | 0.00 |

University Village

CLEIBOLD   05/19/2015  16:51   Page:  3

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803129 | Cintas | | | | | | | | | | |
| | 1502239 | 03/25/2015 | 03/25/2015 | 36 | 0.00 | 251.00 | | 251.00 | | | |
| 803268 | City of Tampa | | | | | | | | | | |
| | 415726 | 05/05/2015 | 06/19/2015 | 5 | 0.00 | 100.31 | 100.31 | | | | |
| 38 | Clear-Vue, Inc. | | | | | | | | | | |
| | 10003310 | 02/20/2015 | 04/06/2015 | 69 | 0.00 | 875.00 | | | 875.00 | | |
| | 10003828 | 03/23/2015 | 05/07/2015 | 38 | 0.00 | 4,895.00 | | 4,895.00 | | | |
| | 10003836 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 675.00 | | 675.00 | | | |
| | 10003837 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 162.50 | | 162.50 | | | |
| | 1000387 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 1,350.00 | | 1,350.00 | | | |
| | | Vendor 38 | Totals | | 0.00 | 7,957.50 | 0.00 | 7,082.50 | 875.00 | 0.00 | 0.00 |
| 803247 | Clifton Larson Allen | | | | | | | | | | |
| | 022715 | 02/27/2015 | 04/13/2015 | 62 | 0.00 | 4,650.00 | | | 4,650.00 | | |
| | 968622 | 01/30/2015 | 03/16/2015 | 90 | 0.00 | 19,500.00 | | | 19,500.00 | | |
| | | Vendor 803247 | Totals | | 0.00 | 24,150.00 | 0.00 | 0.00 | 24,150.00 | 0.00 | 0.00 |
| 803207 | Cohen Financial | | | | | | | | | | |
| | 050115 | 05/01/2015 | 06/15/2015 | 1 | 0.00 | -114,001.58 | -114,001.58 | | | | |
| 803149 | Commercial Laundries | | | | | | | | | | |
| | 35229 | 04/01/2015 | 04/01/2015 | 29 | 0.00 | 3,076.79 | 3,076.79 | | | | |
| 803054 | Commercial Safety Systems, LLC | | | | | | | | | | |
| | 60182 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 4,160.01 | | 4,160.01 | | | |
| | 60209 | 03/18/2015 | 05/02/2015 | 43 | 0.00 | 329.55 | | 329.55 | | | |
| | 60210 | 03/18/2015 | 05/02/2015 | 43 | 0.00 | 1,805.63 | | 1,805.63 | | | |
| | 60211 | 03/18/2015 | 05/02/2015 | 43 | 0.00 | 637.70 | | 637.70 | | | |
| | 60237 | 03/25/2015 | 05/09/2015 | 36 | 0.00 | 732.92 | | 732.92 | | | |
| | 60284 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 937.28 | 937.28 | | | | |
| | 60290 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 907.79 | 907.79 | | | | |
| | 60291 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 329.55 | 329.55 | | | | |
| | 60331 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 514.64 | 514.64 | | | | |
| | | Vendor 803054 | Totals | | 0.00 | 10,355.07 | 2,689.26 | 7,665.81 | 0.00 | 0.00 | 0.00 |
| 800273 | Cozzini Bros, Inc | | | | | | | | | | |
| | 1600183 | 03/18/2015 | 05/02/2015 | 43 | 0.00 | 38.52 | | 38.52 | | | |
| | C1631023 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 40.66 | 40.66 | | | | |
| | C1660214 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 40.66 | 40.66 | | | | |
| | C1690555 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 40.66 | 40.66 | | | | |
| | | Vendor 800273 | Totals | | 0.00 | 160.50 | 121.98 | 38.52 | 0.00 | 0.00 | 0.00 |
| 801287 | Critter Control | | | | | | | | | | |
| | 10859 | 03/17/2015 | 03/17/2015 | 44 | 0.00 | 454.75 | | 454.75 | | | |
| | 10948 | 04/02/2015 | 04/02/2015 | 28 | 0.00 | 363.80 | 363.80 | | | | |
| | 10973 | 04/09/2015 | 04/09/2015 | 21 | 0.00 | 909.50 | 909.50 | | | | |
| | | Vendor 801287 | Totals | | 0.00 | 1,728.05 | 1,273.30 | 454.75 | 0.00 | 0.00 | 0.00 |
| 803264 | Crumpton Welding Supply | | | | | | | | | | |
| | 042815 | 04/28/2015 | 04/28/2015 | 2 | 0.00 | 646.30 | 646.30 | | | | |
| 2479 | Cypress Creek Landscape Supply | | | | | | | | | | |
| | 5023702 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 1,540.22 | | 1,540.22 | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2479 | Cypress Creek Landscape Supply | | | | | | | | | | |
| | 5031302 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 531.55 | | 531.55 | | | |
| | 5080502 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 1,142.44 | 1,142.44 | | | | |
| | 5100902 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 578.03 | 578.03 | | | | |
| | | Vendor 2479 | Totals | | 0.00 | 3,792.24 | 1,720.47 | 2,071.77 | 0.00 | 0.00 | 0.00 |
| 801894 | DEX MEDIA | | | | | | | | | | |
| | 3400210917 | 03/15/2015 | 04/29/2015 | 46 | 0.00 | 245.60 | | 245.60 | | | |
| | 3400210958 | 03/17/2015 | 05/01/2015 | 44 | 0.00 | 239.06 | | 239.06 | | | |
| | 3400211352 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 245.60 | 245.60 | | | | |
| | 3400211392 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 318.26 | 318.26 | | | | |
| | | Vendor 801894 | Totals | | 0.00 | 1,048.52 | 563.86 | 484.66 | 0.00 | 0.00 | 0.00 |
| 5557 | Dawn Food Products, Inc. | | | | | | | | | | |
| | F755632 | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 1,160.62 | 1,160.62 | | | | |
| 800601 | Delaware Secretary of State | | | | | | | | | | |
| | 050115 | 05/01/2015 | 05/01/2015 | 1 | 0.00 | -300.00 | -300.00 | | | | |
| | 050115-1 | 05/01/2015 | 05/01/2015 | 1 | 0.00 | -300.00 | -300.00 | | | | |
| | | Vendor 800601 | Totals | | 0.00 | -600.00 | -600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 800520 | Delores Pufahl, R.D, Inc. | | | | | | | | | | |
| | 042415 | 04/24/2015 | 04/24/2015 | 6 | 0.00 | 200.00 | 200.00 | | | | |
| 803224 | Dennis Donovan | | | | | | | | | | |
| | 050615 | 05/06/2015 | 05/06/2015 | 6 | 0.00 | 42.31 | 42.31 | | | | |
| 803218 | Directec Corporation | | | | | | | | | | |
| | 031915 | 03/19/2015 | 05/03/2015 | 42 | 0.00 | 90.94 | | 90.94 | | | |
| 4377 | Ductz | | | | | | | | | | |
| | 32386 | 03/30/2015 | 05/14/2015 | 31 | 0.00 | 611.00 | | 611.00 | | | |
| 803048 | E Bs Painting & Services, LLC | | | | | | | | | | |
| | 032015 | 03/20/2015 | 05/04/2015 | 41 | 0.00 | 175.00 | | 175.00 | | | |
| | 157 | 03/20/2015 | 05/04/2015 | 41 | 0.00 | 2,900.00 | | 2,900.00 | | | |
| | 160 | 03/20/2015 | 05/04/2015 | 41 | 0.00 | 175.00 | | 175.00 | | | |
| | 162 | 03/20/2015 | 05/04/2015 | 41 | 0.00 | 175.00 | | 175.00 | | | |
| | 165 | 04/03/2015 | 05/18/2015 | 27 | 0.00 | 8,750.00 | 8,750.00 | | | | |
| | 166 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 1,375.00 | | 1,375.00 | | | |
| | 167 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 1,375.00 | | 1,375.00 | | | |
| | 168. | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 1,750.00 | | 1,750.00 | | | |
| | 169 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 2,150.00 | 2,150.00 | | | | |
| | 170 | 03/30/2015 | 05/14/2015 | 31 | 0.00 | 4,250.00 | | 4,250.00 | | | |
| | 171 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 3,850.00 | 3,850.00 | | | | |
| | 172 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 9,175.00 | 9,175.00 | | | | |
| | 173 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 225.00 | 225.00 | | | | |
| | 174 | 04/08/2015 | 05/23/2015 | 22 | 0.00 | 790.00 | 790.00 | | | | |
| | 175 | 04/08/2015 | 05/23/2015 | 22 | 0.00 | 475.00 | 475.00 | | | | |
| | 176 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 8,375.00 | 8,375.00 | | | | |
| | 177 | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 1,750.00 | 1,750.00 | | | | |
| | 178 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 935.00 | 935.00 | | | | |
| | 179 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 1,375.00 | 1,375.00 | | | | |
| | 180 | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 1,750.00 | 1,750.00 | | | | |

University Village                                                                                    CLEIBOLD   05/19/2015   16:51   Page:  5

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803048 | E Bs Painting & Services, LLC | | | | | | | | | | |
| | 181 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 1,375.00 | 1,375.00 | | | | |
| | 182 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 8,650.00 | 8,650.00 | | | | |
| | 183 | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 2,625.00 | 2,625.00 | | | | |
| | 184 | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 2,150.00 | 2,150.00 | | | | |
| | 185 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 1,750.00 | 1,750.00 | | | | |
| | 186 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 9,175.00 | 9,175.00 | | | | |
| | 187 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 2,150.00 | 2,150.00 | | | | |
| | 188 | 04/27/2015 | 06/11/2015 | 3 | 0.00 | 495.00 | 495.00 | | | | |
| | 189 | 04/27/2015 | 06/11/2015 | 3 | 0.00 | 8,950.00 | 8,950.00 | | | | |
| | 190 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 1,850.00 | 1,850.00 | | | | |
| | | Vendor 803048 | Totals | | 0.00 | 90,945.00 | 78,770.00 | 12,175.00 | 0.00 | 0.00 | 0.00 |
| 803193 | Eclipse Internet, Inc | | | | | | | | | | |
| | 031615 | 03/16/2015 | 04/30/2015 | 45 | 0.00 | 1,175.00 | | 1,175.00 | | | |
| 803191 | Eclipse Networks, Inc | | | | | | | | | | |
| | 031615-1 | 03/16/2015 | 04/30/2015 | 45 | 0.00 | 5,568.00 | | 5,568.00 | | | |
| | 031715 | 03/17/2015 | 05/01/2015 | 44 | 0.00 | 2,059.87 | | 2,059.87 | | | |
| | | Vendor 803191 | Totals | | 0.00 | 7,627.87 | 0.00 | 7,627.87 | 0.00 | 0.00 | 0.00 |
| 800958 | Ecolab | | | | | | | | | | |
| | 7808223 | 03/15/2015 | 04/29/2015 | 46 | 0.00 | 364.38 | | 364.38 | | | |
| | 7809967 | 03/15/2015 | 04/29/2015 | 46 | 0.00 | 364.11 | | 364.11 | | | |
| | 8034069 | 04/08/2015 | 05/23/2015 | 22 | 0.00 | 109.05 | 109.05 | | | | |
| | 8086590 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 364.38 | 364.38 | | | | |
| | 8088342 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 364.11 | 364.11 | | | | |
| | | Vendor 800958 | Totals | | 0.00 | 1,566.03 | 837.54 | 728.49 | 0.00 | 0.00 | 0.00 |
| 800555 | Edward Don & Company | | | | | | | | | | |
| | 17574337 | 03/25/2015 | 05/09/2015 | 36 | 0.00 | 851.84 | | 851.84 | | | |
| | 17577615 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 58.21 | | 58.21 | | | |
| | 17595073 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 139.86 | 139.86 | | | | |
| | 17595074 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 139.86 | 139.86 | | | | |
| | 17603914 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 1,303.64 | 1,303.64 | | | | |
| | 17607403 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 104.12 | 104.12 | | | | |
| | 17615628 | 04/03/2015 | 05/18/2015 | 27 | 0.00 | 301.17 | 301.17 | | | | |
| | 17619479 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 93.09 | 93.09 | | | | |
| | 17621789 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 475.94 | 475.94 | | | | |
| | 17632083 | 04/08/2015 | 05/23/2015 | 22 | 0.00 | 279.32 | 279.32 | | | | |
| | 17644103 | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 433.48 | 433.48 | | | | |
| | 17650368 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 584.14 | 584.14 | | | | |
| | 17663707 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 2,068.22 | 2,068.22 | | | | |
| | 17668573 | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 136.73 | 136.73 | | | | |
| | 17668574 | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 256.28 | 256.28 | | | | |
| | 17678124 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 137.74 | 137.74 | | | | |
| | 17678125 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 201.39 | 201.39 | | | | |
| | 17693167 | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 910.37 | 910.37 | | | | |
| | 17721184 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 783.39 | 783.39 | | | | |
| | | Vendor 800555 | Totals | | 0.00 | 9,258.79 | 8,348.74 | 910.05 | 0.00 | 0.00 | 0.00 |

University Village

CLEIBOLD   05/19/2015  16:52  Page: 6

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800856 | Edwards Coils Corp. | | | | | | | | | | |
| 312084 | | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 1,456.21 | 1,456.21 | | | | |
| 32 | Ehrlich | | | | | | | | | | |
| 1271 | | 03/20/2015 | 05/04/2015 | 41 | 0.00 | 4,842.00 | | 4,842.00 | | | |
| 1297 | | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 86.67 | 86.67 | | | | |
| 1305 | | 03/25/2015 | 05/09/2015 | 36 | 0.00 | 481.50 | | 481.50 | | | |
| 1313 | | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 312.00 | 312.00 | | | | |
| 1321 | | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 26.75 | 26.75 | | | | |
| | Vendor 32 | Totals | | | 0.00 | 5,748.92 | 425.42 | 5,323.50 | 0.00 | 0.00 | 0.00 |
| 802896 | Electro Joe LLC | | | | | | | | | | |
| 150421-1 | | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 419.44 | 419.44 | | | | |
| 150421-2 | | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 607.76 | 607.76 | | | | |
| 150421-3 | | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 471.87 | 471.87 | | | | |
| | Vendor 802896 | Totals | | | 0.00 | 1,499.07 | 1,499.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801591 | FCS, INC | | | | | | | | | | |
| 275061 | | 04/24/2015 | 06/08/2015 | 6 | 0.00 | 1,380.00 | 1,380.00 | | | | |
| 5580 | FPL Energy Services | | | | | | | | | | |
| 041615 | | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 871.77 | 871.77 | | | | |
| 041615-1 | | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 998.36 | 998.36 | | | | |
| | Vendor 5580 | Totals | | | 0.00 | 1,870.13 | 1,870.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| 109 | Federal Express | | | | | | | | | | |
| 500838412 | | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 22.60 | 22.60 | | | | |
| 501576320 | | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 11.30 | 11.30 | | | | |
| | Vendor 109 | Totals | | | 0.00 | 33.90 | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801641 | Fitness Logic | | | | | | | | | | |
| 60304 | | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 115.00 | 115.00 | | | | |
| 801736 | Florida Department Of Financial Services | | | | | | | | | | |
| 022815 | | 02/28/2015 | 04/14/2015 | 61 | 0.00 | 26,299.10 | | | 26,299.10 | | |
| 022815-1 | | 02/28/2015 | 04/14/2015 | 61 | 0.00 | -3,549.10 | | | -3,549.10 | | |
| 031715 | | 03/17/2015 | 05/01/2015 | 44 | 0.00 | 3,509.26 | | 3,509.26 | | | |
| 031715-1 | | 03/17/2015 | 05/01/2015 | 44 | 0.00 | 14,000.00 | | 14,000.00 | | | |
| 040315 | | 04/03/2015 | 05/18/2015 | 27 | 0.00 | 2,293.37 | 2,293.37 | | | | |
| 040315-1 | | 04/03/2015 | 05/18/2015 | 27 | 0.00 | 13,650.00 | 13,650.00 | | | | |
| 041715 | | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 1,830.36 | 1,830.36 | | | | |
| 042015 | | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 2,007.06 | 2,007.06 | | | | |
| | Vendor 801736 | Totals | | | 0.00 | 60,040.05 | 19,780.79 | 17,509.26 | 22,750.00 | 0.00 | 0.00 |
| 803261 | Florida Industrial Products | | | | | | | | | | |
| 051215 | | 05/12/2015 | 06/26/2015 | 12 | 0.00 | 35.51 | 35.51 | | | | |
| 185892 | | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 507.19 | 507.19 | | | | |
| | Vendor 803261 | Totals | | | 0.00 | 542.70 | 542.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 803235 | Florida Irrigation | | | | | | | | | | |
| 3499228-00 | | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 111.93 | 111.93 | | | | |
| 3502739-00 | | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 47.96 | 47.96 | | | | |
| 3503954-00 | | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 91.72 | 91.72 | | | | |
| 3508170-00 | | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 48.70 | 48.70 | | | | |

University Village    CLEIBOLD    05/19/2015  16:52  Page:  7

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803235 | Florida Irrigation | | | | | | | | | | |
| | 3509539-00 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 17.14 | 17.14 | | | | |
| | 3510507 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 67.25 | 67.25 | | | | |
| | 3513141-00 | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 13.09 | 13.09 | | | | |
| | 3515563 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 87.26 | 87.26 | | | | |
| | | Vendor 803235 | Totals | | 0.00 | 485.05 | 485.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1368 | Florida Star Linen | | | | | | | | | | |
| | 811223 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 226.82 | | 226.82 | | | |
| | 814156 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 115.50 | 115.50 | | | | |
| | 814195 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 989.70 | 989.70 | | | | |
| | | Vendor 1368 | Totals | | 0.00 | 1,332.02 | 1,105.20 | 226.82 | 0.00 | 0.00 | 0.00 |
| 802968 | For Rent Media Solutions | | | | | | | | | | |
| | 323205 | 04/07/2015 | 04/07/2015 | 23 | 0.00 | 275.00 | 275.00 | | | | |
| 802169 | Ford Credit | | | | | | | | | | |
| | 041515 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 610.93 | 610.93 | | | | |
| | 042715 | 04/27/2015 | 06/11/2015 | 3 | 0.00 | 529.76 | 529.76 | | | | |
| | | Vendor 802169 | Totals | | 0.00 | 1,140.69 | 1,140.69 | 0.00 | 0.00 | 0.00 | 0.00 |
| 800428 | Gary, Dytrych & Ryan, P.A. | | | | | | | | | | |
| | 64669 | 08/23/2014 | 10/07/2014 | 250 | 0.00 | 1,995.00 | | | | | 1,995.00 |
| 802369 | Geiger | | | | | | | | | | |
| | 1040529 | 03/23/2015 | 05/07/2015 | 38 | 0.00 | 1,450.64 | | 1,450.64 | | | |
| | 2800527 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 568.14 | 568.14 | | | | |
| | | Vendor 802369 | Totals | | 0.00 | 2,018.78 | 568.14 | 1,450.64 | 0.00 | 0.00 | 0.00 |
| 802308 | Grainger | | | | | | | | | | |
| | 9687550120 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 31.00 | | 31.00 | | | |
| | 9688415240 | 03/12/2015 | 04/26/2015 | 49 | 0.00 | 334.48 | | 334.48 | | | |
| | 9691757950 | 03/17/2015 | 05/01/2015 | 44 | 0.00 | 207.58 | | 207.58 | | | |
| | 9699866522 | 03/25/2015 | 05/09/2015 | 36 | 0.00 | 505.91 | | 505.91 | | | |
| | 9699866530 | 03/25/2015 | 05/09/2015 | 36 | 0.00 | 458.48 | | 458.48 | | | |
| | 9706136018 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 166.33 | 166.33 | | | | |
| | 9709974985 | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 230.43 | 230.43 | | | | |
| | 9714414126 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 243.71 | 243.71 | | | | |
| | 9715433455 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 67.32 | 67.32 | | | | |
| | 9719772494 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 154.37 | 154.37 | | | | |
| | 9721022557 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | -232.15 | -232.15 | | | | |
| | 9723530037 | 04/23/2015 | 06/07/2015 | 7 | 0.00 | 121.57 | 121.57 | | | | |
| | 9728002404 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 134.50 | 134.50 | | | | |
| | 9728473019 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 101.74 | 101.74 | | | | |
| | 9729873985 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 39.26 | 39.26 | | | | |
| | | Vendor 802308 | Totals | | 0.00 | 2,564.53 | 1,027.08 | 1,537.45 | 0.00 | 0.00 | 0.00 |
| 801681 | Grant Wilson | | | | | | | | | | |
| | 040315 | 04/03/2015 | 05/18/2015 | 27 | 0.00 | 60.00 | 60.00 | | | | |
| 800798 | Groutworks | | | | | | | | | | |
| | 10816 | 01/13/2015 | 02/27/2015 | 107 | 0.00 | 250.00 | | | | 250.00 | |
| | 10817 | 01/13/2015 | 02/27/2015 | 107 | 0.00 | 250.00 | | | | 250.00 | |

University Village                                                                  CLEIBOLD   05/19/2015  16:52  Page:  8

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800798 | Groutworks | | | | | | | | | | |
| | | Vendor 800798 | Totals | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 |
| 801367 | HD Supply | | | | | | | | | | |
| | 9135755085 | 03/01/2015 | 04/15/2015 | 60 | 0.00 | 1,452.70 | | 1,452.70 | | | |
| | 9135941373 | 03/10/2015 | 04/24/2015 | 51 | 0.00 | 2,138.93 | | 2,138.93 | | | |
| | 9135995368 | 03/23/2015 | 05/07/2015 | 38 | 0.00 | 957.27 | | 957.27 | | | |
| | 9136040807 | 03/13/2015 | 04/27/2015 | 48 | 0.00 | 146.12 | | 146.12 | | | |
| | 9136087582 | 03/16/2015 | 04/30/2015 | 45 | 0.00 | 385.68 | | 385.68 | | | |
| | 9136092085 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 352.03 | 352.03 | | | | |
| | 9136122235 | 03/17/2015 | 05/01/2015 | 44 | 0.00 | -216.94 | | -216.94 | | | |
| | 9136134092 | 03/18/2015 | 05/02/2015 | 43 | 0.00 | 132.66 | | 132.66 | | | |
| | 9136134095 | 03/18/2015 | 05/02/2015 | 43 | 0.00 | 246.95 | | 246.95 | | | |
| | 9136134099 | 03/18/2015 | 05/02/2015 | 43 | 0.00 | -330.00 | | -330.00 | | | |
| | 9136169093 | 03/19/2015 | 05/03/2015 | 42 | 0.00 | 90.03 | | 90.03 | | | |
| | 9136169098 | 03/19/2015 | 05/03/2015 | 42 | 0.00 | 75.80 | | 75.80 | | | |
| | 9136217403 | 03/20/2015 | 05/04/2015 | 41 | 0.00 | 113.40 | | 113.40 | | | |
| | 9136278015 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 208.62 | | 208.62 | | | |
| | 9136364839 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 666.51 | | 666.51 | | | |
| | 9136364841 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 372.79 | | 372.79 | | | |
| | 9136428003 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 520.56 | 520.56 | | | | |
| | 9136526263 | 04/03/2015 | 05/18/2015 | 27 | 0.00 | 21.83 | 21.83 | | | | |
| | 9136548565 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 856.20 | 856.20 | | | | |
| | 9136578307 | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 847.85 | 847.85 | | | | |
| | 9136578309 | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 18.56 | 18.56 | | | | |
| | 9136602771 | 04/08/2015 | 05/23/2015 | 22 | 0.00 | 1,194.35 | 1,194.35 | | | | |
| | 9136602775 | 04/08/2015 | 05/23/2015 | 22 | 0.00 | 1,405.98 | 1,405.98 | | | | |
| | 9136602776 | 04/08/2015 | 05/23/2015 | 22 | 0.00 | 449.19 | 449.19 | | | | |
| | 9136653570 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 132.24 | 132.24 | | | | |
| | 9136718446 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 71.68 | 71.68 | | | | |
| | 9136737111 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 30.39 | 30.39 | | | | |
| | 9136781377 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 14.23 | 14.23 | | | | |
| | 9136811442 | 04/16/2015 | 05/31/2015 | 14 | 0.00 | -71.68 | -71.68 | | | | |
| | 9136864032 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 41.07 | 41.07 | | | | |
| | 9136864036 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 458.39 | 458.39 | | | | |
| | 9136922641 | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 342.62 | 342.62 | | | | |
| | 9136922643 | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 311.03 | 311.03 | | | | |
| | 9137056713 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 52.88 | 52.88 | | | | |
| | 9137133742 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 20.51 | 20.51 | | | | |
| | | Vendor 801367 | Totals | | 0.00 | 13,510.43 | 7,069.91 | 6,440.52 | 0.00 | 0.00 | 0.00 |
| 801962 | Hillsborough County Tax Collector | | | | | | | | | | |
| | 042815 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 140.00 | 140.00 | | | | |
| | 042815-1 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 50.10 | 50.10 | | | | |
| | 042815-2 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 138.30 | 138.30 | | | | |
| | | Vendor 801962 | Totals | | 0.00 | 328.40 | 328.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1780 | Hobart Corporation | | | | | | | | | | |
| | 32031067 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 1,614.13 | 1,614.13 | | | | |

University Village

CLEIBOLD   05/19/2015   16:52   Page:   9

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803271 | Indeed, Inc | | | | | | | | | | |
| 040115 | | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 1,500.00 | 1,500.00 | | | | |
| 801297 | James Chronik Hood & Exhaust | | | | | | | | | | |
| 041015A | | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 995.10 | 995.10 | | | | |
| 800705 | Jennies Flowers | | | | | | | | | | |
| 2418949 | | 03/19/2015 | 05/03/2015 | 42 | 0.00 | 38.47 | | 38.47 | | | |
| 2423652 | | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 38.47 | 38.47 | | | | |
| 2425249 | | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 86.51 | 86.51 | | | | |
| | Vendor 800705 | Totals | | | 0.00 | 163.45 | 124.98 | 38.47 | 0.00 | 0.00 | 0.00 |
| 802162 | Jennifer Shipherd, PFT | | | | | | | | | | |
| 424 | | 03/20/2015 | 05/04/2015 | 41 | 0.00 | 60.00 | | 60.00 | | | |
| 425 | | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 60.00 | | 60.00 | | | |
| 426 | | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 60.00 | 60.00 | | | | |
| 427 | | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 60.00 | 60.00 | | | | |
| 428 | | 04/24/2015 | 06/08/2015 | 6 | 0.00 | 60.00 | 60.00 | | | | |
| | Vendor 802162 | Totals | | | 0.00 | 300.00 | 180.00 | 120.00 | 0.00 | 0.00 | 0.00 |
| 802748 | Joey Winborg | | | | | | | | | | |
| 1548 | | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 120.00 | 120.00 | | | | |
| 451 | Johnstone Supply | | | | | | | | | | |
| 1251841.01 | | 03/16/2015 | 04/30/2015 | 45 | 0.00 | 76.78 | | 76.78 | | | |
| 1252414.01 | | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 148.03 | 148.03 | | | | |
| 1252852.01 | | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 310.62 | | 310.62 | | | |
| 1253287.01 | | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 1,668.95 | | 1,668.95 | | | |
| 1253837.01 | | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 664.64 | 664.64 | | | | |
| 1253840 | | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 1,530.90 | 1,530.90 | | | | |
| 1253871.01 | | 04/01/2015 | 05/16/2015 | 29 | 0.00 | -160.50 | -160.50 | | | | |
| 1253875.01 | | 04/02/2015 | 05/17/2015 | 28 | 0.00 | -498.10 | -498.10 | | | | |
| 1253884.01 | | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 484.55 | 484.55 | | | | |
| 1254048.01 | | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 424.90 | 424.90 | | | | |
| 1254631.01 | | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 506.95 | 506.95 | | | | |
| 1254631.02 | | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 629.97 | 629.97 | | | | |
| 1254631.04 | | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 37.10 | 37.10 | | | | |
| 1254953.01 | | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 68.88 | 68.88 | | | | |
| 1254994.01 | | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 189.17 | 189.17 | | | | |
| 1255152.01 | | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 435.60 | 435.60 | | | | |
| 1255455.01 | | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 188.91 | 188.91 | | | | |
| 1255775.01 | | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 223.07 | 223.07 | | | | |
| 1255809.01 | | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 604.44 | 604.44 | | | | |
| 1255859.01 | | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 1,026.18 | 1,026.18 | | | | |
| 1255873.01 | | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 194.38 | 194.38 | | | | |
| 1256571.01 | | 04/24/2015 | 06/08/2015 | 6 | 0.00 | 119.37 | 119.37 | | | | |
| | Vendor 451 | Totals | | | 0.00 | 8,874.79 | 6,818.44 | 2,056.35 | 0.00 | 0.00 | 0.00 |
| 801706 | Lamn, Krielow, Dytrych & Co | | | | | | | | | | |
| 46723 | | 07/10/2014 | 08/24/2014 | 294 | 0.00 | 52,840.00 | | | | | 52,840.00 |
| 803186 | Land O' Lakes Recycling | | | | | | | | | | |
| 509960 | | 04/10/2015 | 04/10/2015 | 20 | 0.00 | 50.00 | 50.00 | | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802941 | LaserRite | | | | | | | | | | |
| | 189983 | 04/03/2015 | 04/03/2015 | 27 | 0.00 | 944.28 | 944.28 | | | | |
| | 190940 | 04/27/2015 | 04/27/2015 | 3 | 0.00 | 277.22 | 277.22 | | | | |
| | AR188617 | 03/05/2015 | 03/05/2015 | 56 | 0.00 | 944.28 | | 944.28 | | | |
| | | Vendor 802941 | Totals | | 0.00 | 2,165.78 | 1,221.50 | 944.28 | 0.00 | 0.00 | 0.00 |
| 323 | Louis Wohl & Sons, Inc. | | | | | | | | | | |
| | 239270 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 1,325.54 | | 1,325.54 | | | |
| | 239341 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 130.42 | 130.42 | | | | |
| | 239419 | 03/30/2015 | 05/14/2015 | 31 | 0.00 | 42.62 | | 42.62 | | | |
| | 239746 | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 44.76 | 44.76 | | | | |
| | 239851 | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 177.99 | 177.99 | | | | |
| | 240284 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 399.77 | 399.77 | | | | |
| | 240400 | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 40.52 | 40.52 | | | | |
| | 240638 | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 263.43 | 263.43 | | | | |
| | 240775 | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 391.38 | 391.38 | | | | |
| | | Vendor 323 | Totals | | 0.00 | 2,816.43 | 1,448.27 | 1,368.16 | 0.00 | 0.00 | 0.00 |
| 5477 | Manasota Flooring, Inc. | | | | | | | | | | |
| | 032015037 | 03/13/2015 | 04/27/2015 | 48 | 0.00 | 125.00 | | 125.00 | | | |
| | 040315 | 04/03/2015 | 05/18/2015 | 27 | 0.00 | 14,957.10 | 14,957.10 | | | | |
| | 040315-1 | 04/03/2015 | 05/18/2015 | 27 | 0.00 | 10,008.17 | 10,008.17 | | | | |
| | 417300 | 01/09/2015 | 02/23/2015 | 111 | 0.00 | 3,992.50 | | | | 3,992.50 | |
| | 417332 | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 85.00 | 85.00 | | | | |
| | 417337 | 01/30/2015 | 03/16/2015 | 90 | 0.00 | 3,538.95 | | | 3,538.95 | | |
| | 417338 | 01/30/2015 | 03/16/2015 | 90 | 0.00 | 1,985.07 | | | 1,985.07 | | |
| | 417579 | 01/30/2015 | 03/16/2015 | 90 | 0.00 | 150.00 | | | 150.00 | | |
| | 417603 | 03/06/2015 | 04/20/2015 | 55 | 0.00 | 1,257.10 | | 1,257.10 | | | |
| | 417609 | 01/26/2015 | 03/12/2015 | 94 | 0.00 | 1,438.35 | | | | 1,438.35 | |
| | 417613 | 01/26/2015 | 03/12/2015 | 94 | 0.00 | 1,438.35 | | | | 1,438.35 | |
| | 417616 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 1,306.50 | | 1,306.50 | | | |
| | 417651 | 02/18/2015 | 04/04/2015 | 71 | 0.00 | 2,914.90 | | | 2,914.90 | | |
| | 417654 | 02/18/2015 | 04/04/2015 | 71 | 0.00 | 3,969.05 | | | 3,969.05 | | |
| | 417658 | 01/30/2015 | 03/16/2015 | 90 | 0.00 | 125.00 | | | 125.00 | | |
| | 417659 | 01/30/2015 | 03/16/2015 | 90 | 0.00 | 1,343.65 | | | 1,343.65 | | |
| | 417680 | 02/18/2015 | 04/04/2015 | 71 | 0.00 | 691.80 | | | 691.80 | | |
| | 417787 | 02/18/2015 | 04/04/2015 | 71 | 0.00 | 405.00 | | | 405.00 | | |
| | 417788 | 02/18/2015 | 04/04/2015 | 71 | 0.00 | 570.00 | | | 570.00 | | |
| | 417789 | 02/18/2015 | 04/04/2015 | 71 | 0.00 | 740.00 | | | 740.00 | | |
| | 417794 | 02/20/2015 | 04/06/2015 | 69 | 0.00 | 125.00 | | | 125.00 | | |
| | 417797 | 03/13/2015 | 04/27/2015 | 48 | 0.00 | 1,516.66 | | 1,516.66 | | | |
| | 417798 | 03/16/2015 | 04/30/2015 | 45 | 0.00 | 1,214.86 | | 1,214.86 | | | |
| | 417799 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 507.37 | | 507.37 | | | |
| | 417801 | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 2,586.10 | 2,586.10 | | | | |
| | 417804 | 03/06/2015 | 04/20/2015 | 55 | 0.00 | 845.00 | | 845.00 | | | |
| | 417805 | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 1,258.75 | 1,258.75 | | | | |
| | 417806 | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 2,038.75 | 2,038.75 | | | | |
| | 417808 | 03/16/2015 | 04/30/2015 | 45 | 0.00 | 585.00 | | 585.00 | | | |

University Village                                                                                        CLEIBOLD    05/19/2015   16:52   Page:   11

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5477 | Manasota Flooring, Inc. | | | | | | | | | | |
| | 417811 | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 2,475.57 | 2,475.57 | | | | |
| | 417813 | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 2,642.76 | 2,642.76 | | | | |
| | 417815 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 2,287.40 | 2,287.40 | | | | |
| | 417817 | 03/09/2015 | 04/23/2015 | 52 | 0.00 | 125.00 | | 125.00 | | | |
| | 417818 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 290.00 | | 290.00 | | | |
| | 417820 | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 1,786.05 | 1,786.05 | | | | |
| | 417823 | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 980.45 | 980.45 | | | | |
| | 417825 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 175.00 | | 175.00 | | | |
| | 417828 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 215.00 | | 215.00 | | | |
| | 417830 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 10,008.17 | 10,008.17 | | | | |
| | 417831 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 14,957.10 | 14,957.10 | | | | |
| | 417835 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 1,936.95 | 1,936.95 | | | | |
| | 417842 | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 175.00 | 175.00 | | | | |
| | 417843 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 738.22 | 738.22 | | | | |
| | | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 95.00 | 95.00 | | | | |
| | | **Vendor 5477** | **Totals** | | 0.00 | 100,606.65 | 69,016.54 | 8,162.49 | 16,558.42 | 6,869.20 | 0.00 |
| 802760 | Maria Montero | | | | | | | | | | |
| | 27 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 320.00 | 320.00 | | | | |
| 801965 | Markmaster, Inc. | | | | | | | | | | |
| | 12878960 | 03/10/2015 | 04/24/2015 | 51 | 0.00 | 8.13 | | 8.13 | | | |
| | 12890579 | 03/19/2015 | 05/03/2015 | 42 | 0.00 | 27.29 | | 27.29 | | | |
| | 12893153 | 03/18/2015 | 05/02/2015 | 43 | 0.00 | 44.94 | | 44.94 | | | |
| | 12896250 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 4.55 | | 4.55 | | | |
| | 12896269 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 32.90 | | 32.90 | | | |
| | 12897006 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 28.09 | | 28.09 | | | |
| | 12897970 | 03/30/2015 | 05/14/2015 | 31 | 0.00 | 20.87 | | 20.87 | | | |
| | 12899420 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 4.01 | 4.01 | | | | |
| | 12900337 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 8.13 | 8.13 | | | | |
| | 12900442 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 60.72 | 60.72 | | | | |
| | 12901690 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 4.55 | 4.55 | | | | |
| | 12901700 | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 4.01 | 4.01 | | | | |
| | 12901716 | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 4.55 | 4.55 | | | | |
| | 12909546 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 9.10 | 9.10 | | | | |
| | 12913458 | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 9.10 | 9.10 | | | | |
| | 12916142 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 21.77 | 21.77 | | | | |
| | 12917961 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 8.56 | 8.56 | | | | |
| | | **Vendor 801965** | **Totals** | | 0.00 | 301.27 | 134.50 | 166.77 | 0.00 | 0.00 | 0.00 |
| 802053 | Matrixcare | | | | | | | | | | |
| | 040315 | 04/03/2015 | 05/18/2015 | 27 | 0.00 | 150.00 | 150.00 | | | | |
| 800247 | Merrilyn Fernandez | | | | | | | | | | |
| | 11012014 | 11/01/2014 | 11/01/2014 | 180 | 0.00 | 1,135.08 | | | | | 1,135.08 |
| 4219 | Michelle Cronin | | | | | | | | | | |
| | 050515 | 05/05/2015 | 06/19/2015 | 5 | 0.00 | 450.87 | 450.87 | | | | |
| 4916 | Moseley Associates | | | | | | | | | | |
| | 15535 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 770.04 | 770.04 | | | | |

University Village

CLEIBOLD   05/19/2015   16:52   Page:   12

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800770 | Network Services Company | | | | | | | | | | |
| | 9957672 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 1,766.57 | 1,766.57 | | | | |
| 802007 | OB Sod Garden Center | | | | | | | | | | |
| | 050815 | 05/08/2015 | 06/22/2015 | 8 | 0.00 | 347.75 | 347.75 | | | | |
| 182 | Office Depot | | | | | | | | | | |
| | 1772241329 | 03/28/2015 | 05/12/2015 | 33 | 0.00 | 104.34 | | 104.34 | | | |
| | 7611841540 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 125.18 | 125.18 | | | | |
| | 7612796780 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 27.80 | | 27.80 | | | |
| | 7612817660 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 988.89 | 988.89 | | | | |
| | 7620698450 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 10.15 | 10.15 | | | | |
| | 7628635240 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 16.24 | 16.24 | | | | |
| | 7628635241 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 318.77 | 318.77 | | | | |
| | 7632417410 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 20.29 | 20.29 | | | | |
| | 7632457670 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 5.07 | 5.07 | | | | |
| | | Vendor 182 | Totals | | 0.00 | 1,616.73 | 1,484.59 | 132.14 | 0.00 | 0.00 | 0.00 |
| 802768 | Pitney Bowes | | | | | | | | | | |
| | 041215 | 04/12/2015 | 05/27/2015 | 18 | 0.00 | 1,005.00 | 1,005.00 | | | | |
| 800984 | Pitney Bowes Global Financial Services | | | | | | | | | | |
| | 041315 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 523.23 | 523.23 | | | | |
| 803223 | Pro Garment | | | | | | | | | | |
| | 112503 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 104.90 | 104.90 | | | | |
| 801729 | Pro-Con Services, LLC | | | | | | | | | | |
| | 34903 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 91.62 | 91.62 | | | | |
| | 34911 | 03/25/2015 | 05/09/2015 | 36 | 0.00 | 75.00 | | 75.00 | | | |
| | 34915 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 59.09 | | 59.09 | | | |
| | 34916 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 91.62 | | 91.62 | | | |
| | 34949 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 75.00 | 75.00 | | | | |
| | 34951 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 59.08 | 59.08 | | | | |
| | 34954 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 1,339.44 | 1,339.44 | | | | |
| | 34955 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 1,415.30 | 1,415.30 | | | | |
| | 34960 | 04/23/2015 | 06/07/2015 | 7 | 0.00 | 447.04 | 447.04 | | | | |
| | 34975 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 1,634.97 | 1,634.97 | | | | |
| | 34979 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 548.15 | 548.15 | | | | |
| | 34980 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 501.50 | 501.50 | | | | |
| | 34981 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 642.00 | 642.00 | | | | |
| | | Vendor 801729 | Totals | | 0.00 | 6,979.81 | 6,754.10 | 225.71 | 0.00 | 0.00 | 0.00 |
| 801436 | Republic Waste Services | | | | | | | | | | |
| | 491879-2 | 02/28/2015 | 04/14/2015 | 61 | 0.00 | 54.77 | | | 54.77 | | |
| | 500022 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 3,076.20 | 3,076.20 | | | | |
| | 504940 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 1,783.42 | 1,783.42 | | | | |
| | | Vendor 801436 | Totals | | 0.00 | 4,914.39 | 4,859.62 | 0.00 | 54.77 | 0.00 | 0.00 |
| 1077 | Rodan Fire Sprinklers | | | | | | | | | | |
| | 1849 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 1,000.00 | 1,000.00 | | | | |
| 800415 | SETEL UC | | | | | | | | | | |
| | 410396 | 03/16/2015 | 04/30/2015 | 45 | 0.00 | 1,004.00 | | 1,004.00 | | | |
| 801339 | Salon Services, Inc. | | | | | | | | | | |

University Village

CLEIBOLD   05/19/2015  16:52   Page:  13

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801339 | Salon Services, Inc. | | | | | | | | | | |
| | 24586 | 04/11/2015 | 04/11/2015 | 19 | 0.00 | 895.00 | 895.00 | | | | |
| | 25094-1 | 04/18/2015 | 04/18/2015 | 12 | 0.00 | 864.00 | 864.00 | | | | |
| | 25140 | 04/18/2015 | 04/18/2015 | 12 | 0.00 | 5.00 | 5.00 | | | | |
| | | Vendor 801339 | Totals | | 0.00 | 1,764.00 | 1,764.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 800527 | Seiu National Industry Pension Fund | | | | | | | | | | |
| | 040115 | 04/01/2015 | 04/01/2015 | 29 | 0.00 | 8,417.60 | 8,417.60 | | | | |
| 802913 | Sentinel Background Checks | | | | | | | | | | |
| | .343 | 04/01/2015 | 04/01/2015 | 29 | 0.00 | 960.10 | 960.10 | | | | |
| 802870 | Sharps MD of Tampa Bay | | | | | | | | | | |
| | W 27414 | 04/08/2015 | 05/23/2015 | 22 | 0.00 | 26.89 | 26.89 | | | | |
| 107 | Sherwin-Williams | | | | | | | | | | |
| | 1873672 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 126.11 | 126.11 | | | | |
| | 2158-2 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 343.07 | 343.07 | | | | |
| | 2741-5 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 65.79 | 65.79 | | | | |
| | | Vendor 107 | Totals | | 0.00 | 534.97 | 534.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801464 | Shoes For Crews, LLC | | | | | | | | | | |
| | 030515 | 03/05/2015 | 04/19/2015 | 56 | 0.00 | 169.64 | | 169.64 | | | |
| | 031315 | 03/13/2015 | 04/27/2015 | 48 | 0.00 | 77.12 | | 77.12 | | | |
| | 1314788 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | -89.33 | -89.33 | | | | |
| | 1326466 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | -78.63 | -78.63 | | | | |
| | 21463854 | 03/22/2015 | 05/06/2015 | 39 | 0.00 | 37.92 | | 37.92 | | | |
| | 5264043 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 40.06 | | 40.06 | | | |
| | 5300377 | 03/19/2015 | 05/03/2015 | 42 | 0.00 | 40.06 | | 40.06 | | | |
| | 5320386 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | -67.93 | -67.93 | | | | |
| | 5320386-1 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 125.27 | | 125.27 | | | |
| | 5332020 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 125.66 | | 125.66 | | | |
| | 5338208 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 98.52 | | 98.52 | | | |
| | 5349169 | 03/30/2015 | 05/14/2015 | 31 | 0.00 | 77.12 | | 77.12 | | | |
| | 5354413 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 119.74 | 119.74 | | | | |
| | 5368762 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 312.92 | 312.92 | | | | |
| | 5374244 | 04/03/2015 | 05/18/2015 | 27 | 0.00 | 40.06 | 40.06 | | | | |
| | 5415288 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 40.06 | 40.06 | | | | |
| | 5415793 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 61.46 | 61.46 | | | | |
| | 5446584 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 40.06 | 40.06 | | | | |
| | 5480419 | 04/27/2015 | 06/11/2015 | 3 | 0.00 | 40.06 | 40.06 | | | | |
| | 5489472 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 77.12 | 77.12 | | | | |
| | | Vendor 801464 | Totals | | 0.00 | 1,286.96 | 495.59 | 791.37 | 0.00 | 0.00 | 0.00 |
| 801913 | St. Armands Baking Co. | | | | | | | | | | |
| | 3035656 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 37.03 | 37.03 | | | | |
| | 3038279 | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 20.00 | 20.00 | | | | |
| | 3040124 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 30.88 | 30.88 | | | | |
| | 3042633 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 26.11 | 26.11 | | | | |
| | 3044070 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 26.20 | 26.20 | | | | |
| | 3048584 | 04/27/2015 | 06/11/2015 | 3 | 0.00 | 26.42 | 26.42 | | | | |
| | | Vendor 801913 | Totals | | 0.00 | 166.64 | 166.64 | 0.00 | 0.00 | 0.00 | 0.00 |

University Village

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801511 | Sterling InfoSystems, Inc. | | | | | | | | | | |
| | 3284489 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 44.10 | 44.10 | | | | |
| | 3293761 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 14.70 | 14.70 | | | | |
| | | Vendor 801511 | Totals | | 0.00 | 58.80 | 58.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801776 | Sunny Florida Dairy | | | | | | | | | | |
| | 4715285 | 03/30/2015 | 05/14/2015 | 31 | 0.00 | 265.58 | | 265.58 | | | |
| | 4715286 | 03/30/2015 | 05/14/2015 | 31 | 0.00 | 10.07 | | 10.07 | | | |
| | 4736217 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 306.68 | 306.68 | | | | |
| | 4736218 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 22.99 | 22.99 | | | | |
| | 4757248 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 217.93 | 217.93 | | | | |
| | 4778878 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 284.83 | 284.83 | | | | |
| | 4778879 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 35.63 | 35.63 | | | | |
| | 4799595 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 264.95 | 264.95 | | | | |
| | 4799596 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 16.05 | 16.05 | | | | |
| | 4822919 | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 189.93 | 189.93 | | | | |
| | 4822920 | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 18.97 | 18.97 | | | | |
| | 4843597 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 283.61 | 283.61 | | | | |
| | 4843598 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 25.02 | 25.02 | | | | |
| | 4864657 | 04/23/2015 | 06/07/2015 | 7 | 0.00 | 179.67 | 179.67 | | | | |
| | 4864658 | 04/23/2015 | 06/07/2015 | 7 | 0.00 | 19.51 | 19.51 | | | | |
| | 4885457 | 04/27/2015 | 06/11/2015 | 3 | 0.00 | 260.64 | 260.64 | | | | |
| | 4885458 | 04/27/2015 | 06/11/2015 | 3 | 0.00 | 12.43 | 12.43 | | | | |
| | 4906781 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 323.42 | 323.42 | | | | |
| | 4906782 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 36.13 | 36.13 | | | | |
| | | Vendor 801776 | Totals | | 0.00 | 2,774.04 | 2,498.39 | 275.65 | 0.00 | 0.00 | 0.00 |
| 800967 | Super Shuttle | | | | | | | | | | |
| | 444896 | 04/19/2015 | 06/03/2015 | 11 | 0.00 | 34.00 | 34.00 | | | | |
| | 444931 | 04/19/2015 | 06/03/2015 | 11 | 0.00 | 21.00 | 21.00 | | | | |
| | 446015 | 04/26/2015 | 06/10/2015 | 4 | 0.00 | 54.00 | 54.00 | | | | |
| | 447126 | 05/03/2015 | 06/17/2015 | 3 | 0.00 | 109.00 | 109.00 | | | | |
| | | Vendor 800967 | Totals | | 0.00 | 218.00 | 218.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 800831 | TR & SNF, Inc. | | | | | | | | | | |
| | 5000 | 03/27/2015 | 03/27/2015 | 34 | 0.00 | 38.42 | | 38.42 | | | |
| | 5001 | 04/30/2015 | 04/30/2015 | 0 | 0.00 | 154.50 | 154.50 | | | | |
| | | Vendor 800831 | Totals | | 0.00 | 192.92 | 154.50 | 38.42 | 0.00 | 0.00 | 0.00 |
| 801230 | TWC Services, Inc. | | | | | | | | | | |
| | 100475-38 | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 1,228.00 | 1,228.00 | | | | |
| | 5428868-1 | 02/24/2015 | 04/10/2015 | 65 | 0.00 | 5,365.41 | | | 5,365.41 | | |
| | | Vendor 801230 | Totals | | 0.00 | 6,593.41 | 1,228.00 | 0.00 | 5,365.41 | 0.00 | 0.00 |
| 803267 | Tampa Bay Symphony | | | | | | | | | | |
| | 040915 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 200.00 | 200.00 | | | | |
| 344 | Tampa Electric | | | | | | | | | | |
| | 043015-01 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 21,695.68 | 21,695.68 | | | | |
| | 043015-02 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 10,649.07 | 10,649.07 | | | | |
| | 043015-03 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 7,976.74 | 7,976.74 | | | | |

University Village

CLEIBOLD  05/19/2015  16:52  Page: 15

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | Tampa Electric | | | | | | | | | | |
| | 043015-04 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 7,375.48 | 7,375.48 | | | | |
| | 043015-05 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 3,655.30 | 3,655.30 | | | | |
| | 043015-06 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 297.76 | 297.76 | | | | |
| | 043015-07 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 80.42 | 80.42 | | | | |
| | 043015-08 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 56.75 | 56.75 | | | | |
| | 043015-09 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 121.99 | 121.99 | | | | |
| | 043015-10 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 82.13 | 82.13 | | | | |
| | 043015-11 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 43.87 | 43.87 | | | | |
| | 043015-12 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 138.70 | 138.70 | | | | |
| | 043015-13 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 175.94 | 175.94 | | | | |
| | 043015-14 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 84.19 | 84.19 | | | | |
| | 043015-15 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 99.44 | 99.44 | | | | |
| | 043015-16 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 84.17 | 84.17 | | | | |
| | 043015-17 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 53.65 | 53.65 | | | | |
| | 043015-18 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 111.65 | 111.65 | | | | |
| | 043015-19 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 33.71 | 33.71 | | | | |
| | 043015-20 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 84.82 | 84.82 | | | | |
| | 043015-21 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 93.58 | 93.58 | | | | |
| | 043015-22 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 100.92 | 100.92 | | | | |
| | 043015-23 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 155.84 | 155.84 | | | | |
| | 043015-24 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 105.49 | 105.49 | | | | |
| | 043015-25 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 105.68 | 105.68 | | | | |
| | 043015-26 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 144.26 | 144.26 | | | | |
| | 043015-27 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 80.55 | 80.55 | | | | |
| | 043015-28 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 134.62 | 134.62 | | | | |
| | 043015-29 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 89.95 | 89.95 | | | | |
| | 043015-30 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 206.26 | 206.26 | | | | |
| | 043015-31 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 67.14 | 67.14 | | | | |
| | 043015-32 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 144.83 | 144.83 | | | | |
| | 043015-33 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 138.00 | 138.00 | | | | |
| | 043015-34 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 46.75 | 46.75 | | | | |
| | 043015-35 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 42.19 | 42.19 | | | | |
| | 043015-36 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 73.66 | 73.66 | | | | |
| | 043015-37 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 146.07 | 146.07 | | | | |
| | 043015-38 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 99.07 | 99.07 | | | | |
| | 043015-39 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 42.56 | 42.56 | | | | |
| | 043015-40 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 128.23 | 128.23 | | | | |
| | 043015-41 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 684.32 | 684.32 | | | | |
| | 043015-42 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 106.70 | 106.70 | | | | |
| | 043015-43 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 63.79 | 63.79 | | | | |
| | 043015-44 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 105.42 | 105.42 | | | | |
| | 043015-45 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 65.55 | 65.55 | | | | |
| | 043015-46 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 73.56 | 73.56 | | | | |
| | 043015-47 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 139.04 | 139.04 | | | | |
| | 043015-48 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 130.84 | 130.84 | | | | |
| | 043015-49 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 96.84 | 96.84 | | | | |

University Village

CLEIBOLD   05/19/2015  16:52   Page:  16

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | Tampa Electric | | | | | | | | | | |
| | 043015-50 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 48.16 | 48.16 | | | | |
| | 043015-51 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 100.55 | 100.55 | | | | |
| | 043015-52 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 88.83 | 88.83 | | | | |
| | 043015-53 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 78.68 | 78.68 | | | | |
| | 043015-54 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 90.69 | 90.69 | | | | |
| | 043015-55 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 79.33 | 79.33 | | | | |
| | 043015-56 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 37.07 | 37.07 | | | | |
| | 043015-57 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 70.40 | 70.40 | | | | |
| | | Vendor 344 | Totals | | 0.00 | 57,106.88 | 57,106.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 | Taylor Rental | | | | | | | | | | |
| | 239694903 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 452.84 | 452.84 | | | | |
| 802247 | Team Construction Services, Llc | | | | | | | | | | |
| | 1559 | 03/21/2015 | 05/05/2015 | 40 | 0.00 | 4,246.00 | | 4,246.00 | | | |
| | 1560 | 03/21/2015 | 05/05/2015 | 40 | 0.00 | 4,250.00 | | 4,250.00 | | | |
| | 1561 | 03/21/2015 | 05/05/2015 | 40 | 0.00 | 5,822.00 | | 5,822.00 | | | |
| | 1562 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 980.00 | 980.00 | | | | |
| | 1565 | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 270.00 | 270.00 | | | | |
| | | Vendor 802247 | Totals | | 0.00 | 15,568.00 | 1,250.00 | 14,318.00 | 0.00 | 0.00 | 0.00 |
| 803008 | Temple Terrace Golf & Country Club | | | | | | | | | | |
| | 033115 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 314.61 | 314.61 | | | | |
| | 043015 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 314.61 | 314.61 | | | | |
| | | Vendor 803008 | Totals | | 0.00 | 629.22 | 629.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| 803197 | The Blind and Shutter Gallery | | | | | | | | | | |
| | 7004966 | 02/13/2015 | 02/13/2015 | 76 | 0.00 | 1,721.41 | | | 1,721.41 | | |
| | 7005039 | 03/20/2015 | 03/20/2015 | 41 | 0.00 | 1,534.81 | | 1,534.81 | | | |
| | 7005040 | 03/20/2015 | 03/20/2015 | 41 | 0.00 | 370.70 | | 370.70 | | | |
| | 7005041 | 03/20/2015 | 03/20/2015 | 41 | 0.00 | 1,364.29 | | 1,364.29 | | | |
| | 7005042 | 03/20/2015 | 03/20/2015 | 41 | 0.00 | 1,341.54 | | 1,341.54 | | | |
| | 7005059 | 03/31/2015 | 03/31/2015 | 30 | 0.00 | 2,103.28 | 2,103.28 | | | | |
| | 7005060 | 03/31/2015 | 03/31/2015 | 30 | 0.00 | 2,103.28 | 2,103.28 | | | | |
| | 7005061 | 03/31/2015 | 03/31/2015 | 30 | 0.00 | 2,103.28 | 2,103.28 | | | | |
| | 7005062 | 03/31/2015 | 03/31/2015 | 30 | 0.00 | 2,114.64 | 2,114.64 | | | | |
| | | Vendor 803197 | Totals | | 0.00 | 14,757.23 | 8,424.48 | 4,611.34 | 1,721.41 | 0.00 | 0.00 |
| 803242 | The Florida Orchestra | | | | | | | | | | |
| | 040215 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 1,350.00 | 1,350.00 | | | | |
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 104713 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 86.21 | 86.21 | | | | |
| | 1150519 | 04/03/2015 | 05/18/2015 | 27 | 0.00 | 414.82 | 414.82 | | | | |
| | 1200742 | 03/04/2015 | 04/18/2015 | 57 | 0.00 | -98.81 | | -98.81 | | | |
| | 1200743 | 03/04/2015 | 04/18/2015 | 57 | 0.00 | 204.52 | | 204.52 | | | |
| | 1201217 | 03/14/2015 | 04/28/2015 | 47 | 0.00 | -353.10 | | -353.10 | | | |
| | 1201218 | 03/14/2015 | 04/28/2015 | 47 | 0.00 | -602.06 | | -602.06 | | | |
| | 1214195 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 71.42 | 71.42 | | | | |
| | 1214227 | 03/04/2015 | 04/18/2015 | 57 | 0.00 | -6.87 | | -6.87 | | | |
| | 1214233 | 03/04/2015 | 04/18/2015 | 57 | 0.00 | -10.63 | | -10.63 | | | |

University Village                                                                    CLEIBOLD   05/19/2015  16:52  Page: 17

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 1214235 | 03/04/2015 | 04/18/2015 | 57 | 0.00 | -8.49 | | -8.49 | | | |
| | 1570007 | 03/04/2015 | 04/18/2015 | 57 | 0.00 | 605.90 | | 605.90 | | | |
| | 1655143 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 21.39 | | 21.39 | | | |
| | 1733241 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 60.76 | 60.76 | | | | |
| | 1735571 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 210.48 | | 210.48 | | | |
| | 1752762 | 04/03/2015 | 05/18/2015 | 27 | 0.00 | 26.72 | 26.72 | | | | |
| | 1871507 | 03/04/2015 | 04/18/2015 | 57 | 0.00 | 205.07 | | 205.07 | | | |
| | 1872596 | 03/04/2015 | 04/18/2015 | 57 | 0.00 | 224.70 | | 224.70 | | | |
| | 1901285 | 03/04/2015 | 04/18/2015 | 57 | 0.00 | 37.43 | | 37.43 | | | |
| | 1901290 | 03/04/2015 | 04/18/2015 | 57 | 0.00 | 224.03 | | 224.03 | | | |
| | 1901607 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 81.04 | | 81.04 | | | |
| | 1901608 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 19.51 | | 19.51 | | | |
| | 1901609 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 467.98 | | 467.98 | | | |
| | 1901620 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 97.73 | 97.73 | | | | |
| | 1901762 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 51.62 | | 51.62 | | | |
| | 1901864 | 04/03/2015 | 05/18/2015 | 27 | 0.00 | 130.58 | 130.58 | | | | |
| | 1970838 | 04/23/2015 | 06/07/2015 | 7 | 0.00 | 2,493.61 | 2,493.61 | | | | |
| | 1971114 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 20.10 | | 20.10 | | | |
| | 1973172 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | -19.21 | -19.21 | | | | |
| | 1974265 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 522.16 | | 522.16 | | | |
| | 1974274 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 48.11 | | 48.11 | | | |
| | 1974302 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | 53.37 | | 53.37 | | | |
| | 1974316 | 03/24/2015 | 05/08/2015 | 37 | 0.00 | -13.71 | | -13.71 | | | |
| | 200763 | 03/05/2015 | 04/19/2015 | 56 | 0.00 | -255.73 | | -255.73 | | | |
| | 200764 | 03/05/2015 | 04/19/2015 | 56 | 0.00 | 294.20 | | 294.20 | | | |
| | 200796 | 03/05/2015 | 04/19/2015 | 56 | 0.00 | -14.94 | | -14.94 | | | |
| | 200797 | 03/05/2015 | 04/19/2015 | 56 | 0.00 | 555.52 | | 555.52 | | | |
| | 202714 | 04/24/2015 | 06/08/2015 | 6 | 0.00 | -5.22 | -5.22 | | | | |
| | 202715 | 04/24/2015 | 06/08/2015 | 6 | 0.00 | 27.78 | 27.78 | | | | |
| | 2092346 | 03/13/2015 | 04/27/2015 | 48 | 0.00 | 22.30 | | 22.30 | | | |
| | 2150461 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 17.54 | 17.54 | | | | |
| | 2200702 | 03/03/2015 | 04/17/2015 | 58 | 0.00 | 165.05 | | 165.05 | | | |
| | 2201893 | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 44.67 | 44.67 | | | | |
| | 2202321 | 04/12/2015 | 05/27/2015 | 18 | 0.00 | 133.06 | 133.06 | | | | |
| | 2213344 | 03/03/2015 | 04/17/2015 | 58 | 0.00 | 260.59 | | 260.59 | | | |
| | 2214614 | 03/13/2015 | 04/27/2015 | 48 | 0.00 | -249.66 | | -249.66 | | | |
| | 2214615 | 03/13/2015 | 04/27/2015 | 48 | 0.00 | 22.55 | | 22.55 | | | |
| | 222603 | 03/25/2015 | 05/09/2015 | 36 | 0.00 | -21.91 | | -21.91 | | | |
| | 222604 | 03/25/2015 | 05/09/2015 | 36 | 0.00 | 23.81 | | 23.81 | | | |
| | 2305402 | 03/23/2015 | 05/07/2015 | 38 | 0.00 | 150.00 | | 150.00 | | | |
| | 2305407 | 03/23/2015 | 05/07/2015 | 38 | 0.00 | -71.61 | | -71.61 | | | |
| | 2682553 | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 26.49 | 26.49 | | | | |
| | 2720636 | 03/13/2015 | 04/27/2015 | 48 | 0.00 | 37.42 | | 37.42 | | | |
| | 2773604 | 04/22/2015 | 06/06/2015 | 8 | 0.00 | 1,594.30 | 1,594.30 | | | | |
| | 2822476 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 560.73 | 560.73 | | | | |
| | 2840316 | 03/13/2015 | 04/27/2015 | 48 | 0.00 | 320.58 | | 320.58 | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 2861353 | 03/03/2015 | 04/17/2015 | 58 | 0.00 | 53.18 | | 53.18 | | | |
| | 2901010 | 01/22/2015 | 03/08/2015 | 98 | 0.00 | 800.93 | | | | 800.93 | |
| | 2901413 | 03/03/2015 | 04/17/2015 | 58 | 0.00 | 19.90 | | 19.90 | | | |
| | 2901416 | 03/03/2015 | 04/17/2015 | 58 | 0.00 | 242.19 | | 242.19 | | | |
| | 2901417 | 03/03/2015 | 04/17/2015 | 58 | 0.00 | 314.05 | | 314.05 | | | |
| | 2901447 | 03/23/2015 | 05/07/2015 | 38 | 0.00 | 38.46 | | 38.46 | | | |
| | 2901513 | 03/13/2015 | 04/27/2015 | 48 | 0.00 | 68.45 | | 68.45 | | | |
| | 2901537 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 178.05 | 178.05 | | | | |
| | 2901612 | 04/12/2015 | 05/27/2015 | 18 | 0.00 | 106.16 | 106.16 | | | | |
| | 2901755 | 03/23/2015 | 05/07/2015 | 38 | 0.00 | 167.89 | | 167.89 | | | |
| | 2901756 | 03/23/2015 | 05/07/2015 | 38 | 0.00 | 12.82 | | 12.82 | | | |
| | 2901838 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 182.46 | 182.46 | | | | |
| | 2901844 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 93.91 | 93.91 | | | | |
| | 2974251 | 03/23/2015 | 05/07/2015 | 38 | 0.00 | -298.74 | | -298.74 | | | |
| | 3073396 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 789.29 | 789.29 | | | | |
| | 3151482 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 184.62 | 184.62 | | | | |
| | 3200659 | 03/02/2015 | 04/16/2015 | 59 | 0.00 | -12.81 | | -12.81 | | | |
| | 3201489 | 03/22/2015 | 05/06/2015 | 39 | 0.00 | -53.47 | | -53.47 | | | |
| | 3202618 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 552.07 | 552.07 | | | | |
| | 3211143 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 183.36 | 183.36 | | | | |
| | 3214571 | 03/12/2015 | 04/26/2015 | 49 | 0.00 | -29.92 | | -29.92 | | | |
| | 3281221 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | -484.71 | -484.71 | | | | |
| | 3715316 | 03/02/2015 | 04/16/2015 | 59 | 0.00 | 160.18 | | 160.18 | | | |
| | 3814553 | 03/12/2015 | 04/26/2015 | 49 | 0.00 | 128.31 | | 128.31 | | | |
| | 3824735 | 03/02/2015 | 04/16/2015 | 59 | 0.00 | 47.02 | | 47.02 | | | |
| | 3876153 | 03/02/2015 | 04/16/2015 | 59 | 0.00 | 353.10 | | 353.10 | | | |
| | 3901266 | 03/02/2015 | 04/16/2015 | 59 | 0.00 | 857.29 | | 857.29 | | | |
| | 3901267 | 03/02/2015 | 04/16/2015 | 59 | 0.00 | 19.90 | | 19.90 | | | |
| | 3901271 | 03/02/2015 | 04/16/2015 | 59 | 0.00 | 123.48 | | 123.48 | | | |
| | 3901272 | 03/02/2015 | 04/16/2015 | 59 | 0.00 | 42.59 | | 42.59 | | | |
| | 3901273 | 03/02/2015 | 04/16/2015 | 59 | 0.00 | 212.93 | | 212.93 | | | |
| | 3901435 | 03/22/2015 | 05/06/2015 | 39 | 0.00 | 906.66 | | 906.66 | | | |
| | 3901508 | 03/12/2015 | 04/26/2015 | 49 | 0.00 | 1,040.84 | | 1,040.84 | | | |
| | 3901509 | 03/12/2015 | 04/26/2015 | 49 | 0.00 | 851.72 | | 851.72 | | | |
| | 3901779 | 04/11/2015 | 05/26/2015 | 19 | 0.00 | 173.92 | 173.92 | | | | |
| | 3901892 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 377.18 | 377.18 | | | | |
| | 3945681 | 03/02/2015 | 04/16/2015 | 59 | 0.00 | 213.98 | | 213.98 | | | |
| | 3970378 | 03/02/2015 | 04/16/2015 | 59 | 0.00 | 839.10 | | 839.10 | | | |
| | 3971248 | 01/21/2015 | 03/07/2015 | 99 | 0.00 | -1,531.17 | | | | -1,531.17 | |
| | 3973077 | 03/02/2015 | 04/16/2015 | 59 | 0.00 | 1,242.38 | | 1,242.38 | | | |
| | 3973709 | 03/12/2015 | 04/26/2015 | 49 | 0.00 | 1,711.63 | | 1,711.63 | | | |
| | 3974689 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | -141.09 | -141.09 | | | | |
| | 3974978 | 03/12/2015 | 04/26/2015 | 49 | 0.00 | -478.29 | | -478.29 | | | |
| | 3974982 | 03/12/2015 | 04/26/2015 | 49 | 0.00 | -16.02 | | -16.02 | | | |
| | 4063325 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 60.14 | 60.14 | | | | |
| | 4201070 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | -7.64 | | -7.64 | | | |

University Village    CLEIBOLD    05/19/2015  16:52  Page:  19

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 4201071 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 334.40 | | 334.40 | | | |
| | 4561638 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 25.62 | | 25.62 | | | |
| | 4633574 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 357.56 | | 357.56 | | | |
| | 4651196 | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 96.20 | 96.20 | | | | |
| | 4755463 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 332.86 | 332.86 | | | | |
| | 4793298 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 30.49 | | 30.49 | | | |
| | 4794174 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 42.01 | | 42.01 | | | |
| | 4860971 | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 95.88 | 95.88 | | | | |
| | 4901352 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 956.58 | | 956.58 | | | |
| | 4901354 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 87.53 | | 87.53 | | | |
| | 4901467 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 47.83 | | 47.83 | | | |
| | 4901500 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 166.41 | | 166.41 | | | |
| | 4901501 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 810.68 | | 810.68 | | | |
| | 4901502 | 03/11/2015 | 04/25/2015 | 50 | 0.00 | 642.91 | | 642.91 | | | |
| | 4901664 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 45.45 | 45.45 | | | | |
| | 4901680 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 54.99 | 54.99 | | | | |
| | 4901776 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 347.42 | 347.42 | | | | |
| | 4901890 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 850.78 | 850.78 | | | | |
| | 4973679 | 03/01/2015 | 04/15/2015 | 60 | 0.00 | 157.93 | | 157.93 | | | |
| | 4974627 | 03/31/2015 | 05/15/2015 | 30 | 0.00 | 76.32 | 76.32 | | | | |
| | 5093097 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 318.11 | 318.11 | | | | |
| | 5150826 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 180.35 | 180.35 | | | | |
| | 5213695 | 03/20/2015 | 05/04/2015 | 41 | 0.00 | -10.02 | | -10.02 | | | |
| | 5213696 | 03/20/2015 | 05/04/2015 | 41 | 0.00 | 63.32 | | 63.32 | | | |
| | 5214472 | 03/10/2015 | 04/24/2015 | 51 | 0.00 | 170.78 | | 170.78 | | | |
| | 5214523 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 5.35 | 5.35 | | | | |
| | 5222864 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 295.82 | 295.82 | | | | |
| | 5671757 | 03/20/2015 | 05/04/2015 | 41 | 0.00 | 50.82 | | 50.82 | | | |
| | 5750725 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 57.75 | 57.75 | | | | |
| | 5765420 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 10.11 | 10.11 | | | | |
| | 5792671 | 03/10/2015 | 04/24/2015 | 51 | 0.00 | 69.52 | | 69.52 | | | |
| | 5831590 | 03/10/2015 | 04/24/2015 | 51 | 0.00 | 1,018.64 | | 1,018.64 | | | |
| | 5890551 | 03/20/2015 | 05/04/2015 | 41 | 0.00 | 31.00 | | 31.00 | | | |
| | 5894214 | 03/30/2015 | 05/14/2015 | 31 | 0.00 | 139.07 | | 139.07 | | | |
| | 5901063 | 01/30/2015 | 03/16/2015 | 90 | 0.00 | 1,757.27 | | | 1,757.27 | | |
| | 5901342 | 03/10/2015 | 04/24/2015 | 51 | 0.00 | 584.81 | | 584.81 | | | |
| | 5901465 | 03/10/2015 | 04/24/2015 | 51 | 0.00 | 627.30 | | 627.30 | | | |
| | 5901758 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 332.19 | 332.19 | | | | |
| | 5901765 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 23.49 | 23.49 | | | | |
| | 5901910 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 338.12 | 338.12 | | | | |
| | 5903846 | 03/30/2015 | 05/14/2015 | 31 | 0.00 | 272.38 | | 272.38 | | | |
| | 5922418 | 03/10/2015 | 04/24/2015 | 51 | 0.00 | 243.41 | | 243.41 | | | |
| | 5974121 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 450.05 | 450.05 | | | | |
| | 5974123 | 03/20/2015 | 05/04/2015 | 41 | 0.00 | -227.79 | | -227.79 | | | |
| | 5974135 | 03/20/2015 | 05/04/2015 | 41 | 0.00 | 541.96 | | 541.96 | | | |
| | 5974555 | 03/30/2015 | 05/14/2015 | 31 | 0.00 | 1,753.05 | | 1,753.05 | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 6044667 | 04/18/2015 | 06/02/2015 | 12 | 0.00 | 56.58 | 56.58 | | | | |
| | 6081731 | 02/27/2015 | 04/13/2015 | 62 | 0.00 | 14.51 | | | 14.51 | | |
| | 6110961 | 03/29/2015 | 05/13/2015 | 32 | 0.00 | 52.45 | | 52.45 | | | |
| | 6202519 | 04/18/2015 | 06/02/2015 | 12 | 0.00 | 108.29 | 108.29 | | | | |
| | 6244823 | 04/08/2015 | 05/23/2015 | 22 | 0.00 | 51.80 | 51.80 | | | | |
| | 6304133 | 04/18/2015 | 06/02/2015 | 12 | 0.00 | 133.59 | 133.59 | | | | |
| | 6561395 | 02/27/2015 | 04/13/2015 | 62 | 0.00 | 219.83 | | | 219.83 | | |
| | 6563209 | 03/29/2015 | 05/13/2015 | 32 | 0.00 | 101.52 | | 101.52 | | | |
| | 6564698 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 31.69 | 31.69 | | | | |
| | 6720983 | 03/19/2015 | 05/03/2015 | 42 | 0.00 | 123.88 | | 123.88 | | | |
| | 6790453 | 03/09/2015 | 04/23/2015 | 52 | 0.00 | 22.07 | | 22.07 | | | |
| | 6790926 | 03/09/2015 | 04/23/2015 | 52 | 0.00 | 53.49 | | 53.49 | | | |
| | 6835261 | 03/09/2015 | 04/23/2015 | 52 | 0.00 | 15.96 | | 15.96 | | | |
| | 6835369 | 03/09/2015 | 04/23/2015 | 52 | 0.00 | 42.74 | | 42.74 | | | |
| | 6851040 | 03/19/2015 | 05/03/2015 | 42 | 0.00 | 277.35 | | 277.35 | | | |
| | 6854138 | 04/08/2015 | 05/23/2015 | 22 | 0.00 | 37.86 | 37.86 | | | | |
| | 6901251 | 02/27/2015 | 04/13/2015 | 62 | 0.00 | 156.10 | | | 156.10 | | |
| | 6901255 | 02/27/2015 | 04/13/2015 | 62 | 0.00 | 2,741.34 | | | 2,741.34 | | |
| | 6901256 | 02/27/2015 | 04/13/2015 | 62 | 0.00 | 47.00 | | | 47.00 | | |
| | 6901257 | 02/27/2015 | 04/13/2015 | 62 | 0.00 | 69.23 | | | 69.23 | | |
| | 6901329 | 03/09/2015 | 04/23/2015 | - 52 | 0.00 | 124.93 | | 124.93 | | | |
| | 6901336 | 03/09/2015 | 04/23/2015 | 52 | 0.00 | 17.85 | | 17.85 | | | |
| | 6901372 | 01/28/2015 | 03/14/2015 | 92 | 0.00 | 744.00 | | | | 744.00 | |
| | 6901411 | 03/19/2015 | 05/03/2015 | 42 | 0.00 | 34.63 | | 34.63 | | | |
| | 6901455 | 03/09/2015 | 04/23/2015 | 52 | 0.00 | 895.87 | | 895.87 | | | |
| | 6901551 | 03/19/2015 | 05/03/2015 | 42 | 0.00 | 251.73 | | 251.73 | | | |
| | 6902304 | 03/19/2015 | 05/03/2015 | 42 | 0.00 | 71.74 | | 71.74 | | | |
| | 6974046 | 03/19/2015 | 05/03/2015 | 42 | 0.00 | 1,442.74 | | 1,442.74 | | | |
| | 6974047 | 03/19/2015 | 05/03/2015 | 42 | 0.00 | 3,679.57 | | 3,679.57 | | | |
| | 7023401 | 02/26/2015 | 04/12/2015 | 63 | 0.00 | 388.03 | | | 388.03 | | |
| | 7091682 | 03/08/2015 | 04/22/2015 | 53 | 0.00 | 140.72 | | 140.72 | | | |
| | 7201370 | 03/18/2015 | 05/02/2015 | 43 | 0.00 | -28.70 | | -28.70 | | | |
| | 7201371 | 03/18/2015 | 05/02/2015 | 43 | 0.00 | 857.36 | | 857.36 | | | |
| | 7210960 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 78.03 | 78.03 | | | | |
| | 7244885 | 04/27/2015 | 06/11/2015 | 3 | 0.00 | -37.85 | -37.85 | | | | |
| | 724508 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 395.89 | 395.89 | | | | |
| | 7304011 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 600.00 | 600.00 | | | | |
| | 730690 | 04/24/2015 | 06/08/2015 | 6 | 0.00 | 192.52 | 192.52 | | | | |
| | 734807 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 50.27 | 50.27 | | | | |
| | 753404 | 03/05/2015 | 04/19/2015 | 56 | 0.00 | 9.61 | | 9.61 | | | |
| | 7642338 | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 225.30 | 225.30 | | | | |
| | 7645844 | 03/18/2015 | 05/02/2015 | 43 | 0.00 | 164.56 | | 164.56 | | | |
| | 7653032 | 02/26/2015 | 04/12/2015 | 63 | 0.00 | 11.38 | | | 11.38 | | |
| | 7743422 | 03/28/2015 | 05/12/2015 | 33 | 0.00 | 96.26 | | 96.26 | | | |
| | 7833178 | 02/26/2015 | 04/12/2015 | 63 | 0.00 | 21.34 | | | 21.34 | | |
| | 7872641 | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 69.52 | 69.52 | | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 7901328 | 03/28/2015 | 05/12/2015 | 33 | 0.00 | 273.30 | | 273.30 | | | |
| | 7901402 | 03/18/2015 | 05/02/2015 | 43 | 0.00 | 219.19 | | 219.19 | | | |
| | 7901654 | 04/17/2015 | 06/01/2015 | 13 | 0.00 | 673.14 | 673.14 | | | | |
| | 7933542 | 02/26/2015 | 04/12/2015 | 63 | 0.00 | 32.07 | | | 32.07 | | |
| | 7970453 | 03/18/2015 | 05/02/2015 | 43 | 0.00 | 5.80 | | 5.80 | | | |
| | 8111427 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 143.70 | 143.70 | | | | |
| | 8210094 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | -2.72 | | -2.72 | | | |
| | 8222636 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 238.80 | | 238.80 | | | |
| | 8280995 | 03/17/2015 | 05/01/2015 | 44 | 0.00 | -478.29 | | -478.29 | | | |
| | 860439 | 03/25/2015 | 05/09/2015 | 36 | 0.00 | 19.77 | | 19.77 | | | |
| | 8681938 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 10.69 | 10.69 | | | | |
| | 875129 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 23.50 | 23.50 | | | | |
| | 8773145 | 03/17/2015 | 05/01/2015 | 44 | 0.00 | 3,620.67 | | 3,620.67 | | | |
| | 8901295 | 03/07/2015 | 04/21/2015 | 54 | 0.00 | 85.56 | | 85.56 | | | |
| | 8901627 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 48.53 | | 48.53 | | | |
| | 8901629 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 51.27 | | 51.27 | | | |
| | 8901630 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 32.16 | | 32.16 | | | |
| | 8901634 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 31.76 | | 31.76 | | | |
| | 8901715 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 529.55 | 529.55 | | | | |
| | 8901718 | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 213.90 | 213.90 | | | | |
| | 8914831 | 03/07/2015 | 04/21/2015 | 54 | 0.00 | 485.46 | | 485.46 | | | |
| | 8974459 | 03/27/2015 | 05/11/2015 | 34 | 0.00 | 358.88 | | 358.88 | | | |
| | 901299 | 03/05/2015 | 04/19/2015 | 56 | 0.00 | 566.78 | | 566.78 | | | |
| | 901303 | 03/05/2015 | 04/19/2015 | 56 | 0.00 | 69.92 | | 69.92 | | | |
| | 901305 | 03/05/2015 | 04/19/2015 | 56 | 0.00 | 56.48 | | 56.48 | | | |
| | 901433 | 03/05/2015 | 04/19/2015 | 56 | 0.00 | 255.73 | | 255.73 | | | |
| | 901456 | 03/25/2015 | 05/09/2015 | 36 | 0.00 | 272.12 | | 272.12 | | | |
| | 901720 | 04/24/2015 | 06/08/2015 | 6 | 0.00 | 29.14 | 29.14 | | | | |
| | 901808 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 27.55 | 27.55 | | | | |
| | 9054986 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 356.48 | 356.48 | | | | |
| | 9055533 | 04/25/2015 | 06/09/2015 | 5 | 0.00 | 40.63 | 40.63 | | | | |
| | 9201670 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 201.14 | | 201.14 | | | |
| | 9210863 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | -25.09 | -25.09 | | | | |
| | 9213809 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 216.70 | | 216.70 | | | |
| | 9281127 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | -10.95 | | -10.95 | | | |
| | 9654548 | 03/06/2015 | 04/20/2015 | 55 | 0.00 | 599.16 | | 599.16 | | | |
| | 9664121 | 03/06/2015 | 04/20/2015 | 55 | 0.00 | 172.05 | | 172.05 | | | |
| | 9690036 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 106.98 | 106.98 | | | | |
| | 970365 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 1,544.23 | 1,544.23 | | | | |
| | 9711876 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 256.80 | | 256.80 | | | |
| | 9712299 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 178.18 | | 178.18 | | | |
| | 9743900 | 03/06/2015 | 04/20/2015 | 55 | 0.00 | 262.76 | | 262.76 | | | |
| | 9754182 | 03/06/2015 | 04/20/2015 | 55 | 0.00 | 260.01 | | 260.01 | | | |
| | 9774327 | 03/06/2015 | 04/20/2015 | 55 | 0.00 | 434.42 | | 434.42 | | | |
| | 9793776 | 03/06/2015 | 04/20/2015 | 55 | 0.00 | 23.47 | | 23.47 | | | |
| | 9811142 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 150.95 | 150.95 | | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 9900003 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | -22.37 | -22.37 | | | | |
| | 9901386 | 03/16/2015 | 04/30/2015 | 45 | 0.00 | 200.21 | | 200.21 | | | |
| | 9901388 | 03/16/2015 | 04/30/2015 | 45 | 0.00 | 58.77 | | 58.77 | | | |
| | 9901472 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 106.74 | | 106.74 | | | |
| | 9901476 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 352.78 | | 352.78 | | | |
| | 9901536 | 03/16/2015 | 04/30/2015 | 45 | 0.00 | 631.84 | | 631.84 | | | |
| | 9901632 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 956.58 | 956.58 | | | | |
| | 9901636 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 206.42 | 206.42 | | | | |
| | 9932193 | 03/16/2015 | 04/30/2015 | 45 | 0.00 | 5.74 | | 5.74 | | | |
| | 9941063 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 188.70 | 188.70 | | | | |
| | 9949163 | 03/02/2015 | 04/16/2015 | 59 | 0.00 | 67.14 | | 67.14 | | | |
| | 9970393 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | -35.89 | -35.89 | | | | |
| | 9973317 | 03/06/2015 | 04/20/2015 | 55 | 0.00 | 77.26 | | 77.26 | | | |
| | 9973321 | 03/06/2015 | 04/20/2015 | 55 | 0.00 | -2.50 | | -2.50 | | | |
| | 9973872 | 03/16/2015 | 04/30/2015 | 45 | 0.00 | 991.17 | | 991.17 | | | |
| | 9974308 | 03/06/2015 | 04/20/2015 | 55 | 0.00 | 274.77 | | 274.77 | | | |
| | 9974389 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 633.01 | | 633.01 | | | |
| | 9974421 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 267.08 | | 267.08 | | | |
| | 9974424 | 03/26/2015 | 05/10/2015 | 35 | 0.00 | 52.65 | | 52.65 | | | |
| | **Vendor** 121 | **Totals** | | | 0.00 | 66,383.90 | 19,040.87 | 41,871.17 | 5,458.10 | 13.76 | 0.00 |
| 800413 | The Tampa Tribune | | | | | | | | | | |
| | 032915 | 03/29/2015 | 05/13/2015 | 32 | 0.00 | 3,525.00 | | 3,525.00 | | | |
| 803240 | Thermal Tech, Inc | | | | | | | | | | |
| | 042815 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 1,226.22 | 1,226.22 | | | | |
| 801268 | ThyssenKrupp Elevator | | | | | | | | | | |
| | 3001718168 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 4,014.00 | 4,014.00 | | | | |
| | 3001719034 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 4,540.38 | 4,540.38 | | | | |
| | **Vendor** 801268 | **Totals** | | | 0.00 | 8,554.38 | 8,554.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| 802139 | Touchtown, Inc. | | | | | | | | | | |
| | 30316 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 644.25 | 644.25 | | | | |
| 801228 | Trane Supply | | | | | | | | | | |
| | I0477615 | 10/21/2014 | 12/05/2014 | 191 | 0.00 | 582.42 | | | | | 582.42 |
| 802585 | USF Commercial Accounts | | | | | | | | | | |
| | EDO-11350 | 03/23/2015 | 03/23/2015 | 38 | 0.00 | 2,500.00 | | 2,500.00 | | | |
| 2745 | Unifirst Corporation | | | | | | | | | | |
| | 1826453 | 12/19/2014 | 02/02/2015 | 132 | 0.00 | 42.16 | | | | | 42.16 |
| | 1860524 | 03/16/2015 | 04/30/2015 | 45 | 0.00 | 126.11 | | 126.11 | | | |
| | 1863143 | 03/23/2015 | 05/07/2015 | 38 | 0.00 | 126.11 | | 126.11 | | | |
| | 1863249 | 03/23/2015 | 05/07/2015 | 38 | 0.00 | 13.10 | | 13.10 | | | |
| | 1865821 | 03/30/2015 | 05/14/2015 | 31 | 0.00 | 126.11 | | 126.11 | | | |
| | 1868430 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 126.11 | 126.11 | | | | |
| | 1868536 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 13.10 | 13.10 | | | | |
| | 1871044 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 126.11 | 126.11 | | | | |
| | 1873778 | 04/20/2015 | 06/04/2015 | 10 | 0.00 | 13.10 | 13.10 | | | | |
| | 1876330 | 04/27/2015 | 06/11/2015 | 3 | 0.00 | 126.11 | 126.11 | | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2745 | Unifirst Corporation | | | | | | | | | | |
| | | Vendor 2745 | Totals | | 0.00 | 838.12 | 404.53 | 391.43 | 0.00 | 0.00 | 42.16 |
| 802248 | University Cleaners | | | | | | | | | | |
| | 01-152423 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 8.66 | 8.66 | | | | |
| 800956 | Us Foodservice | | | | | | | | | | |
| | 0852681 | 04/04/2015 | 05/19/2015 | 26 | 0.00 | 293.48 | 293.48 | | | | |
| | 1004974 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 103.92 | 103.92 | | | | |
| | 1004975 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 9,538.57 | 9,538.57 | | | | |
| | 1013456 | 04/09/2015 | 05/24/2015 | 21 | 0.00 | 178.08 | 178.08 | | | | |
| | 1069037 | 04/11/2015 | 05/26/2015 | 19 | 0.00 | 3,746.59 | 3,746.59 | | | | |
| | 1110252 | 04/13/2015 | 05/28/2015 | 17 | 0.00 | 1,936.10 | 1,936.10 | | | | |
| | 1156380 | 04/14/2015 | 05/29/2015 | 16 | 0.00 | 455.07 | 455.07 | | | | |
| | 1195703 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 1,361.19 | 1,361.19 | | | | |
| | 1199712 | 04/15/2015 | 05/30/2015 | 15 | 0.00 | 50.81 | 50.81 | | | | |
| | 1233675 | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 2,363.29 | 2,363.29 | | | | |
| | 1299496 | 04/18/2015 | 06/02/2015 | 12 | 0.00 | 3,236.84 | 3,236.84 | | | | |
| | 1388823 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 362.43 | 362.43 | | | | |
| | 1466217 | 04/23/2015 | 06/07/2015 | 7 | 0.00 | 11,970.38 | 11,970.38 | | | | |
| | 1534753 | 04/25/2015 | 06/09/2015 | 5 | 0.00 | 3,726.01 | 3,726.01 | | | | |
| | 1577209 | 04/27/2015 | 06/11/2015 | 3 | 0.00 | 168.14 | 168.14 | | | | |
| | 1577280 | 04/27/2015 | 06/11/2015 | 3 | 0.00 | 20.74 | 20.74 | | | | |
| | 1623149 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 13.97 | 13.97 | | | | |
| | 1658915 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 1,984.42 | 1,984.42 | | | | |
| | 1658916 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 70.97 | 70.97 | | | | |
| | 1658917 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 6,712.30 | 6,712.30 | | | | |
| | 2384795 | 02/19/2015 | 04/05/2015 | 70 | 0.00 | 1,629.07 | | | 1,629.07 | | |
| | 2821356 | 03/05/2015 | 04/19/2015 | 56 | 0.00 | 1,760.77 | | 1,760.77 | | | |
| | 2951083 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | -18.21 | -18.21 | | | | |
| | 32890 | 03/10/2015 | 04/24/2015 | 51 | 0.00 | 154.59 | | 154.59 | | | |
| | 748758 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 63.62 | 63.62 | | | | |
| | 752282 | 04/01/2015 | 05/16/2015 | 29 | 0.00 | 125.52 | 125.52 | | | | |
| | 783662 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 8,057.47 | 8,057.47 | | | | |
| | 783663 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 1,794.86 | 1,794.86 | | | | |
| | 796022 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 48.84 | 48.84 | | | | |
| | 796560 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 54.56 | 54.56 | | | | |
| | 852683 | 04/04/2015 | 05/19/2015 | 26 | 0.00 | 5,576.13 | 5,576.13 | | | | |
| | 891364 | 04/06/2015 | 05/21/2015 | 24 | 0.00 | 241.69 | 241.69 | | | | |
| | 934161 | 04/07/2015 | 05/22/2015 | 23 | 0.00 | 94.48 | 94.48 | | | | |
| | | Vendor 800956 | Totals | | 0.00 | 67,876.69 | 64,332.26 | 1,915.36 | 1,629.07 | 0.00 | 0.00 |
| 802477 | Verizon Credit Inc | | | | | | | | | | |
| | 686436 | 04/21/2015 | 04/21/2015 | 9 | 0.00 | 2,312.62 | 2,312.62 | | | | |
| 5463 | Verizon Florida, Inc. | | | | | | | | | | |
| | 041015 | 04/10/2015 | 05/25/2015 | 20 | 0.00 | 194.99 | 194.99 | | | | |
| | 041615 | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 76.79 | 76.79 | | | | |
| | 042815 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 64.98 | 64.98 | | | | |
| | 042815-1 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 63.44 | 63.44 | | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 04/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5463 | Verizon Florida, Inc. | | | | | | | | | | |
| | | Vendor 5463 | Totals | | 0.00 | 400.20 | 400.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801027 | Wal-mart | | | | | | | | | | |
| | 040315 | 04/03/2015 | 04/03/2015 | 27 | 0.00 | 181.98 | 181.98 | | | | |
| 802937 | Wells Fargo Financial Leasing | | | | | | | | | | |
| | 500212515 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 151.34 | 151.34 | | | | |
| | 5002125153 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 604.40 | 604.40 | | | | |
| | 5002125154 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 173.02 | 173.02 | | | | |
| | 5002125155 | 04/28/2015 | 06/12/2015 | 2 | 0.00 | 151.34 | 151.34 | | | | |
| | | Vendor 802937 | Totals | | 0.00 | 1,080.10 | 1,080.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 803159 | Whitney Gwaltney | | | | | | | | | | |
| | 042415 | 04/24/2015 | 06/08/2015 | 6 | 0.00 | 181.84 | 181.84 | | | | |
| | 042915 | 04/29/2015 | 06/13/2015 | 1 | 0.00 | 45.48 | 45.48 | | | | |
| | 043015 | 04/30/2015 | 06/14/2015 | 0 | 0.00 | 15.00 | 15.00 | | | | |
| | | Vendor 803159 | Totals | | 0.00 | 242.32 | 242.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 802556 | Working Cow Homemade Inc | | | | | | | | | | |
| | 232780 | 04/02/2015 | 05/17/2015 | 28 | 0.00 | 333.04 | 333.04 | | | | |
| | 233386 | 04/16/2015 | 05/31/2015 | 14 | 0.00 | 270.42 | 270.42 | | | | |
| | 233705 | 04/24/2015 | 06/08/2015 | 6 | 0.00 | 226.06 | 226.06 | | | | |
| | | Vendor 802556 | Totals | | 0.00 | 829.52 | 829.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801940 | YP | | | | | | | | | | |
| | 032115 | 03/21/2015 | 05/05/2015 | 40 | 0.00 | 282.50 | | 282.50 | | | |
| | 042115 | 04/21/2015 | 06/05/2015 | 9 | 0.00 | 282.50 | 282.50 | | | | |
| | | Vendor 801940 | Totals | | 0.00 | 565.00 | 282.50 | 282.50 | 0.00 | 0.00 | 0.00 |
| | | Report Totals: | | | 0.00 | 677,925.50 | 357,534.45 | 177,627.45 | 79,049.54 | 7,382.96 | 56,331.10 |

University Village        CLEIBOLD   06/17/2015   14:33   Page: 1

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800611 | 1199SEIU | | | | | | | | | | |
| | 052115 | 05/21/2015 | 05/21/2015 | 10 | 0.00 | 150.64 | 150.64 | | | | |
| 801120 | 1199SEIU Political Action Fund | | | | | | | | | | |
| | 052115 | 05/21/2015 | 05/21/2015 | 10 | 0.00 | 8.00 | 8.00 | | | | |
| 803131 | ABC Action News WFTS | | | | | | | | | | |
| | 439435-1 | 03/29/2015 | 03/29/2015 | 63 | 0.00 | 3,000.00 | | | 3,000.00 | | |
| | 439435-2-1 | 04/26/2015 | 04/26/2015 | 35 | 0.00 | 7,000.00 | | 7,000.00 | | | |
| | 444021-3 | 03/29/2015 | 03/29/2015 | 63 | 0.00 | 9,550.00 | | | 9,550.00 | | |
| | 444021-4 | 04/26/2015 | 04/26/2015 | 35 | 0.00 | 9,600.00 | | 9,600.00 | | | |
| | Vendor 803131 | **Totals** | | | 0.00 | 29,150.00 | 0.00 | 16,600.00 | 12,550.00 | 0.00 | 0.00 |
| 801472 | AOE Supply | | | | | | | | | | |
| | 051915 | 05/19/2015 | 07/03/2015 | 12 | 0.00 | 38.07 | 38.07 | | | | |
| 802541 | AT&T (1001) | | | | | | | | | | |
| | 051915 | 05/19/2015 | 05/19/2015 | 12 | 0.00 | 2,411.10 | 2,411.10 | | | | |
| 800358 | AT&T Mobility (TP) | | | | | | | | | | |
| | 050915 | 05/09/2015 | 06/23/2015 | 22 | 0.00 | 286.44 | 286.44 | | | | |
| 801622 | Advantek Solutions | | | | | | | | | | |
| | 040115 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 423.50 | | 423.50 | | | |
| | 25580-H | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 451.00 | | 451.00 | | | |
| | 25767 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 440.00 | 440.00 | | | | |
| | Vendor 801622 | **Totals** | | | 0.00 | 1,314.50 | 440.00 | 874.50 | 0.00 | 0.00 | 0.00 |
| 800706 | Airgas, Inc. | | | | | | | | | | |
| | 9927287834 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 29.54 | | 29.54 | | | |
| 801072 | All Brand Appliance Inc | | | | | | | | | | |
| | 138229 | 03/17/2015 | 05/01/2015 | 75 | 0.00 | 65.00 | | | 65.00 | | |
| 802455 | Allied 100 LLC | | | | | | | | | | |
| | 500123 | 05/26/2015 | 07/10/2015 | 5 | 0.00 | 137.85 | 137.85 | | | | |
| 468 | American Heritage Life Insurance Co | | | | | | | | | | |
| | 051215 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 1,542.74 | 1,542.74 | | | | |
| 802448 | Ameriflex | | | | | | | | | | |
| | 363440 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 60.00 | 60.00 | | | | |
| 802963 | Arctic Ice Co | | | | | | | | | | |
| | 35545 | 05/08/2015 | 06/22/2015 | 23 | 0.00 | 395.00 | 395.00 | | | | |
| 3224 | Ashberry Water Conditioning | | | | | | | | | | |
| | 15733 | 05/25/2015 | 07/09/2015 | 6 | 0.00 | 222.56 | 222.56 | | | | |
| | 311078 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 40.06 | | | 40.06 | | |
| | 316211 | 04/28/2015 | 06/12/2015 | 33 | 0.00 | 85.66 | | 85.66 | | | |
| | 317352 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 40.06 | 40.06 | | | | |
| | 318070 | 05/26/2015 | 07/10/2015 | 5 | 0.00 | 40.06 | 40.06 | | | | |
| | MAY15734 | 04/25/2015 | 06/09/2015 | 36 | 0.00 | 222.56 | | 222.56 | | | |
| | Vendor 3224 | **Totals** | | | 0.00 | 650.96 | 302.68 | 308.22 | 40.06 | 0.00 | 0.00 |
| 803137 | Austin Outdoor | | | | | | | | | | |
| | 84791 | 04/01/2015 | 04/01/2015 | 60 | 0.00 | 6,481.00 | | 6,481.00 | | | |
| | 85900 | 03/31/2015 | 03/31/2015 | 61 | 0.00 | 55.00 | | | 55.00 | | |
| | 87046 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 6,481.00 | 6,481.00 | | | | |
| | 88464 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 272.00 | | 272.00 | | | |

Exhibit E

University Village

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803137 | Austin Outdoor | | | | | | | | | | |
| | | Vendor 803137 | Totals | | 0.00 | 13,289.00 | 6,481.00 | 6,753.00 | 55.00 | 0.00 | 0.00 |
| 802677 | Auto Pro | | | | | | | | | | |
| | 040115 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 1,963.46 | | 1,963.46 | | | |
| | 17062 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | 129.15 | | 129.15 | | | |
| | 17115 | 04/16/2015 | 05/31/2015 | 45 | 0.00 | 831.90 | | 831.90 | | | |
| | 17129 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 127.11 | | 127.11 | | | |
| | 17179 | 05/06/2015 | 06/20/2015 | 25 | 0.00 | 391.52 | 391.52 | | | | |
| | 17235 | 05/21/2015 | 07/05/2015 | 10 | 0.00 | 634.32 | 634.32 | | | | |
| | | Vendor 802677 | Totals | | 0.00 | 4,077.46 | 1,025.84 | 3,051.62 | 0.00 | 0.00 | 0.00 |
| 802458 | BP Business Solutions | | | | | | | | | | |
| | 052315 | 05/23/2015 | 06/22/2015 | 8 | 0.00 | 3,183.58 | 3,183.58 | | | | |
| 801667 | Baudville | | | | | | | | | | |
| | 2873475 | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 145.25 | | 145.25 | | | |
| | 2878489 | 05/06/2015 | 06/20/2015 | 25 | 0.00 | 243.45 | 243.45 | | | | |
| | | Vendor 801667 | Totals | | 0.00 | 388.70 | 243.45 | 145.25 | 0.00 | 0.00 | 0.00 |
| 802071 | Bayshore Solutions | | | | | | | | | | |
| | 1351 | 05/26/2015 | 07/10/2015 | 5 | 0.00 | 45.00 | 45.00 | | | | |
| | 1946 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 3,000.00 | | 3,000.00 | | | |
| | 2291 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 3,000.00 | 3,000.00 | | | | |
| | 60139 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 685.50 | 685.50 | | | | |
| | | Vendor 802071 | Totals | | 0.00 | 6,730.50 | 3,730.50 | 3,000.00 | 0.00 | 0.00 | 0.00 |
| 803275 | Beatrice Hughes | | | | | | | | | | |
| | 052015 | 05/20/2015 | 07/04/2015 | 11 | 0.00 | 695.18 | 695.18 | | | | |
| | 052015 | 05/20/2015 | 07/04/2015 | 11 | 0.00 | -695.18 | -695.18 | | | | |
| | | Vendor 803275 | Totals | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 803278 | Beatrice Hymes | | | | | | | | | | |
| | 053115 | 05/31/2015 | 07/15/2015 | 0 | 0.00 | 695.18 | 695.18 | | | | |
| 24 | Bloomingdays Flower Sho | | | | | | | | | | |
| | 167081/1 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 51.35 | 51.35 | | | | |
| | 167338/1 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 51.35 | 51.35 | | | | |
| | 167498/1 | 05/05/2015 | 06/19/2015 | 26 | 0.00 | 51.35 | 51.35 | | | | |
| | 167503/1 | 05/06/2015 | 06/20/2015 | 25 | 0.00 | 51.35 | 51.35 | | | | |
| | 169199/1 | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 56.70 | 56.70 | | | | |
| | 169708/1 | 05/29/2015 | 07/13/2015 | 2 | 0.00 | 56.70 | 56.70 | | | | |
| | | Vendor 24 | Totals | | 0.00 | 318.80 | 318.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801018 | Bright House Networks | | | | | | | | | | |
| | 031315 | 03/13/2015 | 04/27/2015 | 79 | 0.00 | -129.28 | | | -129.28 | | |
| | 042515 | 04/25/2015 | 06/09/2015 | 36 | 0.00 | 9,461.12 | | 9,461.12 | | | |
| | 051215 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 23.23 | 23.23 | | | | |
| | | Vendor 801018 | Totals | | 0.00 | 9,355.07 | 23.23 | 9,461.12 | -129.28 | 0.00 | 0.00 |
| 803217 | Bright House Networks | | | | | | | | | | |
| | 031415 | 03/14/2015 | 04/28/2015 | 78 | 0.00 | 134.28 | | | 134.28 | | |
| | 031415 | 03/14/2015 | 04/28/2015 | 78 | 0.00 | -134.28 | | | -134.28 | | |
| | 121814 | 12/18/2014 | 02/01/2015 | 164 | 0.00 | -263.56 | | | | | -263.56 |

University Village                                                                    CLEIBOLD  06/17/2015  14:33  Page:  3

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803217 | Bright House Networks | | | | | | | | | | |
| | 121814 | 12/18/2014 | 02/01/2015 | 164 | 0.00 | 263.56 | | | | | 263.56 |
| | | Vendor 803217 | Totals | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 800414 | Bucks Wholesale Plumbing Supply, Inc. | | | | | | | | | | |
| | 211916 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 375.14 | | 375.14 | | | |
| | 213371 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 41.30 | | 41.30 | | | |
| | | Vendor 800414 | Totals | | 0.00 | 416.44 | 0.00 | 416.44 | 0.00 | 0.00 | 0.00 |
| 800761 | Bureau of Elevator Safety | | | | | | | | | | |
| | 051515 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 75.00 | 75.00 | | | | |
| | 051515-1 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 75.00 | 75.00 | | | | |
| | 051515-2 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 75.00 | 75.00 | | | | |
| | 051515-3 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 75.00 | 75.00 | | | | |
| | 051515-4 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 75.00 | 75.00 | | | | |
| | 051515-5 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 75.00 | 75.00 | | | | |
| | 051515-6 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 75.00 | 75.00 | | | | |
| | | Vendor 800761 | Totals | | 0.00 | 525.00 | 525.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4838 | CK's Produce Inc | | | | | | | | | | |
| | 379074 | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 672.70 | | 672.70 | | | |
| | 379183 | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 541.75 | | 541.75 | | | |
| | 379268 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 97.95 | | 97.95 | | | |
| | 379364 | 04/16/2015 | 05/31/2015 | 45 | 0.00 | 81.95 | | 81.95 | | | |
| | 379546 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 490.80 | | 490.80 | | | |
| | 379662 | 04/18/2015 | 06/02/2015 | 43 | 0.00 | 288.65 | | 288.65 | | | |
| | 379893 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 1,142.03 | | 1,142.03 | | | |
| | 379959 | 04/22/2015 | 06/06/2015 | 39 | 0.00 | 181.65 | | 181.65 | | | |
| | 380058 | 04/23/2015 | 06/07/2015 | 38 | 0.00 | 152.75 | | 152.75 | | | |
| | 380229 | 04/24/2015 | 06/08/2015 | 37 | 0.00 | 295.30 | | 295.30 | | | |
| | 380347 | 04/25/2015 | 06/09/2015 | 36 | 0.00 | 815.25 | | 815.25 | | | |
| | 380437 | 04/27/2015 | 06/11/2015 | 34 | 0.00 | 287.20 | | 287.20 | | | |
| | 380528 | 04/28/2015 | 06/12/2015 | 33 | 0.00 | 470.05 | | 470.05 | | | |
| | 380598 | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 400.58 | | 400.58 | | | |
| | 380690 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 563.30 | | 563.30 | | | |
| | 380933 | 05/02/2015 | 06/16/2015 | 29 | 0.00 | 634.18 | 634.18 | | | | |
| | 381066 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 212.38 | 212.38 | | | | |
| | 381162 | 05/05/2015 | 06/19/2015 | 26 | 0.00 | 244.80 | 244.80 | | | | |
| | 381253 | 05/06/2015 | 06/20/2015 | 25 | 0.00 | 618.83 | 618.83 | | | | |
| | 381550 | 05/08/2015 | 06/22/2015 | 23 | 0.00 | 1,028.05 | 1,028.05 | | | | |
| | 381668 | 05/09/2015 | 06/23/2015 | 22 | 0.00 | 336.00 | 336.00 | | | | |
| | 381764 | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 415.00 | 415.00 | | | | |
| | 381835 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 524.70 | 524.70 | | | | |
| | 381915 | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 447.55 | 447.55 | | | | |
| | 382208 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 648.53 | 648.53 | | | | |
| | 382394 | 05/18/2015 | 07/02/2015 | 13 | 0.00 | 669.08 | 669.08 | | | | |
| | 382480 | 05/19/2015 | 07/03/2015 | 12 | 0.00 | 705.58 | 705.58 | | | | |
| | 382589 | 05/20/2015 | 07/04/2015 | 11 | 0.00 | 167.50 | 167.50 | | | | |
| | 382733 | 05/21/2015 | 07/05/2015 | 10 | 0.00 | 118.55 | 118.55 | | | | |

University Village

CLEIBOLD   06/17/2015  14:33  Page:  4

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4838 | CK's Produce Inc | | | | | | | | | | |
| | 382848 | 05/22/2015 | 07/06/2015 | 9 | 0.00 | 994.91 | 994.91 | | | | |
| | 382935 | 05/23/2015 | 07/07/2015 | 8 | 0.00 | 348.75 | 348.75 | | | | |
| | 383079 | 05/26/2015 | 07/10/2015 | 5 | 0.00 | 760.98 | 760.98 | | | | |
| | 383168 | 05/27/2015 | 07/11/2015 | 4 | 0.00 | 34.30 | 34.30 | | | | |
| | 383227 | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 39.00 | 39.00 | | | | |
| | 383349 | 05/29/2015 | 07/13/2015 | 2 | 0.00 | 1,394.68 | 1,394.68 | | | | |
| | | Vendor 4838 | Totals | | 0.00 | 16,825.26 | 10,343.35 | 6,481.91 | 0.00 | 0.00 | 0.00 |
| 38 | Clear-Vue, Inc. | | | | | | | | | | |
| | 10003310 | 02/20/2015 | 04/06/2015 | 100 | 0.00 | 875.00 | | | | 875.00 | |
| | 10003828 | 03/23/2015 | 05/07/2015 | 69 | 0.00 | 4,895.00 | | | 4,895.00 | | |
| | 10003836 | 03/27/2015 | 05/11/2015 | 65 | 0.00 | 675.00 | | | 675.00 | | |
| | 10003837 | 03/27/2015 | 05/11/2015 | 65 | 0.00 | 162.50 | | | 162.50 | | |
| | 1000387 | 03/27/2015 | 05/11/2015 | 65 | 0.00 | 1,350.00 | | | 1,350.00 | | |
| | | Vendor 38 | Totals | | 0.00 | 7,957.50 | 0.00 | 0.00 | 7,082.50 | 875.00 | 0.00 |
| 803247 | Clifton Larson Allen | | | | | | | | | | |
| | 022715 | 02/27/2015 | 04/13/2015 | 93 | 0.00 | 4,650.00 | | | | 4,650.00 | |
| | 1010295 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 4,375.00 | | | 4,375.00 | | |
| | 1010296 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 2,500.00 | | | 2,500.00 | | |
| | 1010297 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 3,655.00 | | | 3,655.00 | | |
| | 1038463 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 16,125.00 | | 16,125.00 | | | |
| | 968622 | 01/30/2015 | 03/16/2015 | 121 | 0.00 | 19,500.00 | | | | | 19,500.00 |
| | | Vendor 803247 | Totals | | 0.00 | 50,805.00 | 0.00 | 16,125.00 | 10,530.00 | 4,650.00 | 19,500.00 |
| 803149 | Commercial Laundries | | | | | | | | | | |
| | 35365 | 05/01/2015 | 05/01/2015 | 30 | 0.00 | 3,076.79 | 3,076.79 | | | | |
| 803054 | Commercial Safety Systems, LLC | | | | | | | | | | |
| | 60237 | 03/25/2015 | 05/09/2015 | 67 | 0.00 | 732.92 | | | 732.92 | | |
| | 60284 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 937.28 | | | 937.28 | | |
| | 60290 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | 907.79 | | 907.79 | | | |
| | 60291 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | 329.55 | | 329.55 | | | |
| | 60331 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 514.64 | | 514.64 | | | |
| | 60506 | 04/28/2015 | 06/12/2015 | 33 | 0.00 | 797.01 | | 797.01 | | | |
| | 60507 | 04/28/2015 | 06/12/2015 | 33 | 0.00 | 285.69 | | 285.69 | | | |
| | 60519 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 340.25 | 340.25 | | | | |
| | 60521 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 285.69 | 285.69 | | | | |
| | 60526 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 3,342.54 | 3,342.54 | | | | |
| | 60537 | 05/27/2015 | 07/11/2015 | 4 | 0.00 | 777.84 | 777.84 | | | | |
| | | Vendor 803054 | Totals | | 0.00 | 9,251.20 | 4,746.32 | 2,834.68 | 1,670.20 | 0.00 | 0.00 |
| 800983 | Congress Asset Mgmt Co | | | | | | | | | | |
| | 033115 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 1,279.02 | | | 1,279.02 | | |
| 800273 | Cozzini Bros, Inc | | | | | | | | | | |
| | C1660214 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 40.66 | | 40.66 | | | |
| | C1690555 | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 40.66 | | 40.66 | | | |
| | C1719680 | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 40.66 | 40.66 | | | | |
| | C1750686 | 05/27/2015 | 07/11/2015 | 4 | 0.00 | 40.66 | 40.66 | | | | |

University Village

CLEIBOLD 06/17/2015 14:33 Page: 5

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800273 | Cozzini Bros, Inc | | | | | | | | | | |
| | | Vendor 800273 | Totals | | 0.00 | 162.64 | 81.32 | 81.32 | 0.00 | 0.00 | 0.00 |
| 801287 | Critter Control | | | | | | | | | | |
| | 10948 | 04/02/2015 | 04/02/2015 | 59 | 0.00 | 363.80 | | 363.80 | | | |
| | 10973 | 04/09/2015 | 04/09/2015 | 52 | 0.00 | 909.50 | | 909.50 | | | |
| | 11059 | 05/04/2015 | 05/04/2015 | 27 | 0.00 | 107.00 | 107.00 | | | | |
| | 11070 | 05/07/2015 | 05/07/2015 | 24 | 0.00 | 107.00 | 107.00 | | | | |
| | 11100 | 05/20/2015 | 05/20/2015 | 11 | 0.00 | 340.00 | 340.00 | | | | |
| | | Vendor 801287 | Totals | | 0.00 | 1,827.30 | 554.00 | 1,273.30 | 0.00 | 0.00 | 0.00 |
| 2479 | Cypress Creek Landscape Supply | | | | | | | | | | |
| | 36112 | 05/05/2015 | 06/19/2015 | 26 | 0.00 | 1,000.35 | 1,000.35 | | | | |
| | 36119 | 05/06/2015 | 06/20/2015 | 25 | 0.00 | 473.70 | 473.70 | | | | |
| | 5023702 | 03/24/2015 | 05/08/2015 | 68 | 0.00 | 1,540.22 | | | 1,540.22 | | |
| | 5031302 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 531.55 | | | 531.55 | | |
| | 5080502 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 1,142.44 | | 1,142.44 | | | |
| | 5100902 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 578.03 | | 578.03 | | | |
| | 5144702 | 05/08/2015 | 06/22/2015 | 23 | 0.00 | 49.22 | 49.22 | | | | |
| | 518602 | 05/22/2015 | 07/06/2015 | 9 | 0.00 | 199.69 | 199.69 | | | | |
| | | Vendor 2479 | Totals | | 0.00 | 5,515.20 | 1,722.96 | 1,720.47 | 2,071.77 | 0.00 | 0.00 |
| 801894 | DEX MEDIA | | | | | | | | | | |
| | 051515 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 245.60 | 245.60 | | | | |
| | 051715 | 05/17/2015 | 07/01/2015 | 14 | 0.00 | 318.48 | 318.48 | | | | |
| | 3400211352 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 245.60 | | 245.60 | | | |
| | 3400211392 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 318.26 | | 318.26 | | | |
| | | Vendor 801894 | Totals | | 0.00 | 1,127.94 | 564.08 | 563.86 | 0.00 | 0.00 | 0.00 |
| 5557 | Dawn Food Products, Inc. | | | | | | | | | | |
| | F755632 | 04/22/2015 | 06/06/2015 | 39 | 0.00 | 1,160.62 | | 1,160.62 | | | |
| | F805553 | 05/20/2015 | 07/04/2015 | 11 | 0.00 | 1,097.10 | 1,097.10 | | | | |
| | | Vendor 5557 | Totals | | 0.00 | 2,257.72 | 1,097.10 | 1,160.62 | 0.00 | 0.00 | 0.00 |
| 801174 | Department of Financial Services | | | | | | | | | | |
| | 6171 | 05/22/2015 | 07/06/2015 | 9 | 0.00 | 2,891.66 | 2,891.66 | | | | |
| 803218 | Directec Corporation | | | | | | | | | | |
| | 040315 | 04/03/2015 | 05/18/2015 | 58 | 0.00 | 1,818.98 | | 1,818.98 | | | |
| | 040615 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | 171.09 | | 171.09 | | | |
| | | Vendor 803218 | Totals | | 0.00 | 1,990.07 | 0.00 | 1,990.07 | 0.00 | 0.00 | 0.00 |
| 4377 | Ductz | | | | | | | | | | |
| | 32386 | 03/30/2015 | 05/14/2015 | 62 | 0.00 | 611.00 | | | 611.00 | | |
| 803048 | E Bs Painting & Services, LLC | | | | | | | | | | |
| | 171 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 3,850.00 | | 3,850.00 | | | |
| | 172 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | 9,175.00 | | 9,175.00 | | | |
| | 178 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 935.00 | | 935.00 | | | |
| | 179 | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 1,375.00 | | 1,375.00 | | | |
| | 180 | 04/16/2015 | 05/31/2015 | 45 | 0.00 | 1,750.00 | | 1,750.00 | | | |
| | 181 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 1,375.00 | | 1,375.00 | | | |
| | 182 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 8,650.00 | | 8,650.00 | | | |

University Village                                                                    CLEIBOLD    06/17/2015  14:33    Page:  6

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803048 | E Bs Painting & Services, LLC | | | | | | | | | | |
| | 184 | 04/22/2015 | 06/06/2015 | 39 | 0.00 | 2,150.00 | | 2,150.00 | | | |
| | 185 | 04/28/2015 | 06/12/2015 | 33 | 0.00 | 1,750.00 | | 1,750.00 | | | |
| | 186 | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 9,175.00 | | 9,175.00 | | | |
| | 187 | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 2,150.00 | | 2,150.00 | | | |
| | 189 | 04/27/2015 | 06/11/2015 | 34 | 0.00 | 8,950.00 | | 8,950.00 | | | |
| | 190 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 1,850.00 | | 1,850.00 | | | |
| | 192 | 05/07/2015 | 06/21/2015 | 24 | 0.00 | 1,375.00 | 1,375.00 | | | | |
| | 193 | 05/08/2015 | 06/22/2015 | 23 | 0.00 | 1,750.00 | 1,750.00 | | - | | |
| | 194 | 05/09/2015 | 06/23/2015 | 22 | 0.00 | 9,175.00 | 9,175.00 | | | | |
| | | Vendor 803048 | Totals | | 0.00 | 65,435.00 | 12,300.00 | 53,135.00 | 0.00 | 0.00 | 0.00 |
| 803191 | Eclipse Networks, Inc | | | | | | | | | | |
| | 18945 | 01/15/2015 | 03/01/2015 | 136 | 0.00 | 4,310.00 | | | | | 4,310.00 |
| | 19008 | 12/31/2014 | 02/14/2015 | 151 | 0.00 | 1,669.21 | | | | | 1,669.21 |
| | 19014 | 01/23/2015 | 03/09/2015 | 128 | 0.00 | 31,376.00 | | | | | 31,376.00 |
| | 19015 | 01/24/2015 | 03/10/2015 | 127 | 0.00 | 5,047.20 | | | | | 5,047.20 |
| | 19020 | 01/24/2015 | 03/10/2015 | 127 | 0.00 | 5,856.00 | | | | | 5,856.00 |
| | 19026 | 01/31/2015 | 03/17/2015 | 120 | 0.00 | 4,775.56 | | | | 4,775.56 | |
| | 19054 | 01/31/2015 | 03/17/2015 | 120 | 0.00 | 125.00 | | | | 125.00 | |
| | 19101 | 01/31/2015 | 03/17/2015 | 120 | 0.00 | 2,505.00 | | | | 2,505.00 | |
| | 19103 | 12/31/2014 | 02/14/2015 | 151 | 0.00 | 652.65 | | | | | 652.65 |
| | 19105 | 01/31/2015 | 03/17/2015 | 120 | 0.00 | 1,764.29 | | | | 1,764.29 | |
| | 19106 | 01/31/2015 | 03/17/2015 | 120 | 0.00 | 4,105.25 | | | | 4,105.25 | |
| | 19278 | 01/31/2015 | 03/17/2015 | 120 | 0.00 | 5,850.00 | | | | 5,850.00 | |
| | 19499 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 3,136.00 | | | 3,136.00 | | |
| | 19606 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 5,498.00 | | 5,498.00 | | | |
| | 19685 | 04/16/2015 | 05/31/2015 | 45 | 0.00 | 1,950.00 | | 1,950.00 | | | |
| | 19702 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 99.00 | | 99.00 | | | |
| | 19993 | 05/31/2015 | 07/15/2015 | 0 | 0.00 | 47.56 | 47.56 | | | | |
| | | Vendor 803191 | Totals | | 0.00 | 78,766.72 | 47.56 | 7,547.00 | 3,136.00 | 19,125.10 | 48,911.06 |
| 800958 | Ecolab | | | | | | | | | | |
| | 8034069 | 04/08/2015 | 05/23/2015 | 53 | 0.00 | 109.05 | | 109.05 | | | |
| | 8034763 | 04/08/2015 | 05/23/2015 | 53 | 0.00 | 980.31 | | 980.31 | | | |
| | 8086590 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 364.38 | | 364.38 | | | |
| | 8088342 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 364.11 | | 364.11 | | | |
| | 8379137 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 364.38 | 364.38 | | | | |
| | 8381009 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 364.11 | 364.11 | | | | |
| | 8432939 | 05/20/2015 | 07/04/2015 | 11 | 0.00 | 395.81 | 395.81 | | | | |
| | | Vendor 800958 | Totals | | 0.00 | 2,942.15 | 1,124.30 | 1,817.85 | 0.00 | 0.00 | 0.00 |
| 800555 | Edward Don & Company | | | | | | | | | | |
| | 17650368 | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 584.14 | | 584.14 | | | |
| | 17663707 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 2,068.22 | | 2,068.22 | | | |
| | 17668573 | 04/16/2015 | 05/31/2015 | 45 | 0.00 | 136.73 | | 136.73 | | | |
| | 17668574 | 04/16/2015 | 05/31/2015 | 45 | 0.00 | 256.28 | | 256.28 | | | |
| | 17678124 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 137.74 | | 137.74 | | | |
| | 17678125 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 201.39 | | 201.39 | | | |

University Village

CLEIBOLD    06/17/2015  14:33  Page:  7

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800555 | Edward Don & Company | | | | | | | | | | |
| | 17693167 | 04/22/2015 | 06/06/2015 | 39 | 0.00 | 910.37 | | 910.37 | | | |
| | 17721184 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 783.39 | | 783.39 | | | |
| | 17737796 | 05/05/2015 | 06/19/2015 | 26 | 0.00 | 1,015.27 | 1,015.27 | | | | |
| | 17779145 | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 150.04 | 150.04 | | | | |
| | 17779146 | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 67.43 | 67.43 | | | | |
| | 17784215 | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 436.85 | 436.85 | | | | |
| | 17822783 | 05/26/2015 | 07/10/2015 | 5 | 0.00 | 1,314.10 | 1,314.10 | | | | |
| | | Vendor 800555 | Totals | | 0.00 | 8,061.95 | 2,983.69 | 5,078.26 | 0.00 | 0.00 | 0.00 |
| 800856 | Edwards Coils Corp. | | | | | | | | | | |
| | 312084 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 1,456.21 | | 1,456.21 | | | |
| 32 | Ehrlich | | | | | | | | | | |
| | 050115 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 86.67 | 86.67 | | | | |
| | 1271 | 03/20/2015 | 05/04/2015 | 72 | 0.00 | 4,842.00 | | | 4,842.00 | | |
| | 1297 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 86.67 | | 86.67 | | | |
| | 1305 | 03/25/2015 | 05/09/2015 | 67 | 0.00 | 481.50 | | | 481.50 | | |
| | 1313 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 312.00 | | 312.00 | | | |
| | 1321 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | 26.75 | | 26.75 | | | |
| | 1347 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 1,115.27 | 1,115.27 | | | | |
| | 1362 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 312.00 | 312.00 | | | | |
| | 1370 | 05/07/2015 | 06/21/2015 | 24 | 0.00 | 26.75 | 26.75 | | | | |
| | 1388 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 1,391.00 | 1,391.00 | | | | |
| | | Vendor 32 | Totals | | 0.00 | 8,680.61 | 2,931.69 | 425.42 | 5,323.50 | 0.00 | 0.00 |
| 802896 | Electro Joe LLC | | | | | | | | | | |
| | 150421-1 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 419.44 | | 419.44 | | | |
| | 150421-2 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 607.76 | | 607.76 | | | |
| | 150421-3 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 471.87 | | 471.87 | | | |
| | | Vendor 802896 | Totals | | 0.00 | 1,499.07 | 0.00 | 1,499.07 | 0.00 | 0.00 | 0.00 |
| 803199 | Elegant Pool and Spa | | | | | | | | | | |
| | 16404 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 680.00 | 680.00 | | | | |
| 801482 | Employee Scholarship Foundation | | | | | | | | | | |
| | 043015 | 04/30/2015 | 04/30/2015 | 31 | 0.00 | 80.00 | | 80.00 | | | |
| 801591 | FCS, INC | | | | | | | | | | |
| | 275061 | 04/24/2015 | 06/08/2015 | 37 | 0.00 | 1,380.00 | | 1,380.00 | | | |
| | 279169 | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 130.00 | 130.00 | | | | |
| | | Vendor 801591 | Totals | | 0.00 | 1,510.00 | 130.00 | 1,380.00 | 0.00 | 0.00 | 0.00 |
| 5580 | FPL Energy Services | | | | | | | | | | |
| | 051515 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 932.59 | 932.59 | | | | |
| | 051815 | 05/18/2015 | 07/02/2015 | 13 | 0.00 | 1,063.11 | 1,063.11 | | | | |
| | | Vendor 5580 | Totals | | 0.00 | 1,995.70 | 1,995.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 109 | Federal Express | | | | | | | | | | |
| | 503777051 | 05/19/2015 | 07/03/2015 | 12 | 0.00 | 47.22 | 47.22 | | | | |
| 801641 | Fitness Logic | | | | | | | | | | |
| | 60304 | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 115.00 | | 115.00 | | | |
| 801736 | Florida Department Of Financial Services | | | | | | | | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801736 | Florida Department Of Financial Services | | | | | | | | | | |
| | 022815 | 02/28/2015 | 04/14/2015 | 92 | 0.00 | 26,299.10 | | | | 26,299.10 | |
| | 022815-1 | 02/28/2015 | 04/14/2015 | 92 | 0.00 | -3,549.10 | | | | -3,549.10 | |
| | 031715 | 03/17/2015 | 05/01/2015 | 75 | 0.00 | 3,509.26 | | | 3,509.26 | | |
| | 031715-1 | 03/17/2015 | 05/01/2015 | 75 | 0.00 | 14,000.00 | | | 14,000.00 | | |
| | 040315 | 04/03/2015 | 05/18/2015 | 58 | 0.00 | 2,293.37 | | 2,293.37 | | | |
| | 040315-1 | 04/03/2015 | 05/18/2015 | 58 | 0.00 | 13,650.00 | | 13,650.00 | | | |
| | 041715 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 1,830.36 | | 1,830.36 | | | |
| | 042015 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 2,007.06 | | 2,007.06 | | | |
| | 201515 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 31,087.22 | 31,087.22 | | | | |
| | 201516 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 976.52 | 976.52 | | | | |
| | | Vendor 801736 | Totals | | 0.00 | 92,103.79 | 32,063.74 | 19,780.79 | 17,509.26 | 22,750.00 | 0.00 |
| 803235 | Florida Irrigation | | | | | | | | | | |
| | 3499228-00 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 111.93 | | | 111.93 | | |
| | 3502739-00 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 47.96 | | 47.96 | | | |
| | 3503954-00 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | 91.72 | | 91.72 | | | |
| | 3508170-00 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 48.70 | | 48.70 | | | |
| | 3509539-00 | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 17.14 | | 17.14 | | | |
| | 3510507 | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 67.25 | | 67.25 | | | |
| | 3513141-00 | 04/16/2015 | 05/31/2015 | 45 | 0.00 | 13.09 | | 13.09 | | | |
| | 3515563 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 87.26 | | 87.26 | | | |
| | 3531225 | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 36.79 | 36.79 | | | | |
| | | Vendor 803235 | Totals | | 0.00 | 521.84 | 36.79 | 373.12 | 111.93 | 0.00 | 0.00 |
| 1368 | Florida Star Linen | | | | | | | | | | |
| | 814156 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 115.50 | | 115.50 | | | |
| | 814195 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 989.70 | | 989.70 | | | |
| | 815887 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 698.46 | 698.46 | | | | |
| | | Vendor 1368 | Totals | | 0.00 | 1,803.66 | 698.46 | 1,105.20 | 0.00 | 0.00 | 0.00 |
| 802968 | For Rent Media Solutions | | | | | | | | | | |
| | 323205 | 04/07/2015 | 04/07/2015 | 54 | 0.00 | 275.00 | | 275.00 | | | |
| | 344180 | 05/05/2015 | 05/05/2015 | 26 | 0.00 | 275.00 | 275.00 | | | | |
| | | Vendor 802968 | Totals | | 0.00 | 550.00 | 275.00 | 275.00 | 0.00 | 0.00 | 0.00 |
| 802169 | Ford Credit | | | | | | | | | | |
| | 052815 | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 529.76 | 529.76 | | | | |
| 803277 | Freddie's Appliances | | | | | | | | | | |
| | 8736 | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 90.00 | 90.00 | | | | |
| | 8738 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 35.00 | 35.00 | | | | |
| | | Vendor 803277 | Totals | | 0.00 | 125.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 800428 | Gary, Dytrych & Ryan, P.A. | | | | | | | | | | |
| | 64669 | 08/23/2014 | 10/07/2014 | 281 | 0.00 | 1,995.00 | | | | | 1,995.00 |
| 802369 | Geiger | | | | | | | | | | |
| | 1040529 | 03/23/2015 | 05/07/2015 | 69 | 0.00 | 1,450.64 | | | 1,450.64 | | |
| | 2795846 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | 1,450.64 | | 1,450.64 | | | |
| | 2800527 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 568.14 | | 568.14 | | | |
| | 2828638 | 05/24/2015 | 07/08/2015 | 7 | 0.00 | 3,817.54 | 3,817.54 | | | | |

University Village

CLEIBOLD    06/17/2015  14:33  Page:  9

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802369 | Geiger | | | | | | | | | | |
| | | Vendor 802369 | Totals | | 0.00 | 7,286.96 | 3,817.54 | 2,018.78 | 1,450.64 | 0.00 | 0.00 |
| 802933 | George McNerney | | | | | | | | | | |
| 052915 | | 05/29/2015 | 07/13/2015 | 2 | 0.00 | 162.00 | 162.00 | | | | |
| 802308 | Grainger | | | | | | | | | | |
| 9689469659 | | 03/13/2015 | 04/27/2015 | 79 | 0.00 | -10.48 | | | -10.48 | | |
| 9692997753 | | 03/18/2015 | 05/02/2015 | 74 | 0.00 | 133.94 | | | 133.94 | | |
| 9699866522 | | 03/25/2015 | 05/09/2015 | 67 | 0.00 | 505.91 | | | 505.91 | | |
| 9699866530 | | 03/25/2015 | 05/09/2015 | 67 | 0.00 | 458.48 | | | 458.48 | | |
| 9706136018 | | 04/02/2015 | 05/17/2015 | 59 | 0.00 | 166.33 | | 166.33 | | | |
| 9709974985 | | 04/07/2015 | 05/22/2015 | 54 | 0.00 | 230.43 | | 230.43 | | | |
| 9714414126 | | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 243.71 | | 243.71 | | | |
| 9715433455 | | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 67.32 | | 67.32 | | | |
| 9719772494 | | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 154.37 | | 154.37 | | | |
| 9721022557 | | 04/21/2015 | 06/05/2015 | 40 | 0.00 | -232.15 | | -232.15 | | | |
| 9723530037 | | 04/23/2015 | 06/07/2015 | 38 | 0.00 | 121.57 | | 121.57 | | | |
| 9728002404 | | 04/28/2015 | 06/12/2015 | 33 | 0.00 | 134.50 | | 134.50 | | | |
| 9728473019 | | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 101.74 | | 101.74 | | | |
| 9729873985 | | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 39.26 | | 39.26 | | | |
| 9739288125 | | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 127.98 | 127.98 | | | | |
| 9742499313 | | 05/15/2015 | 06/29/2015 | 16 | 0.00 | -220.11 | -220.11 | | | | |
| 9742913735 | | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 230.59 | 230.59 | | | | |
| 9742976450 | | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 73.74 | 73.74 | | | | |
| 9744942252 | | 05/18/2015 | 07/02/2015 | 13 | 0.00 | 778.14 | 778.14 | | | | |
| | | Vendor 802308 | Totals | | 0.00 | 3,105.27 | 990.34 | 1,027.08 | 1,087.85 | 0.00 | 0.00 |
| 801681 | Grant Wilson | | | | | | | | | | |
| 050815 | | 05/08/2015 | 06/22/2015 | 23 | 0.00 | 150.00 | 150.00 | | | | |
| 802383 | Great Lakes Higher Education Guaranty Co | | | | | | | | | | |
| 052115 | | 05/21/2015 | 07/05/2015 | 10 | 0.00 | 171.66 | 171.66 | | | | |
| 800798 | Groutworks | | | | | | | | | | |
| 10816 | | 01/13/2015 | 02/27/2015 | 138 | 0.00 | 250.00 | | | | | 250.00 |
| 10817 | | 01/13/2015 | 02/27/2015 | 138 | 0.00 | 250.00 | | | | | 250.00 |
| | | Vendor 800798 | Totals | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 801367 | HD Supply | | | | | | | | | | |
| 9135941373 | | 03/10/2015 | 04/24/2015 | 82 | 0.00 | 2,138.93 | | | 2,138.93 | | |
| 9136092085 | | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 352.03 | | 352.03 | | | |
| 9136364839 | | 03/27/2015 | 05/11/2015 | 65 | 0.00 | 666.51 | | | 666.51 | | |
| 9136364841 | | 03/27/2015 | 05/11/2015 | 65 | 0.00 | 372.79 | | | 372.79 | | |
| 9136428003 | | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 520.56 | | | 520.56 | | |
| 9136526263 | | 04/03/2015 | 05/18/2015 | 58 | 0.00 | 21.83 | | 21.83 | | | |
| 9136548565 | | 04/06/2015 | 05/21/2015 | 55 | 0.00 | 856.20 | | 856.20 | | | |
| 9136578307 | | 04/07/2015 | 05/22/2015 | 54 | 0.00 | 847.85 | | 847.85 | | | |
| 9136578309 | | 04/07/2015 | 05/22/2015 | 54 | 0.00 | 18.56 | | 18.56 | | | |
| 9136602771 | | 04/08/2015 | 05/23/2015 | 53 | 0.00 | 1,194.35 | | 1,194.35 | | | |
| 9136602775 | | 04/08/2015 | 05/23/2015 | 53 | 0.00 | 1,405.98 | | 1,405.98 | | | |
| 9136602776 | | 04/08/2015 | 05/23/2015 | 53 | 0.00 | 449.19 | | 449.19 | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801367 | HD Supply | | | | | | | | | | |
| | 9136653570 | 04/09/2015 | 05/24/2015 | 52 | 0.00 | 132.24 | | 132.24 | | | |
| | 9136718446 | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 71.68 | | 71.68 | | | |
| | 9136737111 | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 30.39 | | 30.39 | | | |
| | 9136781377 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 14.23 | | 14.23 | | | |
| | 9136811442 | 04/16/2015 | 05/31/2015 | 45 | 0.00 | -71.68 | | -71.68 | | | |
| | 9136864032 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 41.07 | | 41.07 | | | |
| | 9136864036 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 458.39 | | 458.39 | | | |
| | 9136922641 | 04/22/2015 | 06/06/2015 | 39 | 0.00 | 342.62 | | 342.62 | | | |
| | 9136922643 | 04/22/2015 | 06/06/2015 | 39 | 0.00 | 311.03 | | 311.03 | | | |
| | 9136962475 | 04/23/2015 | 06/07/2015 | 38 | 0.00 | 625.57 | | 625.57 | | | |
| | 9136990853 | 04/24/2015 | 06/08/2015 | 37 | 0.00 | 508.81 | | 508.81 | | | |
| | 9136990856 | 04/24/2015 | 06/08/2015 | 37 | 0.00 | 46.66 | | 46.66 | | | |
| | 9137039010 | 04/27/2015 | 06/11/2015 | 34 | 0.00 | 70.56 | | 70.56 | | | |
| | 9137056713 | 04/28/2015 | 06/12/2015 | 33 | 0.00 | 52.88 | | 52.88 | | | |
| | 9137133742 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 20.51 | | 20.51 | | | |
| | 9137164262 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 163.01 | 163.01 | | | | |
| | 9137176019 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 85.90 | 85.90 | | | | |
| | 9137176321 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 133.90 | 133.90 | | | | |
| | 9137265302 | 05/06/2015 | 06/20/2015 | 25 | 0.00 | 786.45 | 786.45 | | | | |
| | 9137300936 | 05/07/2015 | 06/21/2015 | 24 | 0.00 | 758.05 | 758.05 | | | | |
| | 9137373703 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 55.72 | 55.72 | | | | |
| | 9137443251 | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 371.44 | 371.44 | | | | |
| | 9137443253 | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 1,088.19 | 1,088.19 | | | | |
| | 9137443254 | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 171.06 | 171.06 | | | | |
| | 9137443260 | 05/14/2015 | 06/28/2015 | 17 | 0.00 | -76.98 | -76.98 | | | | |
| | 9137560993 | 05/19/2015 | 07/03/2015 | 12 | 0.00 | 333.22 | 333.22 | | | | |
| | 9137612354 | 05/21/2015 | 07/05/2015 | 10 | 0.00 | 10.57 | 10.57 | | | | |
| | 9137612357 | 05/21/2015 | 07/05/2015 | 10 | 0.00 | 352.01 | 352.01 | | | | |
| | 9137641013 | 05/22/2015 | 07/06/2015 | 9 | 0.00 | 63.09 | 63.09 | | | | |
| | 9137641014 | 05/22/2015 | 07/06/2015 | 9 | 0.00 | 95.23 | 95.23 | | | | |
| | 9137670536 | 05/24/2015 | 07/08/2015 | 7 | 0.00 | 48.76 | 48.76 | | | | |
| | 9137781833 | 05/29/2015 | 07/13/2015 | 2 | 0.00 | 223.04 | 223.04 | | | | |
| | 9137856405 | 05/21/2015 | 07/05/2015 | 10 | 0.00 | -17.70 | -17.70 | | | | |
| | Vendor 801367 | **Totals** | | | 0.00 | 16,144.70 | 4,644.96 | 7,800.95 | 3,698.79 | 0.00 | 0.00 |
| 1780 | Hobart Corporation | | | | | | | | | | |
| | 32031067 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 1,614.13 | | 1,614.13 | | | |
| | 32044790 | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 366.74 | 366.74 | | | | |
| | Vendor 1780 | **Totals** | | | 0.00 | 1,980.87 | 366.74 | 1,614.13 | 0.00 | 0.00 | 0.00 |
| 801828 | Hygolet Direct Inc. | | | | | | | | | | |
| | 16411 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 196.11 | 196.11 | | | | |
| 801055 | Ideacom | | | | | | | | | | |
| | 58596 | 05/08/2015 | 06/22/2015 | 23 | 0.00 | 851.72 | 851.72 | | | | |
| | 91056 | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 633.98 | 633.98 | | | | |
| | Vendor 801055 | **Totals** | | | 0.00 | 1,485.70 | 1,485.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 803271 | Indeed, Inc | | | | | | | | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803271 | Indeed, Inc | | | | | | | | | | |
| | 040115 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 1,500.00 | | 1,500.00 | | | |
| | 2599368 | 03/30/2015 | 05/14/2015 | 62 | 0.00 | 1,500.00 | | | 1,500.00 | | |
| | 2858282 | 05/20/2015 | 07/04/2015 | 11 | 0.00 | 1,500.00 | 1,500.00 | | | | |
| | | Vendor 803271 | Totals | | 0.00 | 4,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 |
| 5560 | J.C.P. Lock And Security | | | | | | | | | | |
| | 9302014A | 09/30/2014 | 11/14/2014 | 243 | 0.00 | 1,068.83 | | | | | 1,068.83 |
| 803273 | Jacin Paul Nagao | | | | | | | | | | |
| | 051415 | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 300.00 | 300.00 | | | | |
| 801297 | James Chronik Hood & Exhaust | | | | | | | | | | |
| | 041015A | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 995.10 | | 995.10 | | | |
| 803281 | Jean Hurst | | | | | | | | | | |
| | 051815 | 05/18/2015 | 07/02/2015 | 13 | 0.00 | 19.45 | 19.45 | | | | |
| 800705 | Jennies Flowers | | | | | | | | | | |
| | 051515 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 59.87 | 59.87 | | | | |
| | 2423652 | 04/16/2015 | 05/31/2015 | 45 | 0.00 | 38.47 | | 38.47 | | | |
| | 2425249 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 86.51 | | 86.51 | | | |
| | 2428214 | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 38.47 | 38.47 | | | | |
| | | Vendor 800705 | Totals | | 0.00 | 223.32 | 98.34 | 124.98 | 0.00 | 0.00 | 0.00 |
| 802162 | Jennifer Shipherd, PFT | | | | | | | | | | |
| | 426 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 60.00 | | 60.00 | | | |
| | 427 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 60.00 | | 60.00 | | | |
| | 428 | 04/24/2015 | 06/08/2015 | 37 | 0.00 | 60.00 | | 60.00 | | | |
| | 429 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 60.00 | 60.00 | | | | |
| | 430 | 05/08/2015 | 06/22/2015 | 23 | 0.00 | 60.00 | 60.00 | | | | |
| | 431 | 05/29/2015 | 07/13/2015 | 2 | 0.00 | 60.00 | 60.00 | | | | |
| | | Vendor 802162 | Totals | | 0.00 | 360.00 | 180.00 | 180.00 | 0.00 | 0.00 | 0.00 |
| 802748 | Joey Winborg | | | | | | | | | | |
| | 050515 | 05/05/2015 | 06/19/2015 | 26 | 0.00 | 120.00 | 120.00 | | | | |
| 451 | Johnstone Supply | | | | | | | | | | |
| | 1252414.01 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 148.03 | | 148.03 | | | |
| | 1253837.01 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 664.64 | | 664.64 | | | |
| | 1253840 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 1,530.90 | | 1,530.90 | | | |
| | 1253871.01 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | -160.50 | | -160.50 | | | |
| | 1253875.01 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | -498.10 | | -498.10 | | | |
| | 1253884.01 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | 484.55 | | 484.55 | | | |
| | 1254048.01 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | 424.90 | | 424.90 | | | |
| | 1254631.01 | 04/09/2015 | 05/24/2015 | 52 | 0.00 | 506.95 | | 506.95 | | | |
| | 1254631.02 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 629.97 | | 629.97 | | | |
| | 1254631.04 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 37.10 | | 37.10 | | | |
| | 1254953.01 | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 68.88 | | 68.88 | | | |
| | 1254994.01 | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 189.17 | | 189.17 | | | |
| | 1255152.01 | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 435.60 | | 435.60 | | | |
| | 1255455.01 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 188.91 | | 188.91 | | | |
| | 1255775.01 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 223.07 | | 223.07 | | | |
| | 1255809.01 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 604.44 | | 604.44 | | | |

University Village

CLEIBOLD   06/17/2015  14:33  Page:  12

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 451 | Johnstone Supply | | | | | | | | | | |
| | 1255859.01 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 1,026.18 | | 1,026.18 | | | |
| | 1255873.01 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 194.38 | | 194.38 | | | |
| | 1256569.01 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 1,446.64 | 1,446.64 | | | | |
| | 1256571.01 | 04/24/2015 | 06/08/2015 | 37 | 0.00 | 119.37 | | 119.37 | | | |
| | 1256584.02 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 542.31 | 542.31 | | | | |
| | 1257652.02 | 05/06/2015 | 06/20/2015 | 25 | 0.00 | 327.02 | 327.02 | | | | |
| | 1258021.01 | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 104.28 | 104.28 | | | | |
| | 1258981.01 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 752.33 | 752.33 | | | | |
| | 1259438.01 | 05/19/2015 | 07/03/2015 | 12 | 0.00 | 22.02 | 22.02 | | | | |
| | | Vendor 451 | Totals | | 0.00 | 10,013.04 | 3,194.60 | 6,818.44 | 0.00 | 0.00 | 0.00 |
| 801706 | Lamn, Krielow, Dytrych & Co | | | | | | | | | | |
| | 46723 | 07/10/2014 | 08/24/2014 | 325 | 0.00 | 52,840.00 | | | | | 52,840.00 |
| 803186 | Land O' Lakes Recycling | | | | | | | | | | |
| | 509960 | 04/10/2015 | 04/10/2015 | 51 | 0.00 | 50.00 | | 50.00 | | | |
| | 510822 | 05/14/2015 | 05/14/2015 | 17 | 0.00 | 50.00 | 50.00 | | | | |
| | | Vendor 803186 | Totals | | 0.00 | 100.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 |
| 800733 | Lapure Water Coolers | | | | | | | | | | |
| | 61662 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 481.50 | | 481.50 | | | |
| 802941 | LaserRite | | | | | | | | | | |
| | 190940 | 04/27/2015 | 04/27/2015 | 34 | 0.00 | 277.22 | | 277.22 | | | |
| | 191392 | 05/06/2015 | 05/06/2015 | 25 | 0.00 | 944.28 | 944.28 | | | | |
| | | Vendor 802941 | Totals | | 0.00 | 1,221.50 | 944.28 | 277.22 | 0.00 | 0.00 | 0.00 |
| 323 | Louis Wohl & Sons, Inc. | | | | | | | | | | |
| | 240284 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 399.77 | | 399.77 | | | |
| | 240400 | 04/16/2015 | 05/31/2015 | 45 | 0.00 | 40.52 | | 40.52 | | | |
| | 240638 | 04/22/2015 | 06/06/2015 | 39 | 0.00 | 263.43 | | 263.43 | | | |
| | 240775 | 04/22/2015 | 06/06/2015 | 39 | 0.00 | 391.38 | | 391.38 | | | |
| | 241511 | 05/08/2015 | 06/22/2015 | 23 | 0.00 | 22.68 | 22.68 | | | | |
| | 242379 | 05/26/2015 | 07/10/2015 | 5 | 0.00 | 254.63 | 254.63 | | | | |
| | | Vendor 323 | Totals | | 0.00 | 1,372.41 | 277.31 | 1,095.10 | 0.00 | 0.00 | 0.00 |
| 5477 | Manasota Flooring, Inc. | | | | | | | | | | |
| | 040315 | 04/03/2015 | 05/18/2015 | 58 | 0.00 | 14,957.10 | | 14,957.10 | | | |
| | 040315-1 | 04/03/2015 | 05/18/2015 | 58 | 0.00 | 10,008.17 | | 10,008.17 | | | |
| | 417300 | 01/09/2015 | 02/23/2015 | 142 | 0.00 | 3,992.50 | | | | | 3,992.50 |
| | 417337 | 01/30/2015 | 03/16/2015 | 121 | 0.00 | 3,538.95 | | | | | 3,538.95 |
| | 417338 | 01/30/2015 | 03/16/2015 | 121 | 0.00 | 1,985.07 | | | | | 1,985.07 |
| | 417579 | 01/30/2015 | 03/16/2015 | 121 | 0.00 | 150.00 | | | | | 150.00 |
| | 417603 | 03/06/2015 | 04/20/2015 | 86 | 0.00 | 1,257.10 | | | 1,257.10 | | |
| | 417609 | 01/26/2015 | 03/12/2015 | 125 | 0.00 | 1,438.35 | | | | | 1,438.35 |
| | 417613 | 01/26/2015 | 03/12/2015 | 125 | 0.00 | 1,438.35 | | | | | 1,438.35 |
| | 417616 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 1,306.50 | | | 1,306.50 | | |
| | 417651 | 02/18/2015 | 04/04/2015 | 102 | 0.00 | 2,914.90 | | | | 2,914.90 | |
| | 417654 | 02/18/2015 | 04/04/2015 | 102 | 0.00 | 3,969.05 | | | | 3,969.05 | |
| | 417658 | 01/30/2015 | 03/16/2015 | 121 | 0.00 | 125.00 | | | | | 125.00 |
| | 417680 | 02/18/2015 | 04/04/2015 | 102 | 0.00 | 691.80 | | | | 691.80 | |

University Village

CLEIBOLD   06/17/2015  14:33  Page:  13

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5477 | Manasota Flooring, Inc. | | | | | | | | | | |
| | 417787 | 02/18/2015 | 04/04/2015 | 102 | 0.00 | 405.00 | | | | 405.00 | |
| | 417788 | 02/18/2015 | 04/04/2015 | 102 | 0.00 | 570.00 | | | | 570.00 | |
| | 417794 | 02/20/2015 | 04/06/2015 | 100 | 0.00 | 125.00 | | | | 125.00 | |
| | 417799 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 507.37 | | | 507.37 | | |
| | 417801 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 2,586.10 | | 2,586.10 | | | |
| | 417804 | 03/06/2015 | 04/20/2015 | 86 | 0.00 | 845.00 | | | 845.00 | | |
| | 417805 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 1,258.75 | | 1,258.75 | | | |
| | 417806 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 2,038.75 | | 2,038.75 | | | |
| | 417808 | 03/16/2015 | 04/30/2015 | 76 | 0.00 | 585.00 | | | 585.00 | | |
| | 417811 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 2,475.57 | | 2,475.57 | | | |
| | 417813 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 2,642.76 | | 2,642.76 | | | |
| | 417815 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 2,287.40 | | 2,287.40 | | | |
| | 417817 | 03/09/2015 | 04/23/2015 | 83 | 0.00 | 125.00 | | | 125.00 | | |
| | 417818 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 290.00 | | | 290.00 | | |
| | 417820 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 1,786.05 | | 1,786.05 | | | |
| | 417823 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 980.45 | | 980.45 | | | |
| | 417825 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 175.00 | | | 175.00 | | |
| | 417826 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 559.29 | 559.29 | | | | |
| | 417828 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 215.00 | | | 215.00 | | |
| | 417829 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 252.00 | 252.00 | | | | |
| | 417830 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 10,008.17 | | 10,008.17 | | | |
| | 417831 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 14,957.10 | | 14,957.10 | | | |
| | 417835 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 1,936.95 | | 1,936.95 | | | |
| | 417842 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 175.00 | | 175.00 | | | |
| | 417843 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 738.22 | | 738.22 | | | |
| | 417845 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 966.15 | 966.15 | | | | |
| | 417858 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 135.00 | 135.00 | | | | |
| | 417859 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 145.00 | 145.00 | | | | |
| | 417867 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 125.00 | 125.00 | | | | |
| | | 04/22/2015 | 06/06/2015 | 39 | 0.00 | 95.00 | | | 95.00 | | |
| | | Vendor 5477 | Totals | | 0.00 | 97,763.92 | 2,182.44 | 68,931.54 | 5,305.97 | 8,675.75 | 12,668.22 |
| 802760 | Maria Montero | | | | | | | | | | |
| | 28 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 320.00 | 320.00 | | | | |
| 801965 | Markmaster, Inc. | | | | | | | | | | |
| | 12899420 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | 4.01 | | 4.01 | | | |
| | 12900337 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | 8.13 | | 8.13 | | | |
| | 12900442 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | 60.72 | | 60.72 | | | |
| | 12901690 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | 4.55 | | 4.55 | | | |
| | 12901700 | 04/07/2015 | 05/22/2015 | 54 | 0.00 | 4.01 | | 4.01 | | | |
| | 12901716 | 04/07/2015 | 05/22/2015 | 54 | 0.00 | 4.55 | | 4.55 | | | |
| | 12909546 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 9.10 | | 9.10 | | | |
| | 12913458 | 04/22/2015 | 06/06/2015 | 39 | 0.00 | 9.10 | | 9.10 | | | |
| | 12916142 | 04/28/2015 | 06/12/2015 | 33 | 0.00 | 21.77 | | 21.77 | | | |
| | 12917961 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 8.56 | | 8.56 | | | |
| | 12919262 | 05/05/2015 | 06/19/2015 | 26 | 0.00 | 16.26 | 16.26 | | | | |
| | 12924333 | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 32.64 | 32.64 | | | | |

University Village

CLEIBOLD   06/17/2015   14:33   Page:   14

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801965 | Markmaster, Inc. | | | | | | | | | | |
| | 12924500 | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 12.31 | 12.31 | | | | |
| | 12929585 | 05/22/2015 | 07/06/2015 | 9 | 0.00 | 24.88 | 24.88 | | | | |
| | 12929662 | 05/22/2015 | 07/06/2015 | 9 | 0.00 | 4.01 | 4.01 | | | | |
| | 12934282 | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 4.55 | 4.55 | | | | |
| | | Vendor 801965 | Totals | | 0.00 | 229.15 | 94.65 | 134.50 | 0.00 | 0.00 | 0.00 |
| 802113 | Masterpiece Living | | | | | | | | | | |
| | 040115 | 04/01/2015 | 05/16/2015 | —60 | 0.00 | 12,669.00 | | 12,669.00 | | | |
| 802053 | Matrixcare | | | | | | | | | | |
| | 040315 | 04/03/2015 | 05/18/2015 | 58 | 0.00 | 150.00 | | 150.00 | | | |
| | 344439 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 150.00 | 150.00 | | | | |
| | | Vendor 802053 | Totals | | 0.00 | 300.00 | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 |
| 4219 | Michelle Cronin | | | | | | | | | | |
| | 053115 | 05/31/2015 | 07/15/2015 | 0 | 0.00 | 74.72 | 74.72 | | | | |
| | 053115-01 | 05/31/2015 | 07/15/2015 | 0 | 0.00 | 395.30 | 395.30 | | | | |
| | | Vendor 4219 | Totals | | 0.00 | 470.02 | 470.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 802878 | Mobile Direct Discount Blinds & Shutters | | | | | | | | | | |
| | 166 | 05/07/2015 | 06/21/2015 | 24 | 0.00 | 155.15 | 155.15 | | | | |
| | 167 | 05/07/2015 | 06/21/2015 | 24 | 0.00 | 155.15 | 155.15 | | | | |
| | | Vendor 802878 | Totals | | 0.00 | 310.30 | 310.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4916 | Moseley Associates | | | | | | | | | | |
| | 15544 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 770.04 | 770.04 | | | | |
| 800770 | Network Services Company | | | | | | | | | | |
| | 3128810 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 2,059.70 | 2,059.70 | | | | |
| | 9957672 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 1,766.57 | | | 1,766.57 | | |
| | | Vendor 800770 | Totals | | 0.00 | 3,826.27 | 2,059.70 | 0.00 | 1,766.57 | 0.00 | 0.00 |
| 182 | Office Depot | | | | | | | | | | |
| | 1766977522 | 03/12/2015 | 04/26/2015 | 80 | 0.00 | 782.35 | | | 782.35 | | |
| | 7612817660 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | 988.89 | | 988.89 | | | |
| | 7642018780 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 948.21 | 948.21 | | | | |
| | 7656547180 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 68.33 | 68.33 | | | | |
| | 7666803640 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 15.24 | 15.24 | | | | |
| | 7666804010 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 89.52 | 89.52 | | | | |
| | 7680289770 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 74.80 | 74.80 | | | | |
| | 7708253550 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 165.68 | 165.68 | | | | |
| | 7729585980 | 05/30/2015 | 07/14/2015 | 1 | 0.00 | 42.64 | 42.64 | | | | |
| | | Vendor 182 | Totals | | 0.00 | 3,175.66 | 1,404.42 | 988.89 | 782.35 | 0.00 | 0.00 |
| 802768 | Pitney Bowes | | | | | | | | | | |
| | 051115 | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 2,015.00 | 2,015.00 | | | | |
| 803223 | Pro Garment | | | | | | | | | | |
| | 112443 | 03/17/2015 | 05/01/2015 | 75 | 0.00 | 99.90 | | | 99.90 | | |
| | 112503 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 104.90 | | 104.90 | | | |
| | | Vendor 803223 | Totals | | 0.00 | 204.80 | 0.00 | 104.90 | 99.90 | 0.00 | 0.00 |
| 801729 | Pro-Con Services, LLC | | | | | | | | | | |
| | 34949 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 75.00 | | 75.00 | | | |

University Village                                                      CLEIBOLD  06/17/2015  14:33  Page:  15

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801729 | Pro-Con Services, LLC | | | | | | | | | | |
| | 34951 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 59.08 | | 59.08 | | | |
| | 34954 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 1,339.44 | | 1,339.44 | | | |
| | 34955 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 1,415.30 | | 1,415.30 | | | |
| | 34960 | 04/23/2015 | 06/07/2015 | 38 | 0.00 | 447.04 | | 447.04 | | | |
| | 34970 | 04/28/2015 | 06/12/2015 | 33 | 0.00 | 734.83 | | 734.83 | | | |
| | 34975 | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 1,634.97 | | 1,634.97 | | | |
| | 34979 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 548.15 | | 548.15 | | | |
| | 34980 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 501.50 | | 501.50 | | | |
| | 34981 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 642.00 | | 642.00 | | | |
| | 34996 | 05/06/2015 | 06/20/2015 | 25 | 0.00 | 6,374.29 | 6,374.29 | | | | |
| | | Vendor 801729 | Totals | | 0.00 | 13,771.60 | 6,374.29 | 7,397.31 | 0.00 | 0.00 | 0.00 |
| 801312 | Regions Bank | | | | | | | | | | |
| | 022815-1 | 02/28/2015 | 04/14/2015 | 92 | 0.00 | 226.12 | | | | 226.12 | |
| | 033115 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 180.54 | | | 180.54 | | |
| | 033115-1 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 604.87 | | | 604.87 | | |
| | 040715 | 04/07/2015 | 05/22/2015 | 54 | 0.00 | -592.28 | | -592.28 | | | |
| | 043015 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 611.17 | | 611.17 | | | |
| | 043015-1 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 16.89 | | 16.89 | | | |
| | | Vendor 801312 | Totals | | 0.00 | 1,047.31 | 0.00 | 35.78 | 785.41 | 226.12 | 0.00 |
| 801436 | Republic Waste Services | | | | | | | | | | |
| | 506657 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 2,717.36 | 2,717.36 | | | | |
| | 511379 | 05/31/2015 | 07/15/2015 | 0 | 0.00 | 1,860.35 | 1,860.35 | | | | |
| | | Vendor 801436 | Totals | | 0.00 | 4,577.71 | 4,577.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1077 | Rodan Fire Sprinklers | | | | | | | | | | |
| | 1849 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 1,000.00 | | 1,000.00 | | | |
| 801339 | Salon Services, Inc. | | | | | | | | | | |
| | 23615 | 04/03/2015 | 04/03/2015 | 58 | 0.00 | 899.00 | | 899.00 | | | |
| | 26656 | 05/09/2015 | 05/09/2015 | 22 | 0.00 | 572.00 | 572.00 | | | | |
| | 27152 | 05/16/2015 | 05/16/2015 | 15 | 0.00 | 677.00 | 677.00 | | | | |
| | | Vendor 801339 | Totals | | 0.00 | 2,148.00 | 1,249.00 | 899.00 | 0.00 | 0.00 | 0.00 |
| 800527 | Seiu National Industry Pension Fund | | | | | | | | | | |
| | 050115 | 05/01/2015 | 05/01/2015 | 30 | 0.00 | 8,286.53 | 8,286.53 | | | | |
| 802913 | Sentinel Background Checks | | | | | | | | | | |
| | 343 | 04/01/2015 | 04/01/2015 | 60 | 0.00 | 960.10 | | 960.10 | | | |
| | 374 | 05/01/2015 | 05/01/2015 | 30 | 0.00 | 744.00 | 744.00 | | | | |
| | 404 | 06/01/2015 | 06/01/2015 | 1 | 0.00 | 595.00 | 595.00 | | | | |
| | | Vendor 802913 | Totals | | 0.00 | 2,299.10 | 1,339.00 | 960.10 | 0.00 | 0.00 | 0.00 |
| 802870 | Sharps MD of Tampa Bay | | | | | | | | | | |
| | 28181 | 05/06/2015 | 06/20/2015 | 25 | 0.00 | 26.89 | 26.89 | | | | |
| | W 27414 | 04/08/2015 | 05/23/2015 | 53 | 0.00 | 26.89 | | 26.89 | | | |
| | | Vendor 802870 | Totals | | 0.00 | 53.78 | 26.89 | 26.89 | 0.00 | 0.00 | 0.00 |
| 107 | Sherwin-Williams | | | | | | | | | | |
| | 1873672 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 126.11 | | 126.11 | | | |
| | 2158-2 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 343.07 | | 343.07 | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | Sherwin-Williams | | | | | | | | | | |
| | 2741-5 | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 65.79 | | 65.79 | | | |
| | 3289-4 | 04/24/2015 | 06/08/2015 | 37 | 0.00 | 56.54 | | 56.54 | | | |
| | Vendor 107 | | Totals | | 0.00 | 591.51 | 0.00 | 591.51 | 0.00 | 0.00 | 0.00 |
| 801464 | Shoes For Crews, LLC | | | | | | | | | | |
| | 1314788 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | -89.33 | | -89.33 | | | |
| | 1326466 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | -78.63 | | -78.63 | | | |
| | 5320386 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | -67.93 | | -67.93 | | | |
| | 5320386-1 | 03/24/2015 | 05/08/2015 | 68 | 0.00 | 125.27 | | | 125.27 | | |
| | 5332020 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 125.66 | | | 125.66 | | |
| | 5338208 | 03/27/2015 | 05/11/2015 | 65 | 0.00 | 98.52 | | | 98.52 | | |
| | 5349169 | 03/30/2015 | 05/14/2015 | 62 | 0.00 | 77.12 | | | 77.12 | | |
| | 5354413 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 119.74 | | | 119.74 | | |
| | 5368762 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | 312.92 | | 312.92 | | | |
| | 5374244 | 04/03/2015 | 05/18/2015 | 58 | 0.00 | 40.06 | | 40.06 | | | |
| | 5415288 | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 40.06 | | 40.06 | | | |
| | 5415793 | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 61.46 | | 61.46 | | | |
| | 5446584 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 40.06 | | 40.06 | | | |
| | 5480419 | 04/27/2015 | 06/11/2015 | 34 | 0.00 | 40.06 | | 40.06 | | | |
| | 5489472 | 04/28/2015 | 06/12/2015 | 33 | 0.00 | 77.12 | | 77.12 | | | |
| | Vendor 801464 | | Totals | | 0.00 | 922.16 | 0.00 | 375.85 | 546.31 | 0.00 | 0.00 |
| 801913 | St. Armands Baking Co. | | | | | | | | | | |
| | 3035656 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | 37.03 | | 37.03 | | | |
| | 3038279 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 20.00 | | 20.00 | | | |
| | 3040124 | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 30.88 | | 30.88 | | | |
| | 3042633 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 26.11 | | 26.11 | | | |
| | 3044070 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 26.20 | | 26.20 | | | |
| | 3048584 | 04/27/2015 | 06/11/2015 | 34 | 0.00 | 26.42 | | 26.42 | | | |
| | 3051208 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 20.28 | 20.28 | | | | |
| | 3055862 | 05/08/2015 | 06/22/2015 | 23 | 0.00 | 43.93 | 43.93 | | | | |
| | 3059878 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 44.34 | 44.34 | | | | |
| | 3061360 | 05/18/2015 | 07/02/2015 | 13 | 0.00 | 25.54 | 25.54 | | | | |
| | 3064003 | 05/22/2015 | 07/06/2015 | 9 | 0.00 | 63.09 | 63.09 | | | | |
| | 3065712 | 05/25/2015 | 07/09/2015 | 6 | 0.00 | 45.76 | 45.76 | | | | |
| | 3068233 | 05/29/2015 | 07/13/2015 | 2 | 0.00 | 25.75 | 25.75 | | | | |
| | Vendor 801913 | | Totals | | 0.00 | 435.33 | 268.69 | 166.64 | 0.00 | 0.00 | 0.00 |
| 802348 | St. Petersburg DCCW | | | | | | | | | | |
| | 020415-1 | 02/04/2015 | 03/21/2015 | 116 | 0.00 | 200.00 | | | | 200.00 | |
| | 020415-1 | 06/08/2015 | 07/23/2015 | 8 | 0.00 | 200.00 | 200.00 | | | | |
| | Vendor 802348 | | Totals | | 0.00 | 400.00 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 801511 | Sterling InfoSystems, Inc. | | | | | | | | | | |
| | 3284489 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 44.10 | | | 44.10 | | |
| | 3293761 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 14.70 | | 14.70 | | | |
| | 3300327 | 05/31/2015 | 07/15/2015 | 0 | 0.00 | 46.32 | 46.32 | | | | |
| | Vendor 801511 | | Totals | | 0.00 | 105.12 | 46.32 | 14.70 | 44.10 | 0.00 | 0.00 |

University Village · CLEIBOLD 06/17/2015 14:33 Page: 17

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800365 | Sue Aude | | | | | | | | | | |
| 052815 | | 05/28/2015 | 05/28/2015 | 3 | 0.00 | 129.99 | 129.99 | | | | |
| 801776 | Sunny Florida Dairy | | | | | | | | | | |
| 4799595 | | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 264.95 | | 264.95 | | | |
| 4799596 | | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 16.05 | | 16.05 | | | |
| 4822919 | | 04/16/2015 | 05/31/2015 | 45 | 0.00 | 189.93 | | 189.93 | | | |
| 4822920 | | 04/16/2015 | 05/31/2015 | 45 | 0.00 | 18.97 | | 18.97 | | | |
| 4843597 | | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 283.61 | | 283.61 | | | |
| 4843598 | | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 25.02 | | 25.02 | | | |
| 4864657 | | 04/23/2015 | 06/07/2015 | 38 | 0.00 | 179.67 | | 179.67 | | | |
| 4864658 | | 04/23/2015 | 06/07/2015 | 38 | 0.00 | 19.51 | | 19.51 | | | |
| 4885457 | | 04/27/2015 | 06/11/2015 | 34 | 0.00 | 260.64 | | 260.64 | | | |
| 4885458 | | 04/27/2015 | 06/11/2015 | 34 | 0.00 | 12.43 | | 12.43 | | | |
| 4906781 | | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 323.42 | | 323.42 | | | |
| 4906782 | | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 36.13 | | 36.13 | | | |
| 4934686 | | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 11.12 | 11.12 | | | | |
| 4936928 | | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 293.60 | 293.60 | | | | |
| 4939602 | | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 85.28 | 85.28 | | | | |
| 4955962 | | 05/07/2015 | 06/21/2015 | 24 | 0.00 | 203.14 | 203.14 | | | | |
| 4955963 | | 05/07/2015 | 06/21/2015 | 24 | 0.00 | 21.85 | 21.85 | | | | |
| 4983794 | | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 317.27 | 317.27 | | | | |
| 4983795 | | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 21.17 | 21.17 | | | | |
| 5007262 | | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 193.07 | 193.07 | | | | |
| 5007263 | | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 19.05 | 19.05 | | | | |
| 5010366 | | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 13.04 | 13.04 | | | | |
| 5028080 | | 05/18/2015 | 07/02/2015 | 13 | 0.00 | 296.62 | 296.62 | | | | |
| 5049279 | | 05/21/2015 | 07/05/2015 | 10 | 0.00 | 272.02 | 272.02 | | | | |
| 5049280 | | 05/21/2015 | 07/05/2015 | 10 | 0.00 | 39.30 | 39.30 | | | | |
| 5070099 | | 05/25/2015 | 07/09/2015 | 6 | 0.00 | 238.56 | 238.56 | | | | |
| 5070100 | | 05/25/2015 | 07/09/2015 | 6 | 0.00 | 29.69 | 29.69 | | | | |
| 5091216 | | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 193.49 | 193.49 | | | | |
| 5091217 | | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 14.13 | 14.13 | | | | |
| | Vendor 801776 | Totals | | | 0.00 | 3,892.73 | 2,262.40 | 1,630.33 | 0.00 | 0.00 | 0.00 |
| 800967 | Super Shuttle | | | | | | | | | | |
| 444896 | | 04/19/2015 | 06/03/2015 | 42 | 0.00 | 34.00 | | 34.00 | | | |
| 444931 | | 04/19/2015 | 06/03/2015 | 42 | 0.00 | 21.00 | | 21.00 | | | |
| 446015 | | 04/26/2015 | 06/10/2015 | 35 | 0.00 | 54.00 | | 54.00 | | | |
| 447093 | | 05/03/2015 | 06/17/2015 | 28 | 0.00 | 34.00 | 34.00 | | | | |
| 447126 | | 05/03/2015 | 06/17/2015 | 28 | 0.00 | 109.00 | 109.00 | | | | |
| 448017 | | 05/10/2015 | 06/24/2015 | 21 | 0.00 | 56.00 | 56.00 | | | | |
| 448820 | | 05/17/2015 | 07/01/2015 | 14 | 0.00 | 64.00 | 64.00 | | | | |
| 449708 | | 05/17/2015 | 07/01/2015 | 14 | 0.00 | 34.00 | 34.00 | | | | |
| 450217 | | 05/24/2015 | 07/08/2015 | 7 | 0.00 | 99.00 | 99.00 | | | | |
| 450482 | | 05/24/2015 | 07/08/2015 | 7 | 0.00 | 55.00 | 55.00 | | | | |
| 451690 | | 05/31/2015 | 07/15/2015 | 0 | 0.00 | 44.00 | 44.00 | | | | |
| 451718 | | 05/31/2015 | 07/15/2015 | 0 | 0.00 | 56.00 | 56.00 | | | | |

University Village

CLEIBOLD    06/17/2015  14:33   Page:  18

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800967 | Super Shuttle | | | | | | | | | | |
| | | Vendor 800967 | Totals | | 0.00 | 660.00 | 551.00 | 109.00 | 0.00 | 0.00 | 0.00 |
| 800831 | TR & SNF, Inc. | | | | | | | | | | |
| 5000 | | 03/27/2015 | 03/27/2015 | 65 | 0.00 | 38.42 | | | 38.42 | | |
| 5001 | | 04/30/2015 | 04/30/2015 | 31 | 0.00 | 154.50 | | 154.50 | | | |
| | | Vendor 800831 | Totals | | 0.00 | 192.92 | 0.00 | 154.50 | 38.42 | 0.00 | 0.00 |
| 801230 | TWC Services, Inc. | | | | | | | | | | |
| 100475-38 | | 04/07/2015 | 05/22/2015 | 54 | 0.00 | 1,228.00 | | 1,228.00 | | | |
| 5407420-2 | | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 371.98 | 371.98 | | | | |
| | | Vendor 801230 | Totals | | 0.00 | 1,599.98 | 371.98 | 1,228.00 | 0.00 | 0.00 | 0.00 |
| 344 | Tampa Electric | | | | | | | | | | |
| 060115-01 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 20,593.11 | 20,593.11 | | | | |
| 060115-02 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 12,705.19 | 12,705.19 | | | | |
| 060115-03 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 7,831.35 | 7,831.35 | | | | |
| 060115-04 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 8,160.84 | 8,160.84 | | | | |
| 060115-05 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 4,037.75 | 4,037.75 | | | | |
| 060115-06 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 265.05 | 265.05 | | | | |
| 060115-07 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 71.51 | 71.51 | | | | |
| 060115-08 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 52.88 | 52.88 | | | | |
| 060115-09 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 130.84 | 130.84 | | | | |
| 060115-10 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 90.04 | 90.04 | | | | |
| 060115-11 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 71.69 | 71.69 | | | | |
| 060115-12 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 130.96 | 130.96 | | | | |
| 060115-13 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 189.93 | 189.93 | | | | |
| 060115-14 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 84.90 | 84.90 | | | | |
| 060115-15 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 92.54 | 92.54 | | | | |
| 060115-16 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 85.20 | 85.20 | | | | |
| 060115-17 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 86.87 | 86.87 | | | | |
| 060115-18 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 120.74 | 120.74 | | | | |
| 060115-19 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 30.56 | 30.56 | | | | |
| 060115-20 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 105.95 | 105.95 | | | | |
| 060115-21 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 102.04 | 102.04 | | | | |
| 060115-22 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 136.08 | 136.08 | | | | |
| 060115-23 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 100.75 | 100.75 | | | | |
| 060115-24 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 131.08 | 131.08 | | | | |
| 060115-25 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 110.40 | 110.40 | | | | |
| 060115-26 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 131.42 | 131.42 | | | | |
| 060115-27 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 95.91 | 95.91 | | | | |
| 060115-28 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 120.29 | 120.29 | | | | |
| 060115-29 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 102.42 | 102.42 | | | | |
| 060115-30 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 212.99 | 212.99 | | | | |
| 060115-31 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 85.48 | 85.48 | | | | |
| 060115-32 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 154.61 | 154.61 | | | | |
| 060115-33 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 97.30 | 97.30 | | | | |
| 060115-34 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 43.21 | 43.21 | | | | |
| 060115-35 | | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 34.66 | 34.66 | | | | |

University Village                                                            CLEIBOLD    06/17/2015  14:33  Page:  19

### AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | Tampa Electric | | | | | | | | | | |
| | 060115-36 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 94.14 | 94.14 | | | | |
| | 060115-37 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 115.97 | 115.97 | | | | |
| | 060115-38 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 111.65 | 111.65 | | | | |
| | 060115-39 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 43.76 | 43.76 | | | | |
| | 060115-40 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 101.13 | 101.13 | | | | |
| | 060115-41 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 684.32 | 684.32 | | | | |
| | 060115-42 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 110.74 | 110.74 | | | | |
| | 060115-43 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 89.76 | 89.76 | | | | |
| | 060115-44 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 124.71 | 124.71 | | | | |
| | 060115-45 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 48.71 | 48.71 | | | | |
| | 060115-46 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 89.95 | 89.95 | | | | |
| | 060115-47 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 122.33 | 122.33 | | | | |
| | 060115-48 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 135.06 | 135.06 | | | | |
| | 060115-49 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 101.77 | 101.77 | | | | |
| | 060115-50 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 63.05 | 63.05 | | | | |
| | 060115-51 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 108.09 | 108.09 | | | | |
| | 060115-52 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 92.83 | 92.83 | | | | |
| | 060115-53 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 86.69 | 86.69 | | | | |
| | 060115-54 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 91.62 | 91.62 | | | | |
| | 060115-55 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 87.99 | 87.99 | | | | |
| | 060115-56 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 70.12 | 70.12 | | | | |
| | 060115-57 | 06/01/2015 | 07/16/2015 | 1 | 0.00 | 85.38 | 85.38 | | | | |
| | | **Vendor 344** | **Totals** | | 0.00 | 59,256.31 | 59,256.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 | Taylor Rental | | | | | | | | | | |
| | 239694903 | 04/09/2015 | 05/24/2015 | 52 | 0.00 | 452.84 | | 452.84 | | | |
| 802247 | Team Construction Services, Llc | | | | | | | | | | |
| | 1559 | 03/21/2015 | 05/05/2015 | 71 | 0.00 | 1,246.00 | | | 1,246.00 | | |
| | 1560 | 03/21/2015 | 05/05/2015 | 71 | 0.00 | 4,250.00 | | | 4,250.00 | | |
| | 1562 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 980.00 | | | 980.00 | | |
| | 1565 | 04/07/2015 | 05/22/2015 | 54 | 0.00 | 270.00 | | 270.00 | | | |
| | 1568 | 04/27/2015 | 06/11/2015 | 34 | 0.00 | 950.00 | | 950.00 | | | |
| | | **Vendor 802247** | **Totals** | | 0.00 | 7,696.00 | 0.00 | 1,220.00 | 6,476.00 | 0.00 | 0.00 |
| 803008 | Temple Terrace Golf & Country Club | | | | | | | | | | |
| | 043015 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 314.61 | | 314.61 | | | |
| | 053115 | 05/31/2015 | 07/15/2015 | 0 | 0.00 | 314.61 | 314.61 | | | | |
| | | **Vendor 803008** | **Totals** | | 0.00 | 629.22 | 314.61 | 314.61 | 0.00 | 0.00 | 0.00 |
| 803197 | The Blind and Shutter Gallery | | | | | | | | | | |
| | 7004966 | 02/13/2015 | 02/13/2015 | 107 | 0.00 | 1,721.41 | | | | 1,721.41 | |
| | 7005039 | 03/20/2015 | 03/20/2015 | 72 | 0.00 | 1,534.81 | | | 1,534.81 | | |
| | 7005040 | 03/20/2015 | 03/20/2015 | 72 | 0.00 | 370.70 | | | 370.70 | | |
| | 7005042 | 03/20/2015 | 03/20/2015 | 72 | 0.00 | 1,341.54 | | | 1,341.54 | | |
| | 7005059 | 03/31/2015 | 03/31/2015 | 61 | 0.00 | 2,103.28 | | | 2,103.28 | | |
| | | **Vendor 803197** | **Totals** | | 0.00 | 7,071.74 | 0.00 | 0.00 | 5,350.33 | 1,721.41 | 0.00 |
| 803242 | The Florida Orchestra | | | | | | | | | | |
| | 040215 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | 1,350.00 | | 1,350.00 | | | |

University Village                                                                                                    CLEIBOLD   06/17/2015  14:33   Page: 20

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803242 | The Florida Orchestra | | | | | | | | | | |
| | 050715 | 05/07/2015 | 06/21/2015 | 24 | 0.00 | 1,350.00 | 1,350.00 | | | | |
| | | Vendor 803242 | Totals | | 0.00 | 2,700.00 | 1,350.00 | 1,350.00 | 0.00 | 0.00 | 0.00 |
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 104713 | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 86.21 | | | 86.21 | | |
| | 1085400 | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 35.44 | 35.44 | | | | |
| | 1085401 | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 154.25 | 154.25 | | | | |
| | 1113656 | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 55.82 | 55.82 | | | | |
| | 1150519 | 04/03/2015 | 05/18/2015 | 58 | 0.00 | 414.82 | | | 414.82 | | |
| | 1200742 | 03/04/2015 | 04/18/2015 | 88 | 0.00 | -98.81 | | | -98.81 | | |
| | 1200743 | 03/04/2015 | 04/18/2015 | 88 | 0.00 | 204.52 | | | 204.52 | | |
| | 1201217 | 03/14/2015 | 04/28/2015 | 78 | 0.00 | -353.10 | | | -353.10 | | |
| | 1201218 | 03/14/2015 | 04/28/2015 | 78 | 0.00 | -602.06 | | | -602.06 | | |
| | 1214195 | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 71.42 | | | 71.42 | | |
| | 1214227 | 03/04/2015 | 04/18/2015 | 88 | 0.00 | -6.87 | | | -6.87 | | |
| | 1214233 | 03/04/2015 | 04/18/2015 | 88 | 0.00 | -10.63 | | | -10.63 | | |
| | 1214235 | 03/04/2015 | 04/18/2015 | 88 | 0.00 | -8.49 | | | -8.49 | | |
| | 1258166.01 | 05/07/2015 | 06/21/2015 | 24 | 0.00 | 394.61 | 394.61 | | | | |
| | 1564476 | 04/23/2015 | 06/07/2015 | 38 | 0.00 | 90.40 | | 90.40 | | | |
| | 1570007 | 03/04/2015 | 04/18/2015 | 88 | 0.00 | 605.90 | | | 605.90 | | |
| | 1655143 | 03/24/2015 | 05/08/2015 | 68 | 0.00 | 21.39 | | | 21.39 | | |
| | 1733241 | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 60.76 | | 60.76 | | | |
| | 1735571 | 03/24/2015 | 05/08/2015 | 68 | 0.00 | 210.48 | | | 210.48 | | |
| | 1752762 | 04/03/2015 | 05/18/2015 | 58 | 0.00 | 26.72 | | 26.72 | | | |
| | 1871507 | 03/04/2015 | 04/18/2015 | 88 | 0.00 | 205.07 | | | 205.07 | | |
| | 1872596 | 03/04/2015 | 04/18/2015 | 88 | 0.00 | 224.70 | | | 224.70 | | |
| | 1901285 | 03/04/2015 | 04/18/2015 | 88 | 0.00 | 37.43 | | | 37.43 | | |
| | 1901290 | 03/04/2015 | 04/18/2015 | 88 | 0.00 | 224.03 | | | 224.03 | | |
| | 1901607 | 03/24/2015 | 05/08/2015 | 68 | 0.00 | 81.04 | | | 81.04 | | |
| | 1901608 | 03/24/2015 | 05/08/2015 | 68 | 0.00 | 19.51 | | | 19.51 | | |
| | 1901609 | 03/24/2015 | 05/08/2015 | 68 | 0.00 | 467.98 | | | 467.98 | | |
| | 1901620 | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 97.73 | | | 97.73 | | |
| | 1901762 | 03/24/2015 | 05/08/2015 | 68 | 0.00 | 51.62 | | | 51.62 | | |
| | 1901864 | 04/03/2015 | 05/18/2015 | 58 | 0.00 | 130.58 | | | 130.58 | | |
| | 1970838 | 04/23/2015 | 06/07/2015 | 38 | 0.00 | 2,493.61 | | 2,493.61 | | | |
| | 1971114 | 03/24/2015 | 05/08/2015 | 68 | 0.00 | 20.10 | | | 20.10 | | |
| | 1971949 | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 191.00 | 191.00 | | | | |
| | 1973172 | 04/13/2015 | 05/28/2015 | 48 | 0.00 | -19.21 | | | -19.21 | | |
| | 1974265 | 03/24/2015 | 05/08/2015 | 68 | 0.00 | 522.16 | | | 522.16 | | |
| | 1974274 | 03/24/2015 | 05/08/2015 | 68 | 0.00 | 48.11 | | | 48.11 | | |
| | 1974302 | 03/24/2015 | 05/08/2015 | 68 | 0.00 | 53.37 | | | 53.37 | | |
| | 1974316 | 03/24/2015 | 05/08/2015 | 68 | 0.00 | -13.71 | | | -13.71 | | |
| | 200763 | 03/05/2015 | 04/19/2015 | 87 | 0.00 | -255.73 | | | -255.73 | | |
| | 200764 | 03/05/2015 | 04/19/2015 | 87 | 0.00 | 294.20 | | | 294.20 | | |
| | 200796 | 03/05/2015 | 04/19/2015 | 87 | 0.00 | -14.94 | | | -14.94 | | |
| | 200797 | 03/05/2015 | 04/19/2015 | 87 | 0.00 | 555.52 | | | 555.52 | | |
| | 202714 | 04/24/2015 | 06/08/2015 | 37 | 0.00 | -5.22 | | -5.22 | | | |

University Village

CLEIBOLD   06/17/2015   14:33   Page:   21

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 202715 | 04/24/2015 | 06/08/2015 | 37 | 0.00 | 27.78 | | 27.78 | | | |
| | 2092346 | 03/13/2015 | 04/27/2015 | 79 | 0.00 | 22.30 | | | 22.30 | | |
| | 2150461 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | 17.54 | | 17.54 | | | |
| | 2200147 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | -20.53 | -20.53 | | | | |
| | 2200702 | 03/03/2015 | 04/17/2015 | 89 | 0.00 | 165.05 | | | 165.05 | | |
| | 2201893 | 04/22/2015 | 06/06/2015 | 39 | 0.00 | 44.67 | | 44.67 | | | |
| | 2202321 | 04/12/2015 | 05/27/2015 | 49 | 0.00 | 133.06 | | 133.06 | | | |
| | 2213344 | 03/03/2015 | 04/17/2015 | 89 | 0.00 | 260.59 | | | 260.59 | | |
| | 2214614 | 03/13/2015 | 04/27/2015 | 79 | 0.00 | -249.66 | | | -249.66 | | |
| | 2214615 | 03/13/2015 | 04/27/2015 | 79 | 0.00 | 22.55 | | | 22.55 | | |
| | 2214996 | 05/12/2015 | 06/26/2015 | 19 | 0.00 | 166.42 | 166.42 | | | | |
| | 222603 | 03/25/2015 | 05/09/2015 | 67 | 0.00 | -21.91 | | | -21.91 | | |
| | 222604 | 03/25/2015 | 05/09/2015 | 67 | 0.00 | 23.81 | | | 23.81 | | |
| | 22806 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 132.02 | 132.02 | | | | |
| | 2305402 | 03/23/2015 | 05/07/2015 | 69 | 0.00 | 150.00 | | | 150.00 | | |
| | 2305407 | 03/23/2015 | 05/07/2015 | 69 | 0.00 | -71.61 | | | -71.61 | | |
| | 2682553 | 04/22/2015 | 06/06/2015 | 39 | 0.00 | 26.49 | | 26.49 | | | |
| | 2720636 | 03/13/2015 | 04/27/2015 | 79 | 0.00 | 37.42 | | | 37.42 | | |
| | 2773604 | 04/22/2015 | 06/06/2015 | 39 | 0.00 | 1,594.30 | | 1,594.30 | | | |
| | 2822476 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | 560.73 | | 560.73 | | | |
| | 2840316 | 03/13/2015 | 04/27/2015 | 79 | 0.00 | 320.58 | | | 320.58 | | |
| | 2861353 | 03/03/2015 | 04/17/2015 | 89 | 0.00 | 53.18 | | | 53.18 | | |
| | 2901010 | 01/22/2015 | 03/08/2015 | 129 | 0.00 | 800.93 | | | | | 800.93 |
| | 2901413 | 03/03/2015 | 04/17/2015 | 89 | 0.00 | 19.90 | | | 19.90 | | |
| | 2901416 | 03/03/2015 | 04/17/2015 | 89 | 0.00 | 242.19 | | | 242.19 | | |
| | 2901417 | 03/03/2015 | 04/17/2015 | 89 | 0.00 | 314.05 | | | 314.05 | | |
| | 2901447 | 03/23/2015 | 05/07/2015 | 69 | 0.00 | 38.46 | | | 38.46 | | |
| | 2901513 | 03/13/2015 | 04/27/2015 | 79 | 0.00 | 68.45 | | | 68.45 | | |
| | 2901537 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | 178.05 | | 178.05 | | | |
| | 2901612 | 04/12/2015 | 05/27/2015 | 49 | 0.00 | 106.16 | | 106.16 | | | |
| | 2901755 | 03/23/2015 | 05/07/2015 | 69 | 0.00 | 167.89 | | | 167.89 | | |
| | 2901756 | 03/23/2015 | 05/07/2015 | 69 | 0.00 | 12.82 | | | 12.82 | | |
| | 2901838 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 182.46 | | 182.46 | | | |
| | 2901844 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | 93.91 | | 93.91 | | | |
| | 2953028 | 04/22/2015 | 06/06/2015 | 39 | 0.00 | 766.12 | | 766.12 | | | |
| | 2970001 | 05/02/2015 | 06/16/2015 | 29 | 0.00 | -10.67 | -10.67 | | | | |
| | 2974251 | 03/23/2015 | 05/07/2015 | 69 | 0.00 | -298.74 | | | -298.74 | | |
| | 3073396 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 789.29 | | 789.29 | | | |
| | 3100349 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 88.47 | 88.47 | | | | |
| | 3121384 | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 13.70 | 13.70 | | | | |
| | 3151482 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 184.62 | | 184.62 | | | |
| | 3200659 | 03/02/2015 | 04/16/2015 | 90 | 0.00 | -12.81 | | | -12.81 | | |
| | 3201489 | 03/22/2015 | 05/06/2015 | 70 | 0.00 | -53.47 | | | -53.47 | | |
| | 3202618 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 552.07 | | 552.07 | | | |
| | 3211143 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 183.36 | | 183.36 | | | |
| | 3214571 | 03/12/2015 | 04/26/2015 | 80 | 0.00 | -29.92 | | | -29.92 | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 3281221 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | -484.71 | | -484.71 | | | |
| | 3715316 | 03/02/2015 | 04/16/2015 | 90 | 0.00 | 160.18 | | | 160.18 | | |
| | 3814553 | 03/12/2015 | 04/26/2015 | 80 | 0.00 | 128.31 | | | 128.31 | | |
| | 3824735 | 03/02/2015 | 04/16/2015 | 90 | 0.00 | 47.02 | | | 47.02 | | |
| | 3901267 | 03/02/2015 | 04/16/2015 | 90 | 0.00 | 19.90 | | | 19.90 | | |
| | 3901271 | 03/02/2015 | 04/16/2015 | 90 | 0.00 | 123.48 | | | 123.48 | | |
| | 3901272 | 03/02/2015 | 04/16/2015 | 90 | 0.00 | 42.59 | | | 42.59 | | |
| | 3901273 | 03/02/2015 | 04/16/2015 | 90 | 0.00 | 212.93 | | | 212.93 | | |
| | 3901435 | 03/22/2015 | 05/06/2015 | 70 | 0.00 | 906.66 | | | 906.66 | | |
| | 3901508 | 03/12/2015 | 04/26/2015 | 80 | 0.00 | 1,040.84 | | | 1,040.84 | | |
| | 3901509 | 03/12/2015 | 04/26/2015 | 80 | 0.00 | 851.72 | | | 851.72 | | |
| | 3901779 | 04/11/2015 | 05/26/2015 | 50 | 0.00 | 173.92 | | 173.92 | | | |
| | 3901783 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 25.62 | 25.62 | | | | |
| | 3901892 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 377.18 | | 377.18 | | | |
| | 3945681 | 03/02/2015 | 04/16/2015 | 90 | 0.00 | 213.98 | | | 213.98 | | |
| | 3971819 | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 231.83 | 231.83 | | | | |
| | 3973077 | 03/02/2015 | 04/16/2015 | 90 | 0.00 | 1,242.38 | | | 1,242.38 | | |
| | 3973709 | 03/12/2015 | 04/26/2015 | 80 | 0.00 | 1,711.63 | | | 1,711.63 | | |
| | 3974689 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | -141.09 | | -141.09 | | | |
| | 3974978 | 03/12/2015 | 04/26/2015 | 80 | 0.00 | -478.29 | | | -478.29 | | |
| | 3974982 | 03/12/2015 | 04/26/2015 | 80 | 0.00 | -16.02 | | | -16.02 | | |
| | 4063325 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 60.14 | | 60.14 | | | |
| | 4201070 | 03/11/2015 | 04/25/2015 | 81 | 0.00 | -7.64 | | | -7.64 | | |
| | 4201071 | 03/11/2015 | 04/25/2015 | 81 | 0.00 | 334.40 | | | 334.40 | | |
| | 4214570 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 93.42 | | 93.42 | | | |
| | 4561638 | 03/11/2015 | 04/25/2015 | 81 | 0.00 | 25.62 | | | 25.62 | | |
| | 4633574 | 03/11/2015 | 04/25/2015 | 81 | 0.00 | 357.56 | | | 357.56 | | |
| | 4651196 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 96.20 | | 96.20 | | | |
| | 4681982 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 62.15 | | 62.15 | | | |
| | 4682815 | 05/20/2015 | 07/04/2015 | 11 | 0.00 | 83.34 | 83.34 | | | | |
| | 4755463 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 332.86 | | | 332.86 | | |
| | 4793298 | 03/11/2015 | 04/25/2015 | 81 | 0.00 | 30.49 | | | 30.49 | | |
| | 4794174 | 03/11/2015 | 04/25/2015 | 81 | 0.00 | 42.01 | | | 42.01 | | |
| | 4860971 | 04/10/2015 | 05/25/2015 | 51 | 0.00 | 95.88 | | 95.88 | | | |
| | 4901352 | 03/11/2015 | 04/25/2015 | 81 | 0.00 | 956.58 | | | 956.58 | | |
| | 4901354 | 03/11/2015 | 04/25/2015 | 81 | 0.00 | 87.53 | | | 87.53 | | |
| | 4901467 | 03/11/2015 | 04/25/2015 | 81 | 0.00 | 47.83 | | | 47.83 | | |
| | 4901500 | 03/11/2015 | 04/25/2015 | 81 | 0.00 | 166.41 | | | 166.41 | | |
| | 4901501 | 03/11/2015 | 04/25/2015 | 81 | 0.00 | 810.68 | | | 810.68 | | |
| | 4901502 | 03/11/2015 | 04/25/2015 | 81 | 0.00 | 642.91 | | | 642.91 | | |
| | 4901664 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 45.45 | | | 45.45 | | |
| | 4901680 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 54.99 | | 54.99 | | | |
| | 4901776 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 347.42 | | 347.42 | | | |
| | 4901890 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 850.78 | | 850.78 | | | |
| | 4902052 | 05/30/2015 | 07/14/2015 | 1 | 0.00 | 42.78 | 42.78 | | | | |
| | 4971196 | 04/30/2015 | 06/14/2015 | 31 | 0.00 | 1,078.78 | | 1,078.78 | | | |

University Village                                                                CLEIBOLD   06/17/2015   14:33   Page:   23

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 4974627 | 03/31/2015 | 05/15/2015 | 61 | 0.00 | 76.32 | | | 76.32 | | |
| | 5080472 | 05/29/2015 | 07/13/2015 | 2 | 0.00 | 124.38 | 124.38 | | | | |
| | 5093097 | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 318.11 | | 318.11 | | | |
| | 5150826 | 04/09/2015 | 05/24/2015 | 52 | 0.00 | 180.35 | | 180.35 | | | |
| | 5202323 | 05/09/2015 | 06/23/2015 | 22 | 0.00 | 145.77 | 145.77 | | | | |
| | 5213695 | 03/20/2015 | 05/04/2015 | 72 | 0.00 | -10.02 | | | -10.02 | | |
| | 5213696 | 03/20/2015 | 05/04/2015 | 72 | 0.00 | 63.32 | | | 63.32 | | |
| | 5214472 | 03/10/2015 | 04/24/2015 | 82 | 0.00 | 170.78 | | | 170.78 | | |
| | 5214523 | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 5.35 | | 5.35 | | | |
| | 5214526 | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 28.80 | | 28.80 | | | |
| | 5222864 | 04/09/2015 | 05/24/2015 | 52 | 0.00 | 295.82 | | 295.82 | | | |
| | 5570065 | 05/19/2015 | 07/03/2015 | 12 | 0.00 | 32.64 | 32.64 | | | | |
| | 5582054 | 05/29/2015 | 07/13/2015 | 2 | 0.00 | 50.17 | 50.17 | | | | |
| | 5671757 | 03/20/2015 | 05/04/2015 | 72 | 0.00 | 50.82 | | | 50.82 | | |
| | 5721478 | 05/19/2015 | 07/03/2015 | 12 | 0.00 | 90.88 | 90.88 | | | | |
| | 5750725 | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 57.75 | | 57.75 | | | |
| | 5765420 | 04/09/2015 | 05/24/2015 | 52 | 0.00 | 10.11 | | 10.11 | | | |
| | 5792671 | 03/10/2015 | 04/24/2015 | 82 | 0.00 | 69.52 | | | 69.52 | | |
| | 5890551 | 03/20/2015 | 05/04/2015 | 72 | 0.00 | 31.00 | | | 31.00 | | |
| | 5894214 | 03/30/2015 | 05/14/2015 | 62 | 0.00 | 139.07 | | | 139.07 | | |
| | 5901063 | 01/30/2015 | 03/16/2015 | 121 | 0.00 | 1,757.27 | | | | | 1,757.27 |
| | 5901758 | 04/09/2015 | 05/24/2015 | 52 | 0.00 | 332.19 | | 332.19 | | | |
| | 5901765 | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 23.49 | | 23.49 | | | |
| | 5901910 | 04/09/2015 | 05/24/2015 | 52 | 0.00 | 338.12 | | 338.12 | | | |
| | 5902200 | 05/19/2015 | 07/03/2015 | 12 | 0.00 | 186.46 | 186.46 | | | | |
| | 5903846 | 03/30/2015 | 05/14/2015 | 62 | 0.00 | 272.38 | | | 272.38 | | |
| | 5974121 | 04/28/2015 | 06/12/2015 | 33 | 0.00 | 450.05 | | 450.05 | | | |
| | 5974123 | 03/20/2015 | 05/04/2015 | 72 | 0.00 | -227.79 | | | -227.79 | | |
| | 5974135 | 03/20/2015 | 05/04/2015 | 72 | 0.00 | 541.96 | | | 541.96 | | |
| | 5974555 | 03/30/2015 | 05/14/2015 | 62 | 0.00 | 1,753.05 | | | 1,753.05 | | |
| | 6044667 | 04/18/2015 | 06/02/2015 | 43 | 0.00 | 56.58 | | 56.58 | | | |
| | 6110961 | 03/29/2015 | 05/13/2015 | 63 | 0.00 | 52.45 | | | 52.45 | | |
| | 6200139 | 05/18/2015 | 07/02/2015 | 13 | 0.00 | 146.66 | 146.66 | | | | |
| | 6202519 | 04/18/2015 | 06/02/2015 | 43 | 0.00 | 108.29 | | 108.29 | | | |
| | 6213298 | 02/27/2015 | 04/13/2015 | 93 | 0.00 | 170.99 | | | | 170.99 | |
| | 6244823 | 04/08/2015 | 05/23/2015 | 53 | 0.00 | 51.80 | | 51.80 | | | |
| | 6304133 | 04/18/2015 | 06/02/2015 | 43 | 0.00 | 133.59 | | 133.59 | | | |
| | 6563209 | 03/29/2015 | 05/13/2015 | 63 | 0.00 | 101.52 | | | 101.52 | | |
| | 6564698 | 04/28/2015 | 06/12/2015 | 33 | 0.00 | 31.69 | | 31.69 | | | |
| | 6610521 | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 208.78 | 208.78 | | | | |
| | 6854138 | 04/08/2015 | 05/23/2015 | 53 | 0.00 | 37.86 | | 37.86 | | | |
| | 6901255 | 02/27/2015 | 04/13/2015 | 93 | 0.00 | 2,741.34 | | | | 2,741.34 | |
| | 6901256 | 02/27/2015 | 04/13/2015 | 93 | 0.00 | 47.00 | | | | 47.00 | |
| | 6901372 | 01/28/2015 | 03/14/2015 | 123 | 0.00 | 744.00 | | | | | 744.00 |
| | 6901455 | 03/09/2015 | 04/23/2015 | 83 | 0.00 | 895.87 | | | 895.87 | | |
| | 6901751 | 04/28/2015 | 06/12/2015 | 33 | 0.00 | 99.53 | | 99.53 | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 6902189 | 05/18/2015 | 07/02/2015 | 13 | 0.00 | 103.04 | 103.04 | | | | |
| | 6971675 | 05/08/2015 | 06/22/2015 | 23 | 0.00 | 126.86 | 126.86 | | | | |
| | 6972675 | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 144.13 | 144.13 | | | | |
| | 7091682 | 03/08/2015 | 04/22/2015 | 84 | 0.00 | 140.72 | | | 140.72 | | |
| | 7096834 | 05/27/2015 | 07/11/2015 | 4 | 0.00 | 44.10 | 44.10 | | | | |
| | 7200468 | 05/27/2015 | 07/11/2015 | 4 | 0.00 | 25.37 | 25.37 | | | | |
| | 7201370 | 03/18/2015 | 05/02/2015 | 74 | 0.00 | -28.70 | | | -28.70 | | |
| | 7201371 | 03/18/2015 | 05/02/2015 | 74 | 0.00 | 857.36 | | | 857.36 | | |
| | 7210960 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 78.03 | | 78.03 | | | |
| | 7214469 | 04/27/2015 | 06/11/2015 | 34 | 0.00 | 186.42 | | 186.42 | | | |
| | 7214835 | 05/07/2015 | 06/21/2015 | 24 | 0.00 | 274.25 | 274.25 | | | | |
| | 7244885 | 04/27/2015 | 06/11/2015 | 34 | 0.00 | -37.85 | | -37.85 | | | |
| | 724508 | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 395.89 | | 395.89 | | | |
| | 7304011 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 600.00 | | 600.00 | | | |
| | 730690 | 04/24/2015 | 06/08/2015 | 37 | 0.00 | 192.52 | | 192.52 | | | |
| | 734807 | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 50.27 | | 50.27 | | | |
| | 7352009 | 05/27/2015 | 07/11/2015 | 4 | 0.00 | 808.98 | 808.98 | | | | |
| | 75283 | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 113.30 | 113.30 | | | | |
| | 75284 | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 22.52 | 22.52 | | | | |
| | 753404 | 03/05/2015 | 04/19/2015 | 87 | 0.00 | 9.61 | | | 9.61 | | |
| | 7642338 | 04/07/2015 | 05/22/2015 | 54 | 0.00 | 225.30 | | 225.30 | | | |
| | 7645844 | 03/18/2015 | 05/02/2015 | 74 | 0.00 | 164.56 | | | 164.56 | | |
| | 7673369 | 05/27/2015 | 07/11/2015 | 4 | 0.00 | 27.48 | 27.48 | | | | |
| | 7743422 | 03/28/2015 | 05/12/2015 | 64 | 0.00 | 96.26 | | | 96.26 | | |
| | 7872641 | 04/07/2015 | 05/22/2015 | 54 | 0.00 | 69.52 | | 69.52 | | | |
| | 7901328 | 03/28/2015 | 05/12/2015 | 64 | 0.00 | 273.30 | | | 273.30 | | |
| | 7901402 | 03/18/2015 | 05/02/2015 | 74 | 0.00 | 219.19 | | | 219.19 | | |
| | 7901654 | 04/17/2015 | 06/01/2015 | 44 | 0.00 | 673.14 | | 673.14 | | | |
| | 7901855 | 05/07/2015 | 06/21/2015 | 24 | 0.00 | 74.74 | 74.74 | | | | |
| | 7970453 | 03/18/2015 | 05/02/2015 | 74 | 0.00 | 5.80 | | | 5.80 | | |
| | 7970622 | 05/07/2015 | 06/21/2015 | 24 | 0.00 | -42.67 | -42.67 | | | | |
| | 7972579 | 05/27/2015 | 07/11/2015 | 4 | 0.00 | 658.42 | 658.42 | | | | |
| | 8111427 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | 143.70 | | 143.70 | | | |
| | 8210094 | 03/27/2015 | 05/11/2015 | 65 | 0.00 | -2.72 | | | -2.72 | | |
| | 8214776 | 05/06/2015 | 06/20/2015 | 25 | 0.00 | 31.68 | 31.68 | | | | |
| | 8222636 | 03/27/2015 | 05/11/2015 | 65 | 0.00 | 238.80 | | | 238.80 | | |
| | 8280995 | 03/17/2015 | 05/01/2015 | 75 | 0.00 | -478.29 | | | -478.29 | | |
| | 860439 | 03/25/2015 | 05/09/2015 | 67 | 0.00 | 19.77 | | | 19.77 | | |
| | 8621894 | 05/06/2015 | 06/20/2015 | 25 | 0.00 | 148.73 | 148.73 | | | | |
| | 8681938 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | 10.69 | | 10.69 | | | |
| | 875129 | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 23.50 | | 23.50 | | | |
| | 8773145 | 03/17/2015 | 05/01/2015 | 75 | 0.00 | 3,620.67 | | | 3,620.67 | | |
| | 8901295 | 03/07/2015 | 04/21/2015 | 85 | 0.00 | 85.56 | | | 85.56 | | |
| | 8901627 | 03/27/2015 | 05/11/2015 | 65 | 0.00 | 48.53 | | | 48.53 | | |
| | 8901629 | 03/27/2015 | 05/11/2015 | 65 | 0.00 | 51.27 | | | 51.27 | | |
| | 8901630 | 03/27/2015 | 05/11/2015 | 65 | 0.00 | 32.16 | | | 32.16 | | |

University Village                                                                                          CLEIBOLD    06/17/2015   14:33   Page: 25

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 8901634 | 03/27/2015 | 05/11/2015 | 65 | 0.00 | 31.76 | | | 31.76 | | |
| | 8901715 | 04/06/2015 | 05/21/2015 | 55 | 0.00 | 529.55 | | 529.55 | | | |
| | 8901718 | 04/07/2015 | 05/22/2015 | 54 | 0.00 | 213.90 | | 213.90 | | | |
| | 8901833 | 05/06/2015 | 06/20/2015 | 25 | 0.00 | 222.43 | 222.43 | | | | |
| | 8901834 | 05/06/2015 | 06/20/2015 | 25 | 0.00 | 87.52 | 87.52 | | | | |
| | 8902001 | 05/26/2015 | 07/10/2015 | 5 | 0.00 | 275.38 | 275.38 | | | | |
| | 8914831 | 03/07/2015 | 04/21/2015 | 85 | 0.00 | 485.46 | | | 485.46 | | |
| | 8974459 | 03/27/2015 | 05/11/2015 | 65 | 0.00 | 358.88 | | | 358.88 | | |
| | 901299 | 03/05/2015 | 04/19/2015 | 87 | 0.00 | 566.78 | | | 566.78 | | |
| | 901303 | 03/05/2015 | 04/19/2015 | 87 | 0.00 | 69.92 | | | 69.92 | | |
| | 901305 | 03/05/2015 | 04/19/2015 | 87 | 0.00 | 56.48 | | | 56.48 | | |
| | 901433 | 03/05/2015 | 04/19/2015 | 87 | 0.00 | 255.73 | | | 255.73 | | |
| | 901456 | 03/25/2015 | 05/09/2015 | 67 | 0.00 | 272.12 | | | 272.12 | | |
| | 901720 | 04/24/2015 | 06/08/2015 | 37 | 0.00 | 29.14 | | 29.14 | | | |
| | 901808 | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 27.55 | | 27.55 | | | |
| | 901809 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 64.08 | 64.08 | | | | |
| | 9054986 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 356.48 | | 356.48 | | | |
| | 9055533 | 04/25/2015 | 06/09/2015 | 36 | 0.00 | 40.63 | | 40.63 | | | |
| | 9095354 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 12.98 | 12.98 | | | | |
| | 9193258 | 05/05/2015 | 06/19/2015 | 26 | 0.00 | 299.41 | 299.41 | | | | |
| | 9193260 | 05/05/2015 | 06/19/2015 | 26 | 0.00 | 146.26 | 146.26 | | | | |
| | 9200179 | 05/05/2015 | 06/19/2015 | 26 | 0.00 | 110.77 | 110.77 | | | | |
| | 9201670 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 201.14 | | | 201.14 | | |
| | 9210863 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | -25.09 | | -25.09 | | | |
| | 9213809 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 216.70 | | | 216.70 | | |
| | 9281127 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | -10.95 | | | -10.95 | | |
| | 9620474 | 05/25/2015 | 07/09/2015 | 6 | 0.00 | 54.48 | 54.48 | | | | |
| | 9654548 | 03/06/2015 | 04/20/2015 | 86 | 0.00 | 599.16 | | | 599.16 | | |
| | 9664121 | 03/06/2015 | 04/20/2015 | 86 | 0.00 | 172.05 | | | 172.05 | | |
| | 9690036 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 106.98 | | 106.98 | | | |
| | 970365 | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 1,544.23 | | 1,544.23 | | | |
| | 9711876 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 256.80 | | | 256.80 | | |
| | 9712299 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 178.18 | | | 178.18 | | |
| | 9743900 | 03/06/2015 | 04/20/2015 | 86 | 0.00 | 262.76 | | | 262.76 | | |
| | 9754182 | 03/06/2015 | 04/20/2015 | 86 | 0.00 | 260.01 | | | 260.01 | | |
| | 9774327 | 03/06/2015 | 04/20/2015 | 86 | 0.00 | 434.42 | | | 434.42 | | |
| | 9793776 | 03/06/2015 | 04/20/2015 | 86 | 0.00 | 23.47 | | | 23.47 | | |
| | 9811142 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 150.95 | | 150.95 | | | |
| | 9891317 | 05/05/2015 | 06/19/2015 | 26 | 0.00 | 218.28 | 218.28 | | | | |
| | 9900003 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | -22.37 | | -22.37 | | | |
| | 9901386 | 03/16/2015 | 04/30/2015 | 76 | 0.00 | 200.21 | | | 200.21 | | |
| | 9901388 | 03/16/2015 | 04/30/2015 | 76 | 0.00 | 58.77 | | | 58.77 | | |
| | 9901472 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 106.74 | | | 106.74 | | |
| | 9901476 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 352.78 | | | 352.78 | | |
| | 9901536 | 03/16/2015 | 04/30/2015 | 76 | 0.00 | 631.84 | | | 631.84 | | |
| | 9901632 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 956.58 | | 956.58 | | | |

University Village

CLEIBOLD   06/17/2015  14:33   Page:  26

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 9901636 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 206.42 | | 206.42 | | | |
| | 9932193 | 03/16/2015 | 04/30/2015 | 76 | 0.00 | 5.74 | | | 5.74 | | |
| | 9941063 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | 188.70 | | 188.70 | | | |
| | 9949163 | 03/02/2015 | 04/16/2015 | 90 | 0.00 | -67.14 | | | -67.14 | | |
| | 9949163 | 03/02/2015 | 04/16/2015 | 90 | 0.00 | 67.14 | | | 67.14 | | |
| | 9970393 | 04/15/2015 | 05/30/2015 | 46 | 0.00 | -35.89 | | -35.89 | | | |
| | 9973317 | 03/06/2015 | 04/20/2015 | 86 | 0.00 | 77.26 | | | 77.26 | | |
| | 9973321 | 03/06/2015 | 04/20/2015 | 86 | 0.00 | -2.50 | | | -2.50 | | |
| | 9973872 | 03/16/2015 | 04/30/2015 | 76 | 0.00 | 991.17 | | | 991.17 | | |
| | 9974308 | 03/06/2015 | 04/20/2015 | 86 | 0.00 | 274.77 | | | 274.77 | | |
| | 9974389 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 633.01 | | | 633.01 | | |
| | 9974421 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 267.08 | | | 267.08 | | |
| | 9974424 | 03/26/2015 | 05/10/2015 | 66 | 0.00 | 52.65 | | | 52.65 | | |
| | | Vendor 121 | Totals | | 0.00 | 65,294.15 | 6,622.36 | 20,991.86 | 31,418.40 | 2,959.33 | 3,302.20 |
| 801614 | The Senior Directory | | | | | | | | | | |
| | 050415 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 4,200.00 | 4,200.00 | | | | |
| 800413 | The Tampa Tribune | | | | | | | | | | |
| | 050315 | 05/03/2015 | 06/17/2015 | 28 | 0.00 | 5,325.00 | 5,325.00 | | | | |
| 801268 | ThyssenKrupp Elevator | | | | | | | | | | |
| | 3001718168 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 4,014.00 | | 4,014.00 | | | |
| | 3001719034 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 4,540.38 | | 4,540.38 | | | |
| | | Vendor 801268 | Totals | | 0.00 | 8,554.38 | 0.00 | 8,554.38 | 0.00 | 0.00 | 0.00 |
| 3878 | Tim Parker | | | | | | | | | | |
| | 051415 | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 73.85 | 73.85 | | | | |
| 802139 | Touchtown, Inc. | | | | | | | | | | |
| | 30316 | 04/01/2015 | 05/16/2015 | 60 | 0.00 | 644.25 | | 644.25 | | | |
| 801228 | Trane Supply | | | | | | | | | | |
| | I0525237 | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 692.60 | 692.60 | | | | |
| | I0525238 | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 86.49 | 86.49 | | | | |
| | I0527911 | 05/22/2015 | 07/06/2015 | 9 | 0.00 | 354.62 | 354.62 | | | | |
| | | Vendor 801228 | Totals | | 0.00 | 1,133.71 | 1,133.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2745 | Unifirst Corporation | | | | | | | | | | |
| | 1871044 | 04/13/2015 | 05/28/2015 | 48 | 0.00 | 126.11 | | 126.11 | | | |
| | 1873778 | 04/20/2015 | 06/04/2015 | 41 | 0.00 | 13.10 | | 13.10 | | | |
| | 1876330 | 04/27/2015 | 06/11/2015 | 34 | 0.00 | 126.11 | | 126.11 | | | |
| | 1878976 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 117.49 | 117.49 | | | | |
| | 1879083 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 13.10 | 13.10 | | | | |
| | 1881666 | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 117.49 | 117.49 | | | | |
| | 1884390 | 05/18/2015 | 07/02/2015 | 13 | 0.00 | 13.10 | 13.10 | | | | |
| | | Vendor 2745 | Totals | | 0.00 | 526.50 | 261.18 | 265.32 | 0.00 | 0.00 | 0.00 |
| 803236 | University Mall Portwood Owner LLC | | | | | | | | | | |
| | 060115 | 06/01/2015 | 06/01/2015 | 1 | 0.00 | 1,500.29 | 1,500.29 | | | | |
| 800956 | Us Foodservice | | | | | | | | | | |
| | 1466217 | 04/23/2015 | 06/07/2015 | 38 | 0.00 | 11,970.38 | | 11,970.38 | | | |
| | 1534753 | 04/25/2015 | 06/09/2015 | 36 | 0.00 | 3,726.01 | | 3,726.01 | | | |

University Village                                    CLEIBOLD   06/17/2015  14:33  Page:  27

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800956 | Us Foodservice | | | | | | | | | | |
| | 1658915 | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 1,984.42 | | 1,984.42 | | | |
| | 1658916 | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 70.97 | | 70.97 | | | |
| | 1658917 | 04/29/2015 | 06/13/2015 | 32 | 0.00 | 6,712.30 | | 6,712.30 | | | |
| | 1760790 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 40.94 | 40.94 | | | | |
| | 1765696 | 05/02/2015 | 06/16/2015 | 29 | 0.00 | 5,454.62 | 5,454.62 | | | | |
| | 1765697 | 05/02/2015 | 06/16/2015 | 29 | 0.00 | 1,726.04 | 1,726.04 | | | | |
| | 1765698 | 05/02/2015 | 06/16/2015 | 29 | 0.00 | 41.52 | 41.52 | | | | |
| | 1807351 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 573.49 | 573.49 | | | | |
| | 1807353 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 1,139.33 | 1,139.33 | | | | |
| | 1807354 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 131.90 | 131.90 | | | | |
| | 1807355 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 76.45 | 76.45 | | | | |
| | 1807356 | 05/04/2015 | 06/18/2015 | 27 | 0.00 | 153.68 | 153.68 | | | | |
| | 1929357 | 05/07/2015 | 06/21/2015 | 24 | 0.00 | 4,830.35 | 4,830.35 | | | | |
| | 2003287 | 05/09/2015 | 06/23/2015 | 22 | 0.00 | 511.99 | 511.99 | | | | |
| | 2021148 | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 6,499.61 | 6,499.61 | | | | |
| | 2021149 | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 2,011.65 | 2,011.65 | | | | |
| | 2021150 | 05/11/2015 | 06/25/2015 | 20 | 0.00 | 848.60 | 848.60 | | | | |
| | 2130184 | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 62.27 | 62.27 | | | | |
| | 2161175 | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 5,129.90 | 5,129.90 | | | | |
| | 2174322 | 05/14/2015 | 06/28/2015 | 17 | 0.00 | 296.74 | 296.74 | | | | |
| | 2231027 | 05/16/2015 | 06/30/2015 | 15 | 0.00 | 1,977.12 | 1,977.12 | | | | |
| | 2273427 | 05/18/2015 | 07/02/2015 | 13 | 0.00 | 179.38 | 179.38 | | | | |
| | 2299072 | 05/19/2015 | 07/03/2015 | 12 | 0.00 | 498.92 | 498.92 | | | | |
| | 2299077 | 05/19/2015 | 07/03/2015 | 12 | 0.00 | 6,448.87 | 6,448.87 | | | | |
| | 2319849 | 05/19/2015 | 07/03/2015 | 12 | 0.00 | 138.47 | 138.47 | | | | |
| | 2351983 | 05/20/2015 | 07/04/2015 | 11 | 0.00 | 194.91 | 194.91 | | | | |
| | 2390067 | 05/21/2015 | 07/05/2015 | 10 | 0.00 | 2,762.26 | 2,762.26 | | | | |
| | 2390068 | 05/21/2015 | 07/05/2015 | 10 | 0.00 | 88.32 | 88.32 | | | | |
| | 2390070 | 05/21/2015 | 07/05/2015 | 10 | 0.00 | 2,099.85 | 2,099.85 | | | | |
| | 2390072 | 05/21/2015 | 07/05/2015 | 10 | 0.00 | 64.37 | 64.37 | | | | |
| | 2390073 | 05/21/2015 | 07/05/2015 | 10 | 0.00 | 79.92 | 79.92 | | | | |
| | 2457744 | 05/23/2015 | 07/07/2015 | 8 | 0.00 | 1,113.88 | 1,113.88 | | | | |
| | 2457745 | 05/23/2015 | 07/07/2015 | 8 | 0.00 | 481.72 | 481.72 | | | | |
| | 2461731 | 05/23/2015 | 07/07/2015 | 8 | 0.00 | 97.32 | 97.32 | | | | |
| | 2477884 | 05/25/2015 | 07/09/2015 | 6 | 0.00 | 1,320.01 | 1,320.01 | | | | |
| | 2477885 | 05/25/2015 | 07/09/2015 | 6 | 0.00 | 2,456.26 | 2,456.26 | | | | |
| | 2477886 | 05/25/2015 | 07/09/2015 | 6 | 0.00 | 43.74 | 43.74 | | | | |
| | 2477887 | 05/25/2015 | 07/09/2015 | 6 | 0.00 | 192.42 | 192.42 | | | | |
| | 2590486 | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 2,718.46 | 2,718.46 | | | | |
| | 2590487 | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 1,406.06 | 1,406.06 | | | | |
| | 2590488 | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 1,065.66 | 1,065.66 | | | | |
| | 2590490 | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 249.42 | 249.42 | | | | |
| | 2590491 | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 171.65 | 171.65 | | | | |
| | 2590492 | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 101.39 | 101.39 | | | | |
| | 2607667 | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 115.28 | 115.28 | | | | |
| | 2662558 | 05/30/2015 | 07/14/2015 | 1 | 0.00 | 1,349.64 | 1,349.64 | | | | |

University Village

CLEIBOLD   06/17/2015  14:33  Page:  28

## AP Aged Accounts Payable Report as of Month Ending 05/31/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800956 | Us Foodservice | | | | | | | | | | |
| | 2662559 | 05/30/2015 | 07/14/2015 | 1 | 0.00 | 376.46 | 376.46 | | | | |
| | 2973653 | 05/29/2015 | 07/13/2015 | 2 | 0.00 | -32.99 | -32.99 | | | | |
| | 2987606 | 05/22/2015 | 07/06/2015 | 9 | 0.00 | -1,255.41 | -1,255.41 | | | | |
| | 2987982 | 04/02/2015 | 05/17/2015 | 59 | 0.00 | -88.56 | | -88.56 | | | |
| | | Vendor 800956 | Totals | | 0.00 | 80,407.96 | 56,032.44 | 24,375.52 | 0.00 | 0.00 | 0.00 |
| 803256 | VAR Resources | | | | | | | | | | |
| | 041415 | 04/14/2015 | 05/29/2015 | 47 | 0.00 | 107.58 | | 107.58 | | | |
| | 050115-1 | 05/01/2015 | 06/15/2015 | 30 | 0.00 | 124.32 | 124.32 | | | | |
| | 051515 | 05/15/2015 | 06/29/2015 | 16 | 0.00 | 440.87 | 440.87 | | | | |
| | | Vendor 803256 | Totals | | 0.00 | 672.77 | 565.19 | 107.58 | 0.00 | 0.00 | 0.00 |
| 802477 | Verizon Credit Inc | | | | | | | | | | |
| | 687244 | 05/08/2015 | 05/08/2015 | 23 | 0.00 | 5,331.00 | 5,331.00 | | | | |
| | 688008 | 05/22/2015 | 05/22/2015 | 9 | 0.00 | 2,312.62 | 2,312.62 | | | | |
| | | Vendor 802477 | Totals | | 0.00 | 7,643.62 | 7,643.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5463 | Verizon Florida, Inc. | | | | | | | | | | |
| | 051315 | 05/13/2015 | 06/27/2015 | 18 | 0.00 | 229.52 | 229.52 | | | | |
| | 051615 | 05/16/2015 | 06/30/2015 | 15 | 0.00 | 82.63 | 82.63 | | | | |
| | 052815 | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 64.98 | 64.98 | | | | |
| | 052815-1 | 05/28/2015 | 07/12/2015 | 3 | 0.00 | 63.44 | 63.44 | | | | |
| | | Vendor 5463 | Totals | | 0.00 | 440.57 | 440.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801027 | Wal-mart | | | | | | | | | | |
| | 050715 | 05/07/2015 | 05/07/2015 | 24 | 0.00 | 190.13 | 190.13 | | | | |
| 803159 | Whitney Gwaltney | | | | | | | | | | |
| | 060215 | 06/02/2015 | 07/17/2015 | 2 | 0.00 | 143.16 | 143.16 | | | | |
| 802556 | Working Cow Homemade Inc | | | | | | | | | | |
| | 233386 | 04/16/2015 | 05/31/2015 | 45 | 0.00 | 270.42 | | 270.42 | | | |
| | 233705 | 04/24/2015 | 06/08/2015 | 37 | 0.00 | 226.06 | | 226.06 | | | |
| | 234254 | 05/07/2015 | 06/21/2015 | 24 | 0.00 | 215.78 | 215.78 | | | | |
| | 234868 | 05/21/2015 | 07/05/2015 | 10 | 0.00 | 245.96 | 245.96 | | | | |
| | | Vendor 802556 | Totals | | 0.00 | 958.22 | 461.74 | 496.48 | 0.00 | 0.00 | 0.00 |
| 801940 | YP | | | | | | | | | | |
| | 042115 | 04/21/2015 | 06/05/2015 | 40 | 0.00 | 282.50 | | 282.50 | | | |
| | 052115 | 05/21/2015 | 07/05/2015 | 10 | 0.00 | 252.50 | 252.50 | | | | |
| | | Vendor 801940 | Totals | | 0.00 | 535.00 | 252.50 | 282.50 | 0.00 | 0.00 | 0.00 |
| 802883 | Zurich | | | | | | | | | | |
| | 053115 | 05/31/2015 | 05/31/2015 | 0 | 0.00 | 70,579.11 | 70,579.11 | | | | |
| | | Report Totals: | | | 0.00 | 1,045,291.68 | 373,520.76 | 347,545.90 | 122,257.00 | 61,182.71 | 140,785.31 |

University Village                                          KATHY   07/08/2015  11:10  Page:  1

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

**Exhibit F**

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803131 | ABC Action News WFTS | | | | | | | | | | |
| | 439435-1 | 03/29/2015 | 03/29/2015 | 93 | 0.00 | 3,000.00 | | | | 3,000.00 | |
| | 439435-2-1 | 04/26/2015 | 04/26/2015 | 65 | 0.00 | 7,000.00 | | | 7,000.00 | | |
| | 439435-3-1 | 05/31/2015 | 05/31/2015 | 30 | 0.00 | 7,000.00 | 7,000.00 | | | | |
| | 444021-3 | 03/29/2015 | 03/29/2015 | 93 | 0.00 | 9,550.00 | | | | 9,550.00 | |
| | 444021-3-1 | 05/31/2015 | 05/31/2015 | 30 | 0.00 | 10,875.00 | 10,875.00 | | | | |
| | 444021-4 | 04/26/2015 | 04/26/2015 | 65 | 0.00 | 9,600.00 | | | 9,600.00 | | |
| | | Vendor 803131 | Totals | | 0.00 | 47,025.00 | 17,875.00 | 0.00 | 16,600.00 | 12,550.00 | 0.00 |
| 801472 | AOE Supply | | | | | | | | | | |
| | 051915 | 05/19/2015 | 07/03/2015 | 42 | 0.00 | 38.07 | | 38.07 | | | |
| 801106 | AT & T Co. | | | | | | | | | | |
| | 060115 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 346.45 | 346.45 | | | | |
| 802515 | AT&T Mobility (UV) | | | | | | | | | | |
| | 060915 | 06/09/2015 | 06/09/2015 | 21 | 0.00 | 710.71 | 710.71 | | | | |
| 801622 | Advantek Solutions | | | | | | | | | | |
| | 040115 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 423.50 | | | 423.50 | | |
| | 25767 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 440.00 | | 440.00 | | | |
| | 25892-H | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 423.50 | 423.50 | | | | |
| | | Vendor 801622 | Totals | | 0.00 | 1,287.00 | 423.50 | 440.00 | 423.50 | 0.00 | 0.00 |
| 802590 | Advantica | | | | | | | | | | |
| | 060115 | 06/01/2015 | 06/01/2015 | 29 | 0.00 | 446.26 | 446.26 | | | | |
| 800706 | Airgas, Inc. | | | | | | | | | | |
| | 9927287834 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 29.54 | | | 29.54 | | |
| 801072 | All Brand Appliance Inc | | | | | | | | | | |
| | 138229 | 03/17/2015 | 05/01/2015 | 105 | 0.00 | 65.00 | | | | 65.00 | |
| 802455 | Allied 100 LLC | | | | | | | | | | |
| | 500123 | 05/26/2015 | 07/10/2015 | 35 | 0.00 | 137.85 | | 137.85 | | | |
| 802448 | Ameriflex | | | | | | | | | | |
| | 363440 | 05/04/2015 | 06/18/2015 | 57 | 0.00 | 60.00 | | 60.00 | | | |
| 802963 | Arctic Ice Co | | | | | | | | | | |
| | 35545 | 05/08/2015 | 06/22/2015 | 53 | 0.00 | 395.00 | | 395.00 | | | |
| 3224 | Ashberry Water Conditioning | | | | | | | | | | |
| | 15733 | 05/25/2015 | 07/09/2015 | 36 | 0.00 | 222.56 | | 222.56 | | | |
| | 311078 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 40.06 | | | | 40.06 | |
| | 316211 | 04/28/2015 | 06/12/2015 | 63 | 0.00 | 85.66 | | | 85.66 | | |
| | 317352 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 40.06 | | 40.06 | | | |
| | 318070 | 05/26/2015 | 07/10/2015 | 35 | 0.00 | 40.06 | | 40.06 | | | |
| | MAY15734 | 04/25/2015 | 06/09/2015 | 66 | 0.00 | 222.56 | | | 222.56 | | |
| | | Vendor 3224 | Totals | | 0.00 | 650.96 | 0.00 | 302.68 | 308.22 | 40.06 | 0.00 |
| 803137 | Austin Outdoor | | | | | | | | | | |
| | 84791 | 04/01/2015 | 04/01/2015 | 90 | 0.00 | 6,481.00 | | | 6,481.00 | | |
| | 85900 | 03/31/2015 | 03/31/2015 | 91 | 0.00 | 55.00 | | | | 55.00 | |
| | 87046 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 6,481.00 | | 6,481.00 | | | |
| | 88464 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 272.00 | | | 272.00 | | |
| | | Vendor 803137 | Totals | | 0.00 | 13,289.00 | 0.00 | 6,481.00 | 6,753.00 | 55.00 | 0.00 |
| 802677 | Auto Pro | | | | | | | | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802677 | Auto Pro | | | | | | | | | | |
| | 040115 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 1,963.46 | | | 1,963.46 | | |
| | 17062 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | 129.15 | | | 129.15 | | |
| | 17115 | 04/16/2015 | 05/31/2015 | 75 | 0.00 | 831.90 | | | 831.90 | | |
| | 17129 | 04/17/2015 | 06/01/2015 | 74 | 0.00 | 127.11 | | | 127.11 | | |
| | 17179 | 05/06/2015 | 06/20/2015 | 55 | 0.00 | 391.52 | | 391.52 | | | |
| | 17235 | 05/21/2015 | 07/05/2015 | 40 | 0.00 | 634.32 | | 634.32 | | | |
| | 17263 | 05/29/2015 | 07/13/2015 | 32 | 0.00 | 342.10 | | 342.10 | | | |
| | 17287 | 05/30/2015 | 07/14/2015 | 31 | 0.00 | 167.55 | | 167.55 | | | |
| | | **Vendor 802677** | **Totals** | | 0.00 | 4,587.11 | 0.00 | 1,535.49 | 3,051.62 | 0.00 | 0.00 |
| 802458 | BP Business Solutions | | | | | | | | | | |
| | 062415 | 06/24/2015 | 07/24/2015 | 6 | 0.00 | 2,058.77 | 2,058.77 | | | | |
| 4603 | BakeMark | | | | | | | | | | |
| | 196015 | 06/04/2015 | 07/19/2015 | 26 | 0.00 | 39.99 | 39.99 | | | | |
| | 196079 | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 717.12 | 717.12 | | | | |
| | | **Vendor 4603** | **Totals** | | 0.00 | 757.11 | 757.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801667 | Baudville | | | | | | | | | | |
| | 2873475 | 04/29/2015 | 06/13/2015 | 62 | 0.00 | 145.25 | | | 145.25 | | |
| | 2878489 | 05/06/2015 | 06/20/2015 | 55 | 0.00 | 243.45 | | 243.45 | | | |
| | | **Vendor 801667** | **Totals** | | 0.00 | 388.70 | 0.00 | 243.45 | 145.25 | 0.00 | 0.00 |
| 802071 | Bayshore Solutions | | | | | | | | | | |
| | 1351 | 05/26/2015 | 07/10/2015 | 35 | 0.00 | 45.00 | | 45.00 | | | |
| | 1457 | 06/23/2015 | 08/07/2015 | 7 | 0.00 | 100.28 | 100.28 | | | | |
| | 1946 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 3,000.00 | | | 3,000.00 | | |
| | 2291 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 3,000.00 | | 3,000.00 | | | |
| | 2574 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 3,000.00 | 3,000.00 | | | | |
| | 60139 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 685.50 | | 685.50 | | | |
| | | **Vendor 802071** | **Totals** | | 0.00 | 9,830.78 | 3,100.28 | 3,730.50 | 3,000.00 | 0.00 | 0.00 |
| 803275 | Beatrice Hughes | | | | | | | | | | |
| | 052015 | 05/20/2015 | 07/04/2015 | 41 | 0.00 | 695.18 | | 695.18 | | | |
| | 052015 | 05/20/2015 | 07/04/2015 | 41 | 0.00 | -695.18 | | -695.18 | | | |
| | | **Vendor 803275** | **Totals** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 | Bloomingdays Flower Sho | | | | | | | | | | |
| | 167081/1 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 51.35 | | 51.35 | | | |
| | 167338/1 | 05/04/2015 | 06/18/2015 | 57 | 0.00 | 51.35 | | 51.35 | | | |
| | 167498/1 | 05/05/2015 | 06/19/2015 | 56 | 0.00 | 51.35 | | 51.35 | | | |
| | 167503/1 | 05/06/2015 | 06/20/2015 | 55 | 0.00 | 51.35 | | 51.35 | | | |
| | 169199/1 | 05/13/2015 | 06/27/2015 | 48 | 0.00 | 56.70 | | 56.70 | | | |
| | 169708/1 | 05/29/2015 | 07/13/2015 | 32 | 0.00 | 56.70 | | 56.70 | | | |
| | 169835/1 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 56.70 | 56.70 | | | | |
| | 169924/1 | 06/03/2015 | 07/18/2015 | 27 | 0.00 | 51.35 | 51.35 | | | | |
| | 170402/1 | 06/18/2015 | 08/02/2015 | 12 | 0.00 | 56.70 | 56.70 | | | | |
| | | **Vendor 24** | **Totals** | | 0.00 | 483.55 | 164.75 | 318.80 | 0.00 | 0.00 | 0.00 |
| 802886 | Bob Rhea | | | | | | | | | | |
| | 061215 | 06/12/2015 | 07/27/2015 | 18 | 0.00 | 23.48 | 23.48 | | | | |

University Village                                                                    KATHY   07/08/2015  11:10  Page:  3

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801018 | Bright House Networks | | | | | | | | | | |
| | 031315 | 03/13/2015 | 04/27/2015 | 109 | 0.00 | -129.28 | | | | -129.28 | |
| | 042515 | 04/25/2015 | 06/09/2015 | 66 | 0.00 | 9,461.12 | | | 9,461.12 | | |
| | 051215 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 23.23 | | 23.23 | | | |
| | 052515 | 05/25/2015 | 07/09/2015 | 36 | 0.00 | 9,603.03 | | 9,603.03 | | | |
| | 061815 | 06/18/2015 | 08/02/2015 | 12 | 0.00 | 29.35 | 29.35 | | | | |
| | | Vendor 801018 | Totals | | 0.00 | 18,987.45 | 29.35 | 9,626.26 | 9,461.12 | -129.28 | 0.00 |
| 803217 | Bright House Networks | | | | | | | | | | |
| | 031415 | 03/14/2015 | 04/28/2015 | 108 | 0.00 | 134.28 | | | | 134.28 | |
| | 031415 | 03/14/2015 | 04/28/2015 | 108 | 0.00 | -134.28 | | | | -134.28 | |
| | 121814 | 12/18/2014 | 02/01/2015 | 194 | 0.00 | -263.56 | | | | | -263.56 |
| | 121814 | 12/18/2014 | 02/01/2015 | 194 | 0.00 | 263.56 | | | | | 263.56 |
| | | Vendor 803217 | Totals | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 800414 | Bucks Wholesale Plumbing Supply, Inc. | | | | | | | | | | |
| | 211916 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 375.14 | | | 375.14 | | |
| | 213371 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 41.30 | | | 41.30 | | |
| | | Vendor 800414 | Totals | | 0.00 | 416.44 | 0.00 | 0.00 | 416.44 | 0.00 | 0.00 |
| 800761 | Bureau of Elevator Safety | | | | | | | | | | |
| | 051515 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 75.00 | | 75.00 | | | |
| | 051515-1 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 75.00 | | 75.00 | | | |
| | 051515-2 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 75.00 | | 75.00 | | | |
| | 051515-3 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 75.00 | | 75.00 | | | |
| | 051515-4 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 75.00 | | 75.00 | | | |
| | 051515-5 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 75.00 | | 75.00 | | | |
| | 051515-6 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 75.00 | | 75.00 | | | |
| | | Vendor 800761 | Totals | | 0.00 | 525.00 | 0.00 | 525.00 | 0.00 | 0.00 | 0.00 |
| 4838 | CK's Produce Inc | | | | | | | | | | |
| | 381764 | 05/11/2015 | 06/25/2015 | 50 | 0.00 | 415.00 | | 415.00 | | | |
| | 381835 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 524.70 | | 524.70 | | | |
| | 381915 | 05/13/2015 | 06/27/2015 | 48 | 0.00 | 447.55 | | 447.55 | | | |
| | 382208 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 648.53 | | 648.53 | | | |
| | 382394 | 05/18/2015 | 07/02/2015 | 43 | 0.00 | 669.08 | | 669.08 | | | |
| | 382480 | 05/19/2015 | 07/03/2015 | 42 | 0.00 | 705.58 | | 705.58 | | | |
| | 382589 | 05/20/2015 | 07/04/2015 | 41 | 0.00 | 167.50 | | 167.50 | | | |
| | 382733 | 05/21/2015 | 07/05/2015 | 40 | 0.00 | 118.55 | | 118.55 | | | |
| | 382848 | 05/22/2015 | 07/06/2015 | 39 | 0.00 | 994.91 | | 994.91 | | | |
| | 382935 | 05/23/2015 | 07/07/2015 | 38 | 0.00 | 348.75 | | 348.75 | | | |
| | 383079 | 05/26/2015 | 07/10/2015 | 35 | 0.00 | 760.98 | | 760.98 | | | |
| | 383168 | 05/27/2015 | 07/11/2015 | 34 | 0.00 | 34.30 | | 34.30 | | | |
| | 383227 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 39.00 | | 39.00 | | | |
| | 383349 | 05/29/2015 | 07/13/2015 | 32 | 0.00 | 1,394.68 | | 1,394.68 | | | |
| | 383549 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 854.73 | 854.73 | | | | |
| | 383648 | 06/02/2015 | 07/17/2015 | 28 | 0.00 | 211.85 | 211.85 | | | | |
| | 383717 | 06/03/2015 | 07/18/2015 | 27 | 0.00 | 226.73 | 226.73 | | | | |
| | 383888 | 06/05/2015 | 07/20/2015 | 25 | 0.00 | 957.15 | 957.15 | | | | |
| | 383990 | 06/06/2015 | 07/21/2015 | 24 | 0.00 | 143.70 | 143.70 | | | | |

University Village                                                                                    KATHY   07/08/2015  11:10   Page:   4

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4838 | CK's Produce Inc | | | | | | | | | | |
| | 384059 | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 509.60 | 509.60 | | | | |
| | 384155 | 06/09/2015 | 07/24/2015 | 21 | 0.00 | 225.40 | 225.40 | | | | |
| | 384228 | 06/10/2015 | 07/25/2015 | 20 | 0.00 | 429.85 | 429.85 | | | | |
| | 384439 | 06/12/2015 | 07/27/2015 | 18 | 0.00 | 553.98 | 553.98 | | | | |
| | 384519 | 06/13/2015 | 07/28/2015 | 17 | 0.00 | 324.60 | 324.60 | | | | |
| | 384614 | 06/15/2015 | 07/30/2015 | 15 | 0.00 | 762.61 | 762.61 | | | | |
| | 384680 | 06/16/2015 | 07/31/2015 | 14 | 0.00 | 41.88 | 41.88 | | | | |
| | 384767 | 06/17/2015 | 08/01/2015 | 13 | 0.00 | 303.58 | 303.58 | | | | |
| | 384872 | 06/18/2015 | 08/02/2015 | 12 | 0.00 | 165.58 | 165.58 | | | | |
| | | Vendor 4838 | Totals | | 0.00 | 12,980.35 | 5,711.24 | 7,269.11 | 0.00 | 0.00 | 0.00 |
| 38 | Clear-Vue, Inc. | | | | | | | | | | |
| | 10003310 | 02/20/2015 | 04/06/2015 | 130 | 0.00 | 875.00 | | | | | 875.00 |
| | 10003828 | 03/23/2015 | 05/07/2015 | 99 | 0.00 | 4,895.00 | | | | 4,895.00 | |
| | 10003836 | 03/27/2015 | 05/11/2015 | 95 | 0.00 | 675.00 | | | | 675.00 | |
| | 10003837 | 03/27/2015 | 05/11/2015 | 95 | 0.00 | 162.50 | | | | 162.50 | |
| | 1000387 | 03/27/2015 | 05/11/2015 | 95 | 0.00 | 1,350.00 | | | | 1,350.00 | |
| | | Vendor 38 | Totals | | 0.00 | 7,957.50 | 0.00 | 0.00 | 0.00 | 7,082.50 | 875.00 |
| 803247 | Clifton Larson Allen | | | | | | | | | | |
| | 022715 | 02/27/2015 | 04/13/2015 | 123 | 0.00 | 4,650.00 | | | | | 4,650.00 |
| | 1010295 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 4,375.00 | | | | 4,375.00 | |
| | 1010296 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 2,500.00 | | | | 2,500.00 | |
| | 1010297 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 3,655.00 | | | | 3,655.00 | |
| | 1038463 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 16,125.00 | | | 16,125.00 | | |
| | 968622 | 01/30/2015 | 03/16/2015 | 151 | 0.00 | 19,500.00 | | | | | 19,500.00 |
| | | Vendor 803247 | Totals | | 0.00 | 50,805.00 | 0.00 | 0.00 | 16,125.00 | 10,530.00 | 24,150.00 |
| 803149 | Commercial Laundries | | | | | | | | | | |
| | 35365 | 05/01/2015 | 05/01/2015 | 60 | 0.00 | 3,076.79 | | 3,076.79 | | | |
| | 35502 | 06/01/2015 | 06/01/2015 | 29 | 0.00 | 3,076.79 | 3,076.79 | | | | |
| | | Vendor 803149 | Totals | | 0.00 | 6,153.58 | 3,076.79 | 3,076.79 | 0.00 | 0.00 | 0.00 |
| 803054 | Commercial Safety Systems, LLC | | | | | | | | | | |
| | 60237 | 03/25/2015 | 05/09/2015 | 97 | 0.00 | 732.92 | | | | 732.92 | |
| | 60284 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 937.28 | | | | 937.28 | |
| | 60290 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | 907.79 | | | 907.79 | | |
| | 60291 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | 329.55 | | | 329.55 | | |
| | 60331 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 514.64 | | | 514.64 | | |
| | 60506 | 04/28/2015 | 06/12/2015 | 63 | 0.00 | 797.01 | | | 797.01 | | |
| | 60507 | 04/28/2015 | 06/12/2015 | 63 | 0.00 | 285.69 | | | 285.69 | | |
| | 60519 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 340.25 | | 340.25 | | | |
| | 60521 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 285.69 | | 285.69 | | | |
| | 60526 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 3,342.54 | | 3,342.54 | | | |
| | 60537 | 05/27/2015 | 07/11/2015 | 34 | 0.00 | 777.84 | | 777.84 | | | |
| | | Vendor 803054 | Totals | | 0.00 | 9,251.20 | 0.00 | 4,746.32 | 2,834.68 | 1,670.20 | 0.00 |
| 800983 | Congress Asset Mgmt Co | | | | | | | | | | |
| | 033115 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 1,279.02 | | | | 1,279.02 | |

University Village

KATHY   07/08/2015  11:10  Page:   5

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800273 | Cozzini Bros, Inc | | | | | | | | | | |
| | 1778158 | 06/10/2015 | 07/25/2015 | 20 | 0.00 | 40.66 | 40.66 | | | | |
| | C1719680 | 05/13/2015 | 06/27/2015 | 48 | 0.00 | 40.66 | | 40.66 | | | |
| | C1750686 | 05/27/2015 | 07/11/2015 | 34 | 0.00 | 40.66 | | 40.66 | | | |
| | | Vendor 800273 | Totals | | 0.00 | 121.98 | 40.66 | 81.32 | 0.00 | 0.00 | 0.00 |
| 801287 | Critter Control | | | | | | | | | | |
| | 10948 | 04/02/2015 | 04/02/2015 | 89 | 0.00 | 363.80 | | | 363.80 | | |
| | 10973 | 04/09/2015 | 04/09/2015 | 82 | 0.00 | 909.50 | | | 909.50 | | |
| | 11059 | 05/04/2015 | 05/04/2015 | 57 | 0.00 | 107.00 | | 107.00 | | | |
| | 11070 | 05/07/2015 | 05/07/2015 | 54 | 0.00 | 107.00 | | 107.00 | | | |
| | 11100 | 05/20/2015 | 05/20/2015 | 41 | 0.00 | 340.00 | | 340.00 | | | |
| | | Vendor 801287 | Totals | | 0.00 | 1,827.30 | 0.00 | 554.00 | 1,273.30 | 0.00 | 0.00 |
| 2479 | Cypress Creek Landscape Supply | | | | | | | | | | |
| | 36112 | 05/05/2015 | 06/19/2015 | 56 | 0.00 | 1,000.35 | | 1,000.35 | | | |
| | 36119 | 05/06/2015 | 06/20/2015 | 55 | 0.00 | 473.70 | | 473.70 | | | |
| | 5023702 | 03/24/2015 | 05/08/2015 | 98 | 0.00 | 1,540.22 | | | | 1,540.22 | |
| | 5031302 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 531.55 | | | | 531.55 | |
| | 5080502 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 1,142.44 | | | 1,142.44 | | |
| | 5100902 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | 578.03 | | | 578.03 | | |
| | 5144702 | 05/08/2015 | 06/22/2015 | 53 | 0.00 | 49.22 | | 49.22 | | | |
| | 518602 | 05/22/2015 | 07/06/2015 | 39 | 0.00 | 199.69 | | 199.69 | | | |
| | | Vendor 2479 | Totals | | 0.00 | 5,515.20 | 0.00 | 1,722.96 | 1,720.47 | 2,071.77 | 0.00 |
| 801894 | DEX MEDIA | | | | | | | | | | |
| | 051515 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 245.60 | | 245.60 | | | |
| | 051715 | 05/17/2015 | 07/01/2015 | 44 | 0.00 | 318.48 | | 318.48 | | | |
| | 3400211352 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 245.60 | | | 245.60 | | |
| | 3400211392 | 04/17/2015 | 06/01/2015 | 74 | 0.00 | 318.26 | | | 318.26 | | |
| | 3400212222 | 06/15/2015 | 07/30/2015 | 15 | 0.00 | 245.60 | 245.60 | | | | |
| | 3400212259 | 06/17/2015 | 08/01/2015 | 13 | 0.00 | 318.93 | 318.93 | | | | |
| | | Vendor 801894 | Totals | | 0.00 | 1,692.47 | 564.53 | 564.08 | 563.86 | 0.00 | 0.00 |
| 5557 | Dawn Food Products, Inc. | | | | | | | | | | |
| | F805553 | 05/20/2015 | 07/04/2015 | 41 | 0.00 | 1,097.10 | | 1,097.10 | | | |
| 801174 | Department of Financial Services | | | | | | | | | | |
| | 6171 | 05/22/2015 | 07/06/2015 | 39 | 0.00 | 2,891.66 | | 2,891.66 | | | |
| 803218 | Directec Corporation | | | | | | | | | | |
| | 040315 | 04/03/2015 | 05/18/2015 | 88 | 0.00 | 1,818.98 | | | 1,818.98 | | |
| | 040615 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | 171.09 | | | 171.09 | | |
| | | Vendor 803218 | Totals | | 0.00 | 1,990.07 | 0.00 | 0.00 | 1,990.07 | 0.00 | 0.00 |
| 4377 | Ductz | | | | | | | | | | |
| | 32386 | 03/30/2015 | 05/14/2015 | 92 | 0.00 | 611.00 | | | | 611.00 | |
| 803048 | E Bs Painting & Services, LLC | | | | | | | | | | |
| | 172 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | 4,175.00 | | | 4,175.00 | | |
| | 178 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 935.00 | | | 935.00 | | |
| | 180 | 04/16/2015 | 05/31/2015 | 75 | 0.00 | 1,750.00 | | | 1,750.00 | | |
| | 181 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 1,375.00 | | | 1,375.00 | | |

University Village

KATHY   07/08/2015  11:10   Page.   6

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803048 | E Bs Painting & Services, LLC | | | | | | | | | | |
| | 182 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | 8,650.00 | | | 8,650.00 | | |
| | 184 | 04/22/2015 | 06/06/2015 | 69 | 0.00 | 2,150.00 | | | 2,150.00 | | |
| | 185 | 04/28/2015 | 06/12/2015 | 63 | 0.00 | 1,750.00 | | | 1,750.00 | | |
| | 186 | 04/29/2015 | 06/13/2015 | 62 | 0.00 | 9,175.00 | | | 9,175.00 | | |
| | 187 | 04/29/2015 | 06/13/2015 | 62 | 0.00 | 2,150.00 | | | 2,150.00 | | |
| | 189 | 04/27/2015 | 06/11/2015 | 64 | 0.00 | 8,950.00 | | | 8,950.00 | | |
| | 190 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 1,850.00 | | | 1,850.00 | | |
| | 192 | 05/07/2015 | 06/21/2015 | 54 | 0.00 | 1,375.00 | | 1,375.00 | | | |
| | 193 | 05/08/2015 | 06/22/2015 | 53 | 0.00 | 1,750.00 | | 1,750.00 | | | |
| | 194 | 05/09/2015 | 06/23/2015 | 52 | 0.00 | 9,175.00 | | 9,175.00 | | | |
| | | Vendor 803048 | Totals | | 0.00 | 55,210.00 | 0.00 | 12,300.00 | 42,910.00 | 0.00 | 0.00 |
| 803191 | Eclipse Networks, Inc | | | | | | | | | | |
| | 18945 | 01/15/2015 | 03/01/2015 | 166 | 0.00 | 4,310.00 | | | | | 4,310.00 |
| | 19008 | 12/31/2014 | 02/14/2015 | 181 | 0.00 | 1,669.21 | | | | | 1,669.21 |
| | 19014 | 01/23/2015 | 03/09/2015 | 158 | 0.00 | 31,376.00 | | | | | 31,376.00 |
| | 19015 | 01/24/2015 | 03/10/2015 | 157 | 0.00 | 5,047.20 | | | | | 5,047.20 |
| | 19020 | 01/24/2015 | 03/10/2015 | 157 | 0.00 | 5,856.00 | | | | | 5,856.00 |
| | 19026 | 01/31/2015 | 03/17/2015 | 150 | 0.00 | 4,775.56 | | | | | 4,775.56 |
| | 19054 | 01/31/2015 | 03/17/2015 | 150 | 0.00 | 125.00 | | | | | 125.00 |
| | 19101 | 01/31/2015 | 03/17/2015 | 150 | 0.00 | 2,505.00 | | | | | 2,505.00 |
| | 19103 | 12/31/2014 | 02/14/2015 | 181 | 0.00 | 652.65 | | | | | 652.65 |
| | 19105 | 01/31/2015 | 03/17/2015 | 150 | 0.00 | 1,764.29 | | | | | 1,764.29 |
| | 19106 | 01/31/2015 | 03/17/2015 | 150 | 0.00 | 4,105.25 | | | | | 4,105.25 |
| | 19278 | 01/31/2015 | 03/17/2015 | 150 | 0.00 | 5,850.00 | | | | | 5,850.00 |
| | 19499 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 3,136.00 | | | | 3,136.00 | |
| | 19606 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 5,498.00 | | | 5,498.00 | | |
| | 19685 | 04/16/2015 | 05/31/2015 | 75 | 0.00 | 1,950.00 | | | 1,950.00 | | |
| | 19702 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 99.00 | | | 99.00 | | |
| | 19883 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 5,738.00 | | 5,738.00 | | | |
| | 19993 | 05/31/2015 | 07/15/2015 | 30 | 0.00 | 47.56 | 47.56 | | | | |
| | | Vendor 803191 | Totals | | 0.00 | 84,504.72 | 47.56 | 5,738.00 | 7,547.00 | 3,136.00 | 68,036.16 |
| 800958 | Ecolab | | | | | | | | | | |
| | 8034069 | 04/08/2015 | 05/23/2015 | 83 | 0.00 | 109.05 | | | 109.05 | | |
| | 8034763 | 04/08/2015 | 05/23/2015 | 83 | 0.00 | 980.31 | | | 980.31 | | |
| | 8086590 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 364.38 | | | 364.38 | | |
| | 8088342 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 364.11 | | | 364.11 | | |
| | 8379137 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 364.38 | | 364.38 | | | |
| | 8381009 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 364.11 | | 364.11 | | | |
| | 8432939 | 05/20/2015 | 07/04/2015 | 41 | 0.00 | 395.81 | | 395.81 | | | |
| | 8554963 | 06/03/2015 | 07/18/2015 | 27 | 0.00 | 409.47 | 409.47 | | | | |
| | | Vendor 800958 | Totals | | 0.00 | 3,351.62 | 409.47 | 1,124.30 | 1,817.85 | 0.00 | 0.00 |
| 800555 | Edward Don & Company | | | | | | | | | | |
| | 17650368 | 04/14/2015 | 05/29/2015 | 77 | 0.00 | 584.14 | | | 584.14 | | |
| | 17663707 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 2,068.22 | | | 2,068.22 | | |
| | 17668573 | 04/16/2015 | 05/31/2015 | 75 | 0.00 | 136.73 | | | 136.73 | | |

University Village                                                                                    KATHY    07/08/2015  11:10  Page: 7

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800555 | Edward Don & Company | | | | | | | | | | |
| | 17668574 | 04/16/2015 | 05/31/2015 | 75 | 0.00 | 256.28 | | | 256.28 | | |
| | 17678124 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 137.74 | | | 137.74 | | |
| | 17678125 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 201.39 | | | 201.39 | | |
| | 17693167 | 04/22/2015 | 06/06/2015 | 69 | 0.00 | 910.37 | | | 910.37 | | |
| | 17721184 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 783.39 | | | 783.39 | | |
| | 17737796 | 05/05/2015 | 06/19/2015 | 56 | 0.00 | 1,015.27 | | 1,015.27 | | | |
| | 17779145 | 05/13/2015 | 06/27/2015 | 48 | 0.00 | 150.04 | | 150.04 | | | |
| | 17779146 | 05/13/2015 | 06/27/2015 | 48 | 0.00 | 67.43 | | 67.43 | | | |
| | 17784215 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | 436.85 | | 436.85 | | | |
| | 17822783 | 05/26/2015 | 07/10/2015 | 35 | 0.00 | 1,314.10 | | 1,314.10 | | | |
| | 17847388 | 06/02/2015 | 07/17/2015 | 28 | 0.00 | 998.65 | 998.65 | | | | |
| | | Vendor 800555 | Totals | | 0.00 | 9,060.60 | 998.65 | 2,983.69 | 5,078.26 | 0.00 | 0.00 |
| 800856 | Edwards Coils Corp. | | | | | | | | | | |
| | 312084 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 1,456.21 | | | 1,456.21 | | |
| 32 | Ehrlich | | | | | | | | | | |
| | 050115 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 86.67 | | 86.67 | | | |
| | 1271 | 03/20/2015 | 05/04/2015 | 102 | 0.00 | 4,842.00 | | | | 4,842.00 | |
| | 1289 | 06/25/2015 | 08/09/2015 | 5 | 0.00 | 1,115.27 | 1,115.27 | | | | |
| | 1297 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 86.67 | | | 86.67 | | |
| | 1305 | 03/25/2015 | 05/09/2015 | 97 | 0.00 | 481.50 | | | | 481.50 | |
| | 1313 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 312.00 | | | 312.00 | | |
| | 1321 | 04/02/2015 | 05/17/2015 | 89 | 0.00 | 26.75 | | | 26.75 | | |
| | 1347 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 1,115.27 | | 1,115.27 | | | |
| | 1362 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 312.00 | | 312.00 | | | |
| | 1370 | 05/07/2015 | 06/21/2015 | 54 | 0.00 | 26.75 | | 26.75 | | | |
| | 1388 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 1,391.00 | | 1,391.00 | | | |
| | 1404 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 1,115.27 | 1,115.27 | | | | |
| | 1412 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 86.67 | 86.67 | | | | |
| | 1420 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 312.00 | 312.00 | | | | |
| | | Vendor 32 | Totals | | 0.00 | 11,309.82 | 2,629.21 | 2,931.69 | 425.42 | 5,323.50 | 0.00 |
| 802896 | Electro Joe LLC | | | | | | | | | | |
| | 150421-1 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | 419.44 | | | 419.44 | | |
| | 150421-2 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | 607.76 | | | 607.76 | | |
| | 150421-3 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | 471.87 | | | 471.87 | | |
| | | Vendor 802896 | Totals | | 0.00 | 1,499.07 | 0.00 | 0.00 | 1,499.07 | 0.00 | 0.00 |
| 803199 | Elegant Pool and Spa | | | | | | | | | | |
| | 16696 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 680.00 | 680.00 | | | | |
| 801591 | FCS, INC | | | | | | | | | | |
| | 275061 | 04/24/2015 | 06/08/2015 | 67 | 0.00 | 1,380.00 | | | 1,380.00 | | |
| | 279169 | 05/11/2015 | 06/25/2015 | 50 | 0.00 | 130.00 | | 130.00 | | | |
| | | Vendor 801591 | Totals | | 0.00 | 1,510.00 | 0.00 | 130.00 | 1,380.00 | 0.00 | 0.00 |
| 5580 | FPL Energy Services | | | | | | | | | | |
| | 061615 | 06/16/2015 | 07/31/2015 | 14 | 0.00 | 1,561.35 | 1,561.35 | | | | |
| | 061615-1 | 06/16/2015 | 07/31/2015 | 14 | 0.00 | 1,683.57 | 1,683.57 | | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5580 | FPL Energy Services | | | | | | | | | | |
| | | Vendor 5580 | Totals | | 0.00 | 3,244.92 | 3,244.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| 109 | Federal Express | | | | | | | | | | |
| | 505190655 | 06/02/2015 | 07/17/2015 | 28 | 0.00 | 125.03 | 125.03 | | | | |
| | 505900607 | 06/09/2015 | 07/24/2015 | 21 | 0.00 | 26.01 | 26.01 | | | | |
| | | Vendor 109 | Totals | | 0.00 | 151.04 | 151.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801641 | Fitness Logic | | | | | | | | | | |
| | 60304 | 04/13/2015 | 05/28/2015 | 78 | 0.00 | 115.00 | | | 115.00 | | |
| 801736 | Florida Department Of Financial Services | | | | | | | | | | |
| | 022815 | 02/28/2015 | 04/14/2015 | 122 | 0.00 | 26,299.10 | | | | | 26,299.10 |
| | 022815-1 | 02/28/2015 | 04/14/2015 | 122 | 0.00 | -3,549.10 | | | | | -3,549.10 |
| | 031715 | 03/17/2015 | 05/01/2015 | 105 | 0.00 | 3,509.26 | | | | 3,509.26 | |
| | 031715-1 | 03/17/2015 | 05/01/2015 | 105 | 0.00 | 14,000.00 | | | | 14,000.00 | |
| | 040315 | 04/03/2015 | 05/18/2015 | 88 | 0.00 | 2,293.37 | | | 2,293.37 | | |
| | 040315-1 | 04/03/2015 | 05/18/2015 | 88 | 0.00 | 13,650.00 | | | 13,650.00 | | |
| | 041715 | 04/17/2015 | 06/01/2015 | 74 | 0.00 | 1,830.36 | | | 1,830.36 | | |
| | 042015 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 2,007.06 | | | 2,007.06 | | |
| | 201515 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 31,087.22 | | 31,087.22 | | | |
| | 201516 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 976.52 | | 976.52 | | | |
| | | Vendor 801736 | Totals | | 0.00 | 92,103.79 | 0.00 | 32,063.74 | 19,780.79 | 17,509.26 | 22,750.00 |
| 803235 | Florida Irrigation | | | | | | | | | | |
| | 3499228-00 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 111.93 | | | | 111.93 | |
| | 3502739-00 | 04/10/2015 | 05/25/2015 | 81 | 0.00 | 47.96 | | | 47.96 | | |
| | 3503954-00 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | 91.72 | | | 91.72 | | |
| | 3508170-00 | 04/10/2015 | 05/25/2015 | 81 | 0.00 | 48.70 | | | 48.70 | | |
| | 3509539-00 | 04/13/2015 | 05/28/2015 | 78 | 0.00 | 17.14 | | | 17.14 | | |
| | 3510507 | 04/14/2015 | 05/29/2015 | 77 | 0.00 | 67.25 | | | 67.25 | | |
| | 3513141-00 | 04/16/2015 | 05/31/2015 | 75 | 0.00 | 13.09 | | | 13.09 | | |
| | 3515563 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | 87.26 | | | 87.26 | | |
| | 3531225 | 05/11/2015 | 06/25/2015 | 50 | 0.00 | 36.79 | | 36.79 | | | |
| | 3555366-00 | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 353.83 | 353.83 | | | | |
| | | Vendor 803235 | Totals | | 0.00 | 875.67 | 353.83 | 36.79 | 373.12 | 111.93 | 0.00 |
| 1368 | Florida Star Linen | | | | | | | | | | |
| | 814156 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 115.50 | | | 115.50 | | |
| | 814195 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | 989.70 | | | 989.70 | | |
| | 815887 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 698.46 | | 698.46 | | | |
| | | Vendor 1368 | Totals | | 0.00 | 1,803.66 | 0.00 | 698.46 | 1,105.20 | 0.00 | 0.00 |
| 802968 | For Rent Media Solutions | | | | | | | | | | |
| | 323205 | 04/07/2015 | 04/07/2015 | 84 | 0.00 | 275.00 | | | 275.00 | | |
| | 344180 | 05/05/2015 | 05/05/2015 | 56 | 0.00 | 275.00 | | 275.00 | | | |
| | 366619 | 06/02/2015 | 06/02/2015 | 28 | 0.00 | 275.00 | 275.00 | | | | |
| | | Vendor 802968 | Totals | | 0.00 | 825.00 | 275.00 | 275.00 | 275.00 | 0.00 | 0.00 |
| 800428 | Gary, Dytrych & Ryan, P.A. | | | | | | | | | | |
| | 64669 | 08/23/2014 | 10/07/2014 | 311 | 0.00 | 1,995.00 | | | | | 1,995.00 |
| 802369 | Geiger | | | | | | | | | | |

University Village                                                                KATHY   07/08/2015  11:10  Page:   9

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802369 | Geiger | | | | | | | | | | |
| | 1040529 | 03/23/2015 | 05/07/2015 | 99 | 0.00 | 1,450.64 | | | | 1,450.64 | |
| | 2800527 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 568.14 | | | 568.14 | | |
| | 2828638 | 05/24/2015 | 07/08/2015 | 37 | 0.00 | 3,817.54 | | 3,817.54 | | | |
| | 2848427 | 06/17/2015 | 08/01/2015 | 13 | 0.00 | 1,700.21 | 1,700.21 | | | | |
| | | Vendor 802369 | Totals | | 0.00 | 7,536.53 | 1,700.21 | 3,817.54 | 568.14 | 1,450.64 | 0.00 |
| 802308 | Grainger | | | | | | | | | | |
| | 9689469659 | 03/13/2015 | 04/27/2015 | 109 | 0.00 | -10.48 | | | | -10.48 | |
| | 9692997753 | 03/18/2015 | 05/02/2015 | 104 | 0.00 | 133.94 | | | | 133.94 | |
| | 9699866522 | 03/25/2015 | 05/09/2015 | 97 | 0.00 | 505.91 | | | | 505.91 | |
| | 9699866530 | 03/25/2015 | 05/09/2015 | 97 | 0.00 | 458.48 | | | | 458.48 | |
| | 9706136018 | 04/02/2015 | 05/17/2015 | 89 | 0.00 | 166.33 | | | 166.33 | | |
| | 9709974985 | 04/07/2015 | 05/22/2015 | 84 | 0.00 | 230.43 | | | 230.43 | | |
| | 9714414126 | 04/13/2015 | 05/28/2015 | 78 | 0.00 | 243.71 | | | 243.71 | | |
| | 9715433455 | 04/14/2015 | 05/29/2015 | 77 | 0.00 | 67.32 | | | 67.32 | | |
| | 9719772494 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 154.37 | | | 154.37 | | |
| | 9721022557 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | -232.15 | | | -232.15 | | |
| | 9723530037 | 04/23/2015 | 06/07/2015 | 68 | 0.00 | 121.57 | | | 121.57 | | |
| | 9728002404 | 04/28/2015 | 06/12/2015 | 63 | 0.00 | 134.50 | | | 134.50 | | |
| | 9728473019 | 04/29/2015 | 06/13/2015 | 62 | 0.00 | 101.74 | | | 101.74 | | |
| | 9729873985 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 39.26 | | | 39.26 | | |
| | 9739288125 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 127.98 | | 127.98 | | | |
| | 9742499313 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | -220.11 | | -220.11 | | | |
| | 9742913735 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 230.59 | | 230.59 | | | |
| | 9742976450 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 73.74 | | 73.74 | | | |
| | 9744942252 | 05/18/2015 | 07/02/2015 | 43 | 0.00 | 778.14 | | 778.14 | | | |
| | | Vendor 802308 | Totals | | 0.00 | 3,105.27 | 0.00 | 990.34 | 1,027.08 | 1,087.85 | 0.00 |
| 800798 | Groutworks | | | | | | | | | | |
| | 10816 | 01/13/2015 | 02/27/2015 | 168 | 0.00 | 250.00 | | | | | 250.00 |
| | 10817 | 01/13/2015 | 02/27/2015 | 168 | 0.00 | 250.00 | | | | | 250.00 |
| | | Vendor 800798 | Totals | | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 801367 | HD Supply | | | | | | | | | | |
| | 9135941373 | 03/10/2015 | 04/24/2015 | 112 | 0.00 | 2,138.93 | | | | 2,138.93 | |
| | 9136092085 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | 352.03 | | | 352.03 | | |
| | 9136364839 | 03/27/2015 | 05/11/2015 | 95 | 0.00 | 666.51 | | | | 666.51 | |
| | 9136364841 | 03/27/2015 | 05/11/2015 | 95 | 0.00 | 372.79 | | | | 372.79 | |
| | 9136428003 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 520.56 | | | | 520.56 | |
| | 9136526263 | 04/03/2015 | 05/18/2015 | 88 | 0.00 | 21.83 | | | 21.83 | | |
| | 9136548565 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | 856.20 | | | 856.20 | | |
| | 9136578307 | 04/07/2015 | 05/22/2015 | 84 | 0.00 | 847.85 | | | 847.85 | | |
| | 9136578309 | 04/07/2015 | 05/22/2015 | 84 | 0.00 | 18.56 | | | 18.56 | | |
| | 9136602771 | 04/08/2015 | 05/23/2015 | 83 | 0.00 | 1,194.35 | | | 1,194.35 | | |
| | 9136602775 | 04/08/2015 | 05/23/2015 | 83 | 0.00 | 1,405.98 | | | 1,405.98 | | |
| | 9136602776 | 04/08/2015 | 05/23/2015 | 83 | 0.00 | 449.19 | | | 449.19 | | |
| | 9136653570 | 04/09/2015 | 05/24/2015 | 82 | 0.00 | 132.24 | | | 132.24 | | |
| | 9136718446 | 04/13/2015 | 05/28/2015 | 78 | 0.00 | 71.68 | | | 71.68 | | |

University Village

KATHY   07/08/2015  11:10   Page:  10

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801367 | HD Supply | | | | | | | | | | |
| | 9136737111 | 04/14/2015 | 05/29/2015 | 77 | 0.00 | 30.39 | | | 30.39 | | |
| | 9136781377 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 14.23 | | | 14.23 | | |
| | 9136811442 | 04/16/2015 | 05/31/2015 | 75 | 0.00 | -71.68 | | | -71.68 | | |
| | 9136864032 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 41.07 | | | 41.07 | | |
| | 9136864036 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 458.39 | | | 458.39 | | |
| | 9136922641 | 04/22/2015 | 06/06/2015 | 69 | 0.00 | 342.62 | | | 342.62 | | |
| | 9136922643 | 04/22/2015 | 06/06/2015 | 69 | 0.00 | 311.03 | | | 311.03 | | |
| | 9136962475 | 04/23/2015 | 06/07/2015 | 68 | 0.00 | 625.57 | | | 625.57 | | |
| | 9136990853 | 04/24/2015 | 06/08/2015 | 67 | 0.00 | 508.81 | | | 508.81 | | |
| | 9136990856 | 04/24/2015 | 06/08/2015 | 67 | 0.00 | 46.66 | | | 46.66 | | |
| | 9137039010 | 04/27/2015 | 06/11/2015 | 64 | 0.00 | 70.56 | | | 70.56 | | |
| | 9137056713 | 04/28/2015 | 06/12/2015 | 63 | 0.00 | 52.88 | | | 52.88 | | |
| | 9137133742 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 20.51 | | | 20.51 | | |
| | 9137164262 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 163.01 | | 163.01 | | | |
| | 9137176019 | 05/04/2015 | 06/18/2015 | 57 | 0.00 | 85.90 | | 85.90 | | | |
| | 9137176321 | 05/04/2015 | 06/18/2015 | 57 | 0.00 | 133.90 | | 133.90 | | | |
| | 9137265302 | 05/06/2015 | 06/20/2015 | 55 | 0.00 | 786.45 | | 786.45 | | | |
| | 9137300936 | 05/07/2015 | 06/21/2015 | 54 | 0.00 | 758.05 | | 758.05 | | | |
| | 9137373703 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 55.72 | | 55.72 | | | |
| | 9137443251 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | 371.44 | | 371.44 | | | |
| | 9137443253 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | 1,088.19 | | 1,088.19 | | | |
| | 9137443254 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | 171.06 | | 171.06 | | | |
| | 9137443260 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | -76.98 | | -76.98 | | | |
| | 9137560993 | 05/19/2015 | 07/03/2015 | 42 | 0.00 | 333.22 | | 333.22 | | | |
| | 9137612354 | 05/21/2015 | 07/05/2015 | 40 | 0.00 | 10.57 | | 10.57 | | | |
| | 9137612357 | 05/21/2015 | 07/05/2015 | 40 | 0.00 | 352.01 | | 352.01 | | | |
| | 9137641013 | 05/22/2015 | 07/06/2015 | 39 | 0.00 | 63.09 | | 63.09 | | | |
| | 9137641014 | 05/22/2015 | 07/06/2015 | 39 | 0.00 | 95.23 | | 95.23 | | | |
| | 9137670536 | 05/24/2015 | 07/08/2015 | 37 | 0.00 | 48.76 | | 48.76 | | | |
| | 9137781833 | 05/29/2015 | 07/13/2015 | 32 | 0.00 | 223.04 | | 223.04 | | | |
| | 9137856405 | 05/21/2015 | 07/05/2015 | 40 | 0.00 | -17.70 | | -17.70 | | | |
| | | Vendor 801367 | Totals | | 0.00 | 16,144.70 | 0.00 | 4,644.96 | 7,800.95 | 3,698.79 | 0.00 |
| 1780 | Hobart Corporation | | | | | | | | | | |
| | 32031067 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 1,614.13 | | | 1,614.13 | | |
| | 32044790 | 05/11/2015 | 06/25/2015 | 50 | 0.00 | 366.74 | | 366.74 | | | |
| | | Vendor 1780 | Totals | | 0.00 | 1,980.87 | 0.00 | 366.74 | 1,614.13 | 0.00 | 0.00 |
| 801828 | Hygolet Direct Inc. | | | | | | | | | | |
| | 16411 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 196.11 | | 196.11 | | | |
| 801055 | Ideacom | | | | | | | | | | |
| | 58596 | 05/08/2015 | 06/22/2015 | 53 | 0.00 | 851.72 | | 851.72 | | | |
| | 91056 | 05/11/2015 | 06/25/2015 | 50 | 0.00 | 633.98 | | 633.98 | | | |
| | | Vendor 801055 | Totals | | 0.00 | 1,485.70 | 0.00 | 1,485.70 | 0.00 | 0.00 | 0.00 |
| 803271 | Indeed, Inc | | | | | | | | | | |
| | 040115 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 1,500.00 | | | 1,500.00 | | |
| | 2599368 | 03/30/2015 | 05/14/2015 | 92 | 0.00 | 1,500.00 | | | | 1,500.00 | |

University Village                                                                                                                    KATHY   07/08/2015  11:10  Page:  11

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803271 | Indeed, Inc | | | | | | | | | | |
| | 2858282 | 05/20/2015 | 07/04/2015 | 41 | 0.00 | 1,500.00 | | 1,500.00 | | | |
| | | Vendor 803271 | Totals | | 0.00 | 4,500.00 | 0.00 | 1,500.00 | 1,500.00 | 1,500.00 | 0.00 |
| 801297 | James Chronik Hood & Exhaust | | | | | | | | | | |
| | 041015A | 04/10/2015 | 05/25/2015 | 81 | 0.00 | 995.10 | | | 995.10 | | |
| 801521 | Jane Leep | | | | | | | | | | |
| | 060915 | 06/09/2015 | 07/24/2015 | 21 | 0.00 | 108.00 | 108.00 | | | | |
| 800705 | Jennies Flowers | | | | | | | | | | |
| | 051515 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 59.87 | | | 59.87 | | |
| | 2428214 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | 38.47 | | | 38.47 | | |
| | | Vendor 800705 | Totals | | 0.00 | 98.34 | 0.00 | 98.34 | 0.00 | 0.00 | 0.00 |
| 802162 | Jennifer Shipherd, PFT | | | | | | | | | | |
| | 431 | 05/29/2015 | 07/13/2015 | 32 | 0.00 | 60.00 | | 60.00 | | | |
| | 432 | 06/05/2015 | 07/20/2015 | 25 | 0.00 | 60.00 | 60.00 | | | | |
| | 433 | 06/12/2015 | 07/27/2015 | 18 | 0.00 | 60.00 | 60.00 | | | | |
| | | Vendor 802162 | Totals | | 0.00 | 180.00 | 120.00 | 60.00 | 0.00 | 0.00 | 0.00 |
| 451 | Johnstone Supply | | | | | | | | | | |
| | 1252414.01 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 148.03 | | | 148.03 | | |
| | 1253837.01 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 664.64 | | | 664.64 | | |
| | 1253840 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 1,530.90 | | | 1,530.90 | | |
| | 1253871.01 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | -160.50 | | | -160.50 | | |
| | 1253875.01 | 04/02/2015 | 05/17/2015 | 89 | 0.00 | -498.10 | | | -498.10 | | |
| | 1253884.01 | 04/02/2015 | 05/17/2015 | 89 | 0.00 | 484.55 | | | 484.55 | | |
| | 1254048.01 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | 424.90 | | | 424.90 | | |
| | 1254631.01 | 04/09/2015 | 05/24/2015 | 82 | 0.00 | 506.95 | | | 506.95 | | |
| | 1254631.02 | 04/10/2015 | 05/25/2015 | 81 | 0.00 | 629.97 | | | 629.97 | | |
| | 1254631.04 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 37.10 | | | 37.10 | | |
| | 1254953.01 | 04/13/2015 | 05/28/2015 | 78 | 0.00 | 68.88 | | | 68.88 | | |
| | 1254994.01 | 04/13/2015 | 05/28/2015 | 78 | 0.00 | 189.17 | | | 189.17 | | |
| | 1255152.01 | 04/14/2015 | 05/29/2015 | 77 | 0.00 | 435.60 | | | 435.60 | | |
| | 1255455.01 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 188.91 | | | 188.91 | | |
| | 1255775.01 | 04/17/2015 | 06/01/2015 | 74 | 0.00 | 223.07 | | | 223.07 | | |
| | 1255809.01 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 604.44 | | | 604.44 | | |
| | 1255859.01 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 1,026.18 | | | 1,026.18 | | |
| | 1255873.01 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 194.38 | | | 194.38 | | |
| | 1256569.01 | 05/04/2015 | 06/18/2015 | 57 | 0.00 | 1,446.64 | | 1,446.64 | | | |
| | 1256571.01 | 04/24/2015 | 06/08/2015 | 67 | 0.00 | 119.37 | | | 119.37 | | |
| | 1256584.02 | 05/04/2015 | 06/18/2015 | 57 | 0.00 | 542.31 | | 542.31 | | | |
| | 1257652.02 | 05/06/2015 | 06/20/2015 | 55 | 0.00 | 327.02 | | 327.02 | | | |
| | 1258021.01 | 05/13/2015 | 06/27/2015 | 48 | 0.00 | 104.28 | | 104.28 | | | |
| | 1258981.01 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 752.33 | | 752.33 | | | |
| | 1259438.01 | 05/19/2015 | 07/03/2015 | 42 | 0.00 | 22.02 | | 22.02 | | | |
| | | Vendor 451 | Totals | | 0.00 | 10,013.04 | 0.00 | 3,194.60 | 6,818.44 | 0.00 | 0.00 |
| 801706 | Lamn, Krielow, Dytrych & Co | | | | | | | | | | |
| | 46723 | 07/10/2014 | 08/24/2014 | 355 | 0.00 | 52,840.00 | | | | | 52,840.00 |
| 803186 | Land O' Lakes Recycling | | | | | | | | | | |

University Village

KATHY  07/08/2015  11:10  Page:  12

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803186 | Land O' Lakes Recycling | | | | | | | | | | |
| 510822 | | 05/14/2015 | 05/14/2015 | 47 | 0.00 | 50.00 | | 50.00 | | | |
| 800733 | Lapure Water Coolers | | | | | | | | | | |
| 61662 | | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 481.50 | | | 481.50 | | |
| 802941 | LaserRite | | | | | | | | | | |
| 190940 | | 04/27/2015 | 04/27/2015 | 64 | 0.00 | 277.22 | | | 277.22 | | |
| 191392 | | 05/06/2015 | 05/06/2015 | 55 | 0.00 | 944.28 | | 944.28 | | | |
| 192523 | | 06/04/2015 | 06/04/2015 | 26 | 0.00 | 944.28 | 944.28 | | | | |
| | Vendor 802941 | Totals | | | 0.00 | 2,165.78 | 944.28 | 944.28 | 277.22 | 0.00 | 0.00 |
| 323 | Louis Wohl & Sons, Inc. | | | | | | | | | | |
| 240284 | | 04/17/2015 | 06/01/2015 | 74 | 0.00 | 399.77 | | | 399.77 | | |
| 240400 | | 04/16/2015 | 05/31/2015 | 75 | 0.00 | 40.52 | | | 40.52 | | |
| 240638 | | 04/22/2015 | 06/06/2015 | 69 | 0.00 | 263.43 | | | 263.43 | | |
| 240775 | | 04/22/2015 | 06/06/2015 | 69 | 0.00 | 391.38 | | | 391.38 | | |
| 241511 | | 05/08/2015 | 06/22/2015 | 53 | 0.00 | 22.68 | | 22.68 | | | |
| 242379 | | 05/26/2015 | 07/10/2015 | 35 | 0.00 | 254.63 | | 254.63 | | | |
| 243004 | | 06/09/2015 | 07/24/2015 | 21 | 0.00 | 359.45 | 359.45 | | | | |
| | Vendor 323 | Totals | | | 0.00 | 1,731.86 | 359.45 | 277.31 | 1,095.10 | 0.00 | 0.00 |
| 5477 | Manasota Flooring, Inc. | | | | | | | | | | |
| 032015037 | | 03/13/2015 | 04/27/2015 | 109 | 0.00 | 125.00 | | | | 125.00 | |
| 040315 | | 04/03/2015 | 05/18/2015 | 88 | 0.00 | 14,957.10 | | | 14,957.10 | | |
| 040315-1 | | 04/03/2015 | 05/18/2015 | 88 | 0.00 | 10,008.17 | | | 10,008.17 | | |
| 417190 | | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 473.34 | 473.34 | | | | |
| 417300 | | 01/09/2015 | 02/23/2015 | 172 | 0.00 | 3,992.50 | | | | | 3,992.50 |
| 417332 | | 04/22/2015 | 06/06/2015 | 69 | 0.00 | 85.00 | | | 85.00 | | |
| 417593 | | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 2,803.97 | 2,803.97 | | | | |
| 417594 | | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 492.00 | 492.00 | | | | |
| 417603 | | 03/06/2015 | 04/20/2015 | 116 | 0.00 | 1,257.10 | | | | 1,257.10 | |
| 417616 | | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 1,306.50 | | | | 1,306.50 | |
| 417617 | | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 1,860.75 | 1,860.75 | | | | |
| 417638 | | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 2,238.92 | 2,238.92 | | | | |
| 417651 | | 02/18/2015 | 04/04/2015 | 132 | 0.00 | 2,914.90 | | | | | 2,914.90 |
| 417658 | | 01/30/2015 | 03/16/2015 | 151 | 0.00 | 125.00 | | | | | 125.00 |
| 417659 | | 01/30/2015 | 03/16/2015 | 151 | 0.00 | 1,343.65 | | | | | 1,343.65 |
| 417782-1 | | 02/04/2015 | 03/21/2015 | 146 | 0.00 | 9,306.08 | | | | | 9,306.08 |
| 417787 | | 02/18/2015 | 04/04/2015 | 132 | 0.00 | 405.00 | | | | | 405.00 |
| 417788 | | 02/18/2015 | 04/04/2015 | 132 | 0.00 | 570.00 | | | | | 570.00 |
| 417789 | | 02/18/2015 | 04/04/2015 | 132 | 0.00 | 740.00 | | | | | 740.00 |
| 417794 | | 02/20/2015 | 04/06/2015 | 130 | 0.00 | 125.00 | | | | | 125.00 |
| 417797 | | 03/13/2015 | 04/27/2015 | 109 | 0.00 | 1,516.66 | | | | 1,516.66 | |
| 417798 | | 03/16/2015 | 04/30/2015 | 106 | 0.00 | 1,214.86 | | | | 1,214.86 | |
| 417799 | | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 507.37 | | | | 507.37 | |
| 417801 | | 04/10/2015 | 05/25/2015 | 81 | 0.00 | 2,586.10 | | | 2,586.10 | | |
| 417804 | | 03/06/2015 | 04/20/2015 | 116 | 0.00 | 845.00 | | | | 845.00 | |
| 417805 | | 04/10/2015 | 05/25/2015 | 81 | 0.00 | 1,258.75 | | | 1,258.75 | | |
| 417806 | | 04/10/2015 | 05/25/2015 | 81 | 0.00 | 2,038.75 | | | 2,038.75 | | |

University Village                                                            KATHY   07/08/2015  11:10  Page:  13

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5477 | Manasota Flooring, Inc. | | | | | | | | | | |
| | 417807 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 1,144.21 | | | | 1,144.21 | |
| | 417808 | 03/16/2015 | 04/30/2015 | 106 | 0.00 | 585.00 | | | | 585.00 | |
| | 417811 | 04/10/2015 | 05/25/2015 | 81 | 0.00 | 2,475.57 | | | 2,475.57 | | |
| | 417813 | 04/10/2015 | 05/25/2015 | 81 | 0.00 | 2,642.76 | | | 2,642.76 | | |
| | 417815 | 04/17/2015 | 06/01/2015 | 74 | 0.00 | 2,287.40 | | | 2,287.40 | | |
| | 417820 | 04/10/2015 | 05/25/2015 | 81 | 0.00 | 1,786.05 | | | 1,786.05 | | |
| | 417823 | 04/10/2015 | 05/25/2015 | 81 | 0.00 | 980.45 | | | 980.45 | | |
| | 417825 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 175.00 | | | | 175.00 | |
| | 417826 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 559.29 | | 559.29 | | | |
| | 417828 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 215.00 | | | | 215.00 | |
| | 417829 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 252.00 | | 252.00 | | | |
| | 417835 | 04/17/2015 | 06/01/2015 | 74 | 0.00 | 1,936.95 | | | 1,936.95 | | |
| | 417842 | 04/10/2015 | 05/25/2015 | 81 | 0.00 | 175.00 | | | 175.00 | | |
| | 417843 | 04/17/2015 | 06/01/2015 | 74 | 0.00 | 738.22 | | | 738.22 | | |
| | 417845 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 966.15 | | 966.15 | | | |
| | 417846 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 2,006.75 | | 2,006.75 | | | |
| | 417847 | 05/08/2015 | 06/22/2015 | 53 | 0.00 | 1,099.35 | | 1,099.35 | | | |
| | 417856 | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 7,181.40 | 7,181.40 | | | | |
| | 417858 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 135.00 | | 135.00 | | | |
| | 417859 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 145.00 | | 145.00 | | | |
| | 417860 | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 2,680.45 | 2,680.45 | | | | |
| | 417867 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 125.00 | | 125.00 | | | |
| | 417872 | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 142.50 | 142.50 | | | | |
| | 417874 | 06/15/2015 | 07/30/2015 | 15 | 0.00 | 420.70 | 420.70 | | | | |
| | 417875 | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 1,700.07 | 1,700.07 | | | | |
| | 417876 | 06/12/2015 | 07/27/2015 | 18 | 0.00 | 1,169.15 | 1,169.15 | | | | |
| | 417877 | 06/15/2015 | 07/30/2015 | 15 | 0.00 | 779.32 | 779.32 | | | | |
| | 417878 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 750.35 | | 750.35 | | | |
| | 417879 | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 1,378.55 | 1,378.55 | | | | |
| | 417880 | 06/15/2015 | 07/30/2015 | 15 | 0.00 | 413.72 | 413.72 | | | | |
| | 417888 | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 450.00 | 450.00 | | | | |
| | 417889 | 06/05/2015 | 07/20/2015 | 25 | 0.00 | 175.00 | 175.00 | | | | |
| | 417896 | 06/26/2015 | 08/10/2015 | 4 | 0.00 | 531.70 | 531.70 | | | | |
| | 417896-1 | 03/20/2015 | 05/04/2015 | 102 | 0.00 | 140.00 | | | | 140.00 | |
| | 417897 | 06/26/2015 | 08/10/2015 | 4 | 0.00 | 325.00 | 325.00 | | | | |
| | C417826 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 1,168.32 | | 1,168.32 | | | |
| | | 04/22/2015 | 06/06/2015 | 69 | 0.00 | 95.00 | | | 95.00 | | |
| | | Vendor 5477 | Totals | | 0.00 | 105,028.85 | 25,216.54 | 7,207.21 | 44,051.27 | 9,031.70 | 19,522.13 |
| 801965 | Markmaster, Inc. | | | | | | | | | | |
| | 12899420 | 04/02/2015 | 05/17/2015 | 89 | 0.00 | 4.01 | | | 4.01 | | |
| | 12900337 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | 8.13 | | | 8.13 | | |
| | 12900442 | 04/02/2015 | 05/17/2015 | 89 | 0.00 | 60.72 | | | 60.72 | | |
| | 12901690 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | 4.55 | | | 4.55 | | |
| | 12901700 | 04/07/2015 | 05/22/2015 | 84 | 0.00 | 4.01 | | | 4.01 | | |
| | 12901716 | 04/07/2015 | 05/22/2015 | 84 | 0.00 | 4.55 | | | 4.55 | | |
| | 12909546 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 9.10 | | | 9.10 | | |

University Village

KATHY  07/08/2015 11:10  Page: 14

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801965 | Markmaster, Inc. | | | | | | | | | | |
| | 12913458 | 04/22/2015 | 06/06/2015 | 69 | 0.00 | 9.10 | | | 9.10 | | |
| | 12916142 | 04/28/2015 | 06/12/2015 | 63 | 0.00 | 21.77 | | | 21.77 | | |
| | 12917961 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 8.56 | | | 8.56 | | |
| | 12919262 | 05/05/2015 | 06/19/2015 | 56 | 0.00 | 16.26 | | 16.26 | | | |
| | 12924333 | 05/13/2015 | 06/27/2015 | 48 | 0.00 | 32.64 | | 32.64 | | | |
| | 12924500 | 05/13/2015 | 06/27/2015 | 48 | 0.00 | 12.31 | | 12.31 | | | |
| | 12929585 | 05/22/2015 | 07/06/2015 | 39 | 0.00 | 24.88 | | 24.88 | | | |
| | 12929662 | 05/22/2015 | 07/06/2015 | 39 | 0.00 | 4.01 | | 4.01 | | | |
| | 12934282 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 4.55 | | 4.55 | | | |
| | 12937018 | 06/02/2015 | 07/17/2015 | 28 | 0.00 | 13.11 | 13.11 | | | | |
| | 12938781 | 06/10/2015 | 07/25/2015 | 20 | 0.00 | 32.64 | 32.64 | | | | |
| | 12940567 | 06/18/2015 | 08/02/2015 | 12 | 0.00 | 9.10 | 9.10 | | | | |
| | 12941546 | 06/18/2015 | 08/02/2015 | 12 | 0.00 | 4.55 | 4.55 | | | | |
| | | Vendor 801965 | Totals | | 0.00 | 288.55 | 59.40 | 94.65 | 134.50 | 0.00 | 0.00 |
| 803248 | Marlin Business Bank | | | | | | | | | | |
| | 060115 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 1,803.92 | 1,803.92 | | | | |
| 803283 | Mary Ann Reina | | | | | | | | | | |
| | 070615 | 07/06/2015 | 08/20/2015 | 6 | 0.00 | 20,750.00 | 20,750.00 | | | | |
| 802113 | Masterpiece Living | | | | | | | | | | |
| | 040115 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 12,669.00 | | | 12,669.00 | | |
| 802053 | Matrixcare | | | | | | | | | | |
| | 040315 | 04/03/2015 | 05/18/2015 | 88 | 0.00 | 150.00 | | | 150.00 | | |
| | 344439 | 05/04/2015 | 06/18/2015 | 57 | 0.00 | 150.00 | | 150.00 | | | |
| | 347330 | 06/05/2015 | 07/20/2015 | 25 | 0.00 | 150.00 | 150.00 | | | | |
| | | Vendor 802053 | Totals | | 0.00 | 450.00 | 150.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| 4916 | Moseley Associates | | | | | | | | | | |
| | 15544 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 770.04 | | 770.04 | | | |
| | 15559 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 770.04 | 770.04 | | | | |
| | | Vendor 4916 | Totals | | 0.00 | 1,540.08 | 770.04 | 770.04 | 0.00 | 0.00 | 0.00 |
| 800770 | Network Services Company | | | | | | | | | | |
| | 3128810 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 2,059.70 | | 2,059.70 | | | |
| | 9957672 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 1,766.57 | | | | 1,766.57 | |
| | | Vendor 800770 | Totals | | 0.00 | 3,826.27 | 0.00 | 2,059.70 | 0.00 | 1,766.57 | 0.00 |
| 182 | Office Depot | | | | | | | | | | |
| | 7642018780 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 948.21 | | 948.21 | | | |
| | 7656547180 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 68.33 | | 68.33 | | | |
| | 7666803640 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 15.24 | | 15.24 | | | |
| | 7666804010 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 89.52 | | 89.52 | | | |
| | 7680289770 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 74.80 | | 74.80 | | | |
| | 7699611210 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 902.33 | 902.33 | | | | |
| | 7708253550 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 165.68 | | 165.68 | | | |
| | 7722392150 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 108.12 | 108.12 | | | | |
| | 7722516430 | 05/30/2015 | 07/14/2015 | 31 | 0.00 | 14.32 | | 14.32 | | | |
| | 7722516440 | 06/04/2015 | 07/19/2015 | 26 | 0.00 | 43.70 | 43.70 | | | | |
| | 7729096390 | 06/02/2015 | 07/17/2015 | 28 | 0.00 | 20.03 | 20.03 | | | | |

University Village

KATHY   07/08/2015  11:10  Page:   15

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | Office Depot | | | | | | | | | | |
| | 7729585980 | 05/30/2015 | 07/14/2015 | 31 | 0.00 | 42.64 | | 42.64 | | | |
| | | Vendor 182 | Totals | | 0.00 | 2,492.92 | 1,074.18 | 1,418.74 | 0.00 | 0.00 | 0.00 |
| 73 | Peoples Gas System | | | | | | | | | | |
| | 061015 | 06/10/2015 | 07/25/2015 | 20 | 0.00 | 678.41 | 678.41 | | | | |
| | 061015-1 | 06/10/2015 | 07/25/2015 | 20 | 0.00 | 780.90 | 780.90 | | | | |
| | | Vendor 73 | Totals | | 0.00 | 1,459.31 | 1,459.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| 802768 | Pitney Bowes | | | | | | | | | | |
| | 051115 | 05/11/2015 | 06/25/2015 | 50 | 0.00 | 2,015.00 | | 2,015.00 | | | |
| 800984 | Pitney Bowes Global Financial Services | | | | | | | | | | |
| | 061315 | 06/13/2015 | 07/28/2015 | 17 | 0.00 | 32.00 | 32.00 | | | | |
| 803223 | Pro Garment | | | | | | | | | | |
| | 112443 | 03/17/2015 | 05/01/2015 | 105 | 0.00 | 99.90 | | | | 99.90 | |
| | 112503 | 04/17/2015 | 06/01/2015 | 74 | 0.00 | 104.90 | | | 104.90 | | |
| | | Vendor 803223 | Totals | | 0.00 | 204.80 | 0.00 | 0.00 | 104.90 | 99.90 | 0.00 |
| 801729 | Pro-Con Services, LLC | | | | | | | | | | |
| | 34949 | 04/17/2015 | 06/01/2015 | 74 | 0.00 | 75.00 | | | 75.00 | | |
| | 34951 | 04/17/2015 | 06/01/2015 | 74 | 0.00 | 59.08 | | | 59.08 | | |
| | 34954 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 1,339.44 | | | 1,339.44 | | |
| | 34955 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 1,415.30 | | | 1,415.30 | | |
| | 34960 | 04/23/2015 | 06/07/2015 | 68 | 0.00 | 447.04 | | | 447.04 | | |
| | 34970 | 04/28/2015 | 06/12/2015 | 63 | 0.00 | 734.83 | | | 734.83 | | |
| | 34975 | 04/29/2015 | 06/13/2015 | 62 | 0.00 | 1,634.97 | | | 1,634.97 | | |
| | 34979 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 548.15 | | | 548.15 | | |
| | 34980 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 501.50 | | | 501.50 | | |
| | 34981 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 642.00 | | | 642.00 | | |
| | 34996 | 05/06/2015 | 06/20/2015 | 55 | 0.00 | 6,374.29 | | 6,374.29 | | | |
| | | Vendor 801729 | Totals | | 0.00 | 13,771.60 | 0.00 | 6,374.29 | 7,397.31 | 0.00 | 0.00 |
| 801312 | Regions Bank | | | | | | | | | | |
| | 013115 | 01/31/2015 | 03/17/2015 | 150 | 0.00 | 251.51 | | | | | 251.51 |
| | 022815-1 | 02/28/2015 | 04/14/2015 | 122 | 0.00 | 226.12 | | | | | 226.12 |
| | 033115 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 180.54 | | | | 180.54 | |
| | 033115-1 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 604.87 | | | | 604.87 | |
| | 040715 | 04/07/2015 | 05/22/2015 | 84 | 0.00 | -592.28 | | | -592.28 | | |
| | 043015 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 611.17 | | | 611.17 | | |
| | 043015-1 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 16.89 | | | 16.89 | | |
| | 053115 | 05/31/2015 | 07/15/2015 | 30 | 0.00 | 617.46 | 617.46 | | | | |
| | | Vendor 801312 | Totals | | 0.00 | 1,916.28 | 617.46 | 0.00 | 35.78 | 785.41 | 477.63 |
| 801436 | Republic Waste Services * | | | | | | | | | | |
| | 511379 | 05/31/2015 | 07/15/2015 | 30 | 0.00 | 1,860.35 | 1,860.35 | | | | |
| 1077 | Rodan Fire Sprinklers | | | | | | | | | | |
| | 1849 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 1,000.00 | | | 1,000.00 | | |
| 801339 | Salon Services, Inc. | | | | | | | | | | |
| | 26087 | 05/02/2015 | 05/02/2015 | 59 | 0.00 | 995.00 | | 995.00 | | | |
| | 28153 | 05/30/2015 | 05/30/2015 | 31 | 0.00 | 800.00 | | 800.00 | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801339 | Salon Services, Inc. | | | | | | | | | | |
| | | Vendor 801339 | Totals | | 0.00 | 1,795.00 | 0.00 | 1,795.00 | 0.00 | 0.00 | 0.00 |
| 490 | Sandra Dinero | | | | | | | | | | |
| | 060115 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 67.27 | 67.27 | | | | |
| 800527 | Seiu National Industry Pension Fund | | | | | | | | | | |
| | 050115 | 05/01/2015 | 05/01/2015 | 60 | 0.00 | 8,286.53 | | 8,286.53 | | | |
| | 060115 | 06/01/2015 | 06/01/2015 | 29 | 0.00 | 8,372.26 | 8,372.26 | | | | |
| | | Vendor 800527 | Totals | | 0.00 | 16,658.79 | 8,372.26 | 8,286.53 | 0.00 | 0.00 | 0.00 |
| 802913 | Sentinel Background Checks | | | | | | | | | | |
| | 343 | 04/01/2015 | 04/01/2015 | 90 | 0.00 | 960.10 | | | 960.10 | | |
| | 374 | 05/01/2015 | 05/01/2015 | 60 | 0.00 | 744.00 | | 744.00 | | | |
| | 404 | 06/01/2015 | 06/01/2015 | 29 | 0.00 | 595.00 | 595.00 | | | | |
| | | Vendor 802913 | Totals | | 0.00 | 2,299.10 | 595.00 | 744.00 | 960.10 | 0.00 | 0.00 |
| 107 | Sherwin-Williams | | | | | | | | | | |
| | 2158-2 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 343.07 | | | 343.07 | | |
| | 2741-5 | 04/14/2015 | 05/29/2015 | 77 | 0.00 | 65.79 | | | 65.79 | | |
| | 3289-4 | 04/24/2015 | 06/08/2015 | 67 | 0.00 | 56.54 | | | 56.54 | | |
| | | Vendor 107 | Totals | | 0.00 | 465.40 | 0.00 | 0.00 | 465.40 | 0.00 | 0.00 |
| 801464 | Shoes For Crews, LLC | | | | | | | | | | |
| | 1314788 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | -89.33 | | | -89.33 | | |
| | 1326466 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | -78.63 | | | -78.63 | | |
| | 5320386 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | -67.93 | | | -67.93 | | |
| | 5320386-1 | 03/24/2015 | 05/08/2015 | 98 | 0.00 | 125.27 | | | | 125.27 | |
| | 5332020 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 125.66 | | | | 125.66 | |
| | 5338208 | 03/27/2015 | 05/11/2015 | 95 | 0.00 | 98.52 | | | | 98.52 | |
| | 5349169 | 03/30/2015 | 05/14/2015 | 92 | 0.00 | 77.12 | | | | 77.12 | |
| | 5354413 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 119.74 | | | | 119.74 | |
| | 5368762 | 04/02/2015 | 05/17/2015 | 89 | 0.00 | 312.92 | | | 312.92 | | |
| | 5374244 | 04/03/2015 | 05/18/2015 | 88 | 0.00 | 40.06 | | | 40.06 | | |
| | 5415288 | 04/13/2015 | 05/28/2015 | 78 | 0.00 | 40.06 | | | 40.06 | | |
| | 5415793 | 04/13/2015 | 05/28/2015 | 78 | 0.00 | 61.46 | | | 61.46 | | |
| | 5446584 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 40.06 | | | 40.06 | | |
| | 5480419 | 04/27/2015 | 06/11/2015 | 64 | 0.00 | 40.06 | | | 40.06 | | |
| | 5489472 | 04/28/2015 | 06/12/2015 | 63 | 0.00 | 77.12 | | | 77.12 | | |
| | 5563359 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 376.34 | | 376.34 | | | |
| | 5612058 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 81.40 | | 81.40 | | | |
| | 5613174 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 40.06 | | 40.06 | | | |
| | 5629013 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 40.06 | 40.06 | | | | |
| | 5664628 | 06/09/2015 | 07/24/2015 | 21 | 0.00 | 111.18 | 111.18 | | | | |
| | | Vendor 801464 | Totals | | 0.00 | 1,571.20 | 151.24 | 497.80 | 375.85 | 546.31 | 0.00 |
| 801913 | St. Armands Baking Co. | | | | | | | | | | |
| | 3059878 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 44.34 | | 44.34 | | | |
| | 3061360 | 05/18/2015 | 07/02/2015 | 43 | 0.00 | 25.54 | | 25.54 | | | |
| | 3064003 | 05/22/2015 | 07/06/2015 | 39 | 0.00 | 63.09 | | 63.09 | | | |
| | 3065712 | 05/25/2015 | 07/09/2015 | 36 | 0.00 | 45.76 | | 45.76 | | | |

University Village

KATHY    07/08/2015  11:10  Page:  17

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801913 | St. Armands Baking Co. | | | | | | | | | | |
| | 3068233 | 05/29/2015 | 07/13/2015 | 32 | 0.00 | 25.75 | | 25.75 | | | |
| | 3069692 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 20.49 | 20.49 | | | | |
| | 3073975 | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 41.73 | 41.73 | | | | |
| | 3076421 | 06/12/2015 | 07/27/2015 | 18 | 0.00 | 59.11 | 59.11 | | | | |
| | 3078222 | 06/15/2015 | 07/30/2015 | 15 | 0.00 | 33.69 | 33.69 | | | | |
| | | **Vendor 801913** | **Totals** | | 0.00 | 359.50 | 155.02 | 204.48 | 0.00 | 0.00 | 0.00 |
| 802348 | St. Petersburg DCCW. | | | | | | | | | | |
| | 020415-1 | 02/04/2015 | 03/21/2015 | 146 | 0.00 | 200.00 | | | | | 200.00 |
| 801511 | Sterling InfoSystems, Inc. | | | | | | | | | | |
| | 3284489 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 44.10 | | | | 44.10 | |
| | 3293761 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 14.70 | | | 14.70 | | |
| | 3300327 | 05/31/2015 | 07/15/2015 | 30 | 0.00 | 46.32 | 46.32 | | | | |
| | | **Vendor 801511** | **Totals** | | 0.00 | 105.12 | 46.32 | 0.00 | 14.70 | 44.10 | 0.00 |
| 800151 | Sunny D and her Flute | | | | | | | | | | |
| | 5177671 | 06/11/2015 | 07/26/2015 | - 19 | 0.00 | 24.69 | 24.69 | | | | |
| 801776 | Sunny Florida Dairy | | | | | | | | | | |
| | 4983794 | 05/11/2015 | 06/25/2015 | 50 | 0.00 | 317.27 | | 317.27 | | | |
| | 4983795 | 05/11/2015 | 06/25/2015 | 50 | 0.00 | 21.17 | | 21.17 | | | |
| | 5007262 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | 193.07 | | 193.07 | | | |
| | 5007263 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | 19.05 | | 19.05 | | | |
| | 5010366 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | 13.04 | | 13.04 | | | |
| | 5028080 | 05/18/2015 | 07/02/2015 | 43 | 0.00 | 296.62 | | 296.62 | | | |
| | 5049279 | 05/21/2015 | 07/05/2015 | 40 | 0.00 | 272.02 | | 272.02 | | | |
| | 5049280 | 05/21/2015 | 07/05/2015 | 40 | 0.00 | 39.30 | | 39.30 | | | |
| | 5070099 | 05/25/2015 | 07/09/2015 | 36 | 0.00 | 238.56 | | 238.56 | | | |
| | 5070100 | 05/25/2015 | 07/09/2015 | 36 | 0.00 | 29.69 | | 29.69 | | | |
| | 5091216 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 193.49 | | 193.49 | | | |
| | 5091217 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 14.13 | | 14.13 | | | |
| | 5111955 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 399.02 | 399.02 | | | | |
| | 5111956 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 16.36 | 16.36 | | | | |
| | 5133328 | 06/04/2015 | 07/19/2015 | 26 | 0.00 | 279.12 | 279.12 | | | | |
| | 5133329 | 06/04/2015 | 07/19/2015 | 26 | 0.00 | 12.16 | 12.16 | | | | |
| | 5156304 | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 450.97 | 450.97 | | | | |
| | 5156305 | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 31.58 | 31.58 | | | | |
| | 5177670 | 06/11/2015 | 07/26/2015 | 19 | 0.00 | 145.00 | 145.00 | | | | |
| | 5198487 | 06/15/2015 | 07/30/2015 | 15 | 0.00 | 116.74 | 116.74 | | | | |
| | 5198488 | 06/15/2015 | 07/30/2015 | 15 | 0.00 | 14.71 | 14.71 | | | | |
| | 5219853 | 06/18/2015 | 08/02/2015 | 12 | 0.00 | 339.92 | 339.92 | | | | |
| | 5219854 | 06/18/2015 | 08/02/2015 | 12 | 0.00 | 32.11 | 32.11 | | | | |
| | | **Vendor 801776** | **Totals** | | 0.00 | 3,485.10 | 1,837.69 | 1,647.41 | 0.00 | 0.00 | 0.00 |
| 800967 | Super Shuttle | | | | | | | | | | |
| | 447093 | 05/03/2015 | 06/17/2015 | 58 | 0.00 | 34.00 | | 34.00 | | | |
| | 447126 | 05/03/2015 | 06/17/2015 | 58 | 0.00 | 109.00 | | 109.00 | | | |
| | 448017 | 05/10/2015 | 06/24/2015 | 51 | 0.00 | 56.00 | | 56.00 | | | |
| | 448820 | 05/17/2015 | 07/01/2015 | 44 | 0.00 | 64.00 | | 64.00 | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800967 | Super Shuttle | | | | | | | | | | |
| | 449708 | 05/17/2015 | 07/01/2015 | 44 | 0.00 | 34.00 | | 34.00 | | | |
| | 450217 | 05/24/2015 | 07/08/2015 | 37 | 0.00 | 99.00 | | 99.00 | | | |
| | 450482 | 05/24/2015 | 07/08/2015 | 37 | 0.00 | 55.00 | | 55.00 | | | |
| | 451690 | 05/31/2015 | 07/15/2015 | 30 | 0.00 | 44.00 | 44.00 | | | | |
| | 451718 | 05/31/2015 | 07/15/2015 | 30 | 0.00 | 56.00 | 56.00 | | | | |
| | 452579 | 06/07/2015 | 07/22/2015 | 23 | 0.00 | 170.00 | 170.00 | | | | |
| | 452673 | 06/07/2015 | 07/22/2015 | 23 | 0.00 | 56.00 | 56.00 | | | | |
| | | | Vendor 800967 | Totals | 0.00 | 777.00 | 326.00 | 451.00 | 0.00 | 0.00 | 0.00 |
| 800831 | TR & SNF, Inc. | | | | | | | | | | |
| | 5000 | 03/27/2015 | 03/27/2015 | 95 | 0.00 | 38.42 | | | | 38.42 | |
| | 5001 | 04/30/2015 | 04/30/2015 | 61 | 0.00 | 154.50 | | | 154.50 | | |
| | | | Vendor 800831 | Totals | 0.00 | 192.92 | 0.00 | 0.00 | 154.50 | 38.42 | 0.00 |
| 801230 | TWC Services, Inc. | | | | | | | | | | |
| | 5407420-2 | 05/13/2015 | 06/27/2015 | 48 | 0.00 | 371.98 | | 371.98 | | | |
| | 5475307-C | 06/25/2015 | 08/09/2015 | 5 | 0.00 | 12,302.33 | 12,302.33 | | | | |
| | | | Vendor 801230 | Totals | 0.00 | 12,674.31 | 12,302.33 | 371.98 | 0.00 | 0.00 | 0.00 |
| 28 | Taylor Rental | | | | | | | | | | |
| | 239694903 | 04/09/2015 | 05/24/2015 | 82 | 0.00 | 452.84 | | | 452.84 | | |
| 802247 | Team Construction Services, Llc | | | | | | | | | | |
| | 1560 | 03/21/2015 | 05/05/2015 | 101 | 0.00 | 750.00 | | | | 750.00 | |
| | 1562 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 980.00 | | | | 980.00 | |
| | 1565 | 04/07/2015 | 05/22/2015 | 84 | 0.00 | 270.00 | | | 270.00 | | |
| | 1568 | 04/27/2015 | 06/11/2015 | 64 | 0.00 | 950.00 | | | 950.00 | | |
| | | | Vendor 802247 | Totals | 0.00 | 2,950.00 | 0.00 | 0.00 | 1,220.00 | 1,730.00 | 0.00 |
| 803008 | Temple Terrace Golf & Country Club | | | | | | | | | | |
| | 043015 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 314.61 | | | 314.61 | | |
| | 053115 | 05/31/2015 | 07/15/2015 | 30 | 0.00 | 314.61 | 314.61 | | | | |
| | | | Vendor 803008 | Totals | 0.00 | 629.22 | 314.61 | 0.00 | 314.61 | 0.00 | 0.00 |
| 803197 | The Blind and Shutter Gallery | | | | | | | | | | |
| | 7004966 | 02/13/2015 | 02/13/2015 | 137 | 0.00 | 1,721.41 | | | | | 1,721.41 |
| | 7005039 | 03/20/2015 | 03/20/2015 | 102 | 0.00 | 1,534.81 | | | | 1,534.81 | |
| | 7005040 | 03/20/2015 | 03/20/2015 | 102 | 0.00 | 370.70 | | | | 370.70 | |
| | 7005042 | 03/20/2015 | 03/20/2015 | 102 | 0.00 | 1,341.54 | | | | 1,341.54 | |
| | 7005059 | 03/31/2015 | 03/31/2015 | 91 | 0.00 | 2,103.28 | | | | 2,103.28 | |
| | | | Vendor 803197 | Totals | 0.00 | 7,071.74 | 0.00 | 0.00 | 0.00 | 5,350.33 | 1,721.41 |
| 803242 | The Florida Orchestra | | | | | | | | | | |
| | 040215 | 04/02/2015 | 05/17/2015 | 89 | 0.00 | 1,350.00 | | | 1,350.00 | | |
| | 050715 | 05/07/2015 | 06/21/2015 | 54 | 0.00 | 1,350.00 | | 1,350.00 | | | |
| | | | Vendor 803242 | Totals | 0.00 | 2,700.00 | 0.00 | 1,350.00 | 1,350.00 | 0.00 | 0.00 |
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 104713 | 04/14/2015 | 05/29/2015 | 77 | 0.00 | 86.21 | | | 86.21 | | |
| | 1085400 | 05/13/2015 | 06/27/2015 | 48 | 0.00 | 35.44 | | 35.44 | | | |
| | 1085401 | 05/13/2015 | 06/27/2015 | 48 | 0.00 | 154.25 | | 154.25 | | | |

University Village

KATHY    07/08/2015   11:10   Page:   19

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 1113656 | 05/13/2015 | 06/27/2015 | 48 | 0.00 | 55.82 | | 55.82 | | | |
| | 1150519 | 04/03/2015 | 05/18/2015 | 88 | 0.00 | 414.82 | | | 414.82 | | |
| | 1200678 | 06/02/2015 | 07/17/2015 | 28 | 0.00 | 80.69 | 80.69 | | | | |
| | 1200743 | 03/04/2015 | 04/18/2015 | 118 | 0.00 | 204.52 | | | | 204.52 | |
| | 1201217 | 03/14/2015 | 04/28/2015 | 108 | 0.00 | -353.10 | | | | -353.10 | |
| | 1201218 | 03/14/2015 | 04/28/2015 | 108 | 0.00 | -602.06 | | | | -602.06 | |
| | 1214195 | 04/13/2015 | 05/28/2015 | 78 | 0.00 | 71.42 | | | 71.42 | | |
| | 1214235 | 03/04/2015 | 04/18/2015 | 118 | 0.00 | -8.49 | | | | -8.49 | |
| | 1564476 | 04/23/2015 | 06/07/2015 | 68 | 0.00 | 90.40 | | | 90.40 | | |
| | 1570007 | 03/04/2015 | 04/18/2015 | 118 | 0.00 | 605.90 | | | | 605.90 | |
| | 1655143 | 03/24/2015 | 05/08/2015 | 98 | 0.00 | 21.39 | | | | 21.39 | |
| | 1733241 | 04/13/2015 | 05/28/2015 | 78 | 0.00 | 60.76 | | | 60.76 | | |
| | 1735571 | 03/24/2015 | 05/08/2015 | 98 | 0.00 | 210.48 | | | | 210.48 | |
| | 1752762 | 04/03/2015 | 05/18/2015 | 88 | 0.00 | 26.72 | | | 26.72 | | |
| | 1872596 | 03/04/2015 | 04/18/2015 | 118 | 0.00 | 224.70 | | | | 224.70 | |
| | 1901285 | 03/04/2015 | 04/18/2015 | 118 | 0.00 | 37.43 | | | | 37.43 | |
| | 1901290 | 03/04/2015 | 04/18/2015 | 118 | 0.00 | 224.03 | | | | 224.03 | |
| | 1901607 | 03/24/2015 | 05/08/2015 | 98 | 0.00 | 81.04 | | | | 81.04 | |
| | 1901608 | 03/24/2015 | 05/08/2015 | 98 | 0.00 | 19.51 | | | | 19.51 | |
| | 1901609 | 03/24/2015 | 05/08/2015 | 98 | 0.00 | 467.98 | | | | 467.98 | |
| | 1901620 | 04/13/2015 | 05/28/2015 | 78 | 0.00 | 97.73 | | | 97.73 | | |
| | 1901762 | 03/24/2015 | 05/08/2015 | 98 | 0.00 | 51.62 | | | | 51.62 | |
| | 1901864 | 04/03/2015 | 05/18/2015 | 88 | 0.00 | 130.58 | | | 130.58 | | |
| | 1970838 | 04/23/2015 | 06/07/2015 | 68 | 0.00 | 2,493.61 | | | 2,493.61 | | |
| | 1971114 | 03/24/2015 | 05/08/2015 | 98 | 0.00 | 20.10 | | | | 20.10 | |
| | 1971949 | 05/13/2015 | 06/27/2015 | 48 | 0.00 | 191.00 | | 191.00 | | | |
| | 1973172 | 04/13/2015 | 05/28/2015 | 78 | 0.00 | -19.21 | | | -19.21 | | |
| | 1974265 | 03/24/2015 | 05/08/2015 | 98 | 0.00 | 522.16 | | | | 522.16 | |
| | 1974274 | 03/24/2015 | 05/08/2015 | 98 | 0.00 | 48.11 | | | | 48.11 | |
| | 1974302 | 03/24/2015 | 05/08/2015 | 98 | 0.00 | 53.37 | | | | 53.37 | |
| | 1974316 | 03/24/2015 | 05/08/2015 | 98 | 0.00 | -13.71 | | | | -13.71 | |
| | 200714 | 06/03/2015 | 07/18/2015 | 27 | 0.00 | 93.02 | 93.02 | | | | |
| | 200763 | 03/05/2015 | 04/19/2015 | 117 | 0.00 | -255.73 | | | | -255.73 | |
| | 200764 | 03/05/2015 | 04/19/2015 | 117 | 0.00 | 294.20 | | | | 294.20 | |
| | 200797 | 03/05/2015 | 04/19/2015 | 117 | 0.00 | 555.52 | | | | 555.52 | |
| | 2025162 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 128.45 | 128.45 | | | | |
| | 202714 | 04/24/2015 | 06/08/2015 | 67 | 0.00 | -5.22 | | | -5.22 | | |
| | 202715 | 04/24/2015 | 06/08/2015 | 67 | 0.00 | 27.78 | | | 27.78 | | |
| | 2092346 | 03/13/2015 | 04/27/2015 | 109 | 0.00 | 22.30 | | | | 22.30 | |
| | 2150461 | 04/02/2015 | 05/17/2015 | 89 | 0.00 | 17.54 | | | 17.54 | | |
| | 2200147 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | -20.53 | | -20.53 | | | |
| | 2200702 | 03/03/2015 | 04/17/2015 | 119 | 0.00 | 165.05 | | | | 165.05 | |
| | 2201893 | 04/22/2015 | 06/06/2015 | 69 | 0.00 | 44.67 | | | 44.67 | | |
| | 2202321 | 04/12/2015 | 05/27/2015 | 79 | 0.00 | 133.06 | | | 133.06 | | |
| | 2213344 | 03/03/2015 | 04/17/2015 | 119 | 0.00 | 260.59 | | | | 260.59 | |
| | 2214614 | 03/13/2015 | 04/27/2015 | 109 | 0.00 | -249.66 | | | | -249.66 | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 2214615 | 03/13/2015 | 04/27/2015 | 109 | 0.00 | 22.55 | | | | 22.55 | |
| | 2214996 | 05/12/2015 | 06/26/2015 | 49 | 0.00 | 166.42 | | 166.42 | | | |
| | 222603 | 03/25/2015 | 05/09/2015 | 97 | 0.00 | -21.91 | | | | -21.91 | |
| | 222604 | 03/25/2015 | 05/09/2015 | 97 | 0.00 | 23.81 | | | | 23.81 | |
| | 22806 | 05/04/2015 | 06/18/2015 | 57 | 0.00 | 132.02 | | 132.02 | | | |
| | 2305402 | 03/23/2015 | 05/07/2015 | 99 | 0.00 | 150.00 | | | | 150.00 | |
| | 2305407 | 03/23/2015 | 05/07/2015 | 99 | 0.00 | -71.61 | | | | -71.61 | |
| | 2682553 | 04/22/2015 | 06/06/2015 | 69 | 0.00 | 26.49 | | | 26.49 | | |
| | 2720636 | 03/13/2015 | 04/27/2015 | 109 | 0.00 | 37.42 | | | | 37.42 | |
| | 2773604 | 04/22/2015 | 06/06/2015 | 69 | 0.00 | 1,594.30 | | | 1,594.30 | | |
| | 2822476 | 04/02/2015 | 05/17/2015 | 89 | 0.00 | 560.73 | | | 560.73 | | |
| | 2840316 | 03/13/2015 | 04/27/2015 | 109 | 0.00 | 320.58 | | | | 320.58 | |
| | 2861353 | 03/03/2015 | 04/17/2015 | 119 | 0.00 | 53.18 | | | | 53.18 | |
| | 2901010 | 01/22/2015 | 03/08/2015 | 159 | 0.00 | 800.93 | | | | | 800.93 |
| | 2901413 | 03/03/2015 | 04/17/2015 | 119 | 0.00 | 19.90 | | | | 19.90 | |
| | 2901416 | 03/03/2015 | 04/17/2015 | 119 | 0.00 | 242.19 | | | | 242.19 | |
| | 2901417 | 03/03/2015 | 04/17/2015 | 119 | 0.00 | 314.05 | | | | 314.05 | |
| | 2901447 | 03/23/2015 | 05/07/2015 | 99 | 0.00 | 38.46 | | | | 38.46 | |
| | 2901513 | 03/13/2015 | 04/27/2015 | 109 | 0.00 | 68.45 | | | | 68.45 | |
| | 2901537 | 04/02/2015 | 05/17/2015 | 89 | 0.00 | 178.05 | | | 178.05 | | |
| | 2901612 | 04/12/2015 | 05/27/2015 | 79 | 0.00 | 106.16 | | | 106.16 | | |
| | 2901755 | 03/23/2015 | 05/07/2015 | 99 | 0.00 | 167.89 | | | | 167.89 | |
| | 2901756 | 03/23/2015 | 05/07/2015 | 99 | 0.00 | 12.82 | | | | 12.82 | |
| | 2901838 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 182.46 | | | 182.46 | | |
| | 2901844 | 04/02/2015 | 05/17/2015 | 89 | 0.00 | 93.91 | | | 93.91 | | |
| | 2953028 | 04/22/2015 | 06/06/2015 | 69 | 0.00 | 766.12 | | | 766.12 | | |
| | 2970001 | 05/02/2015 | 06/16/2015 | 59 | 0.00 | -10.67 | | -10.67 | | | |
| | 2974251 | 03/23/2015 | 05/07/2015 | 99 | 0.00 | -298.74 | | | | -298.74 | |
| | 3073396 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | 789.29 | | | 789.29 | | |
| | 3100349 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 88.47 | | 88.47 | | | |
| | 3121384 | 05/11/2015 | 06/25/2015 | 50 | 0.00 | 13.70 | | 13.70 | | | |
| | 3151482 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | 184.62 | | | 184.62 | | |
| | 3200659 | 03/02/2015 | 04/16/2015 | 120 | 0.00 | -12.81 | | | | -12.81 | |
| | 3201489 | 03/22/2015 | 05/06/2015 | 100 | 0.00 | -53.47 | | | | -53.47 | |
| | 3202618 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | 552.07 | | | 552.07 | | |
| | 3211143 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | 183.36 | | | 183.36 | | |
| | 3214571 | 03/12/2015 | 04/26/2015 | 110 | 0.00 | -29.92 | | | | -29.92 | |
| | 3214571 | 03/12/2015 | 04/26/2015 | 110 | 0.00 | 29.92 | | | | 29.92 | |
| | 3281221 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | -484.71 | | | -484.71 | | |
| | 3715316 | 03/02/2015 | 04/16/2015 | 120 | 0.00 | 160.18 | | | | 160.18 | |
| | 3814553 | 03/12/2015 | 04/26/2015 | 110 | 0.00 | 128.31 | | | | 128.31 | |
| | 3824735 | 03/02/2015 | 04/16/2015 | 120 | 0.00 | 47.02 | | | | 47.02 | |
| | 3901267 | 03/02/2015 | 04/16/2015 | 120 | 0.00 | 19.90 | | | | 19.90 | |
| | 3901271 | 03/02/2015 | 04/16/2015 | 120 | 0.00 | 123.48 | | | | 123.48 | |
| | 3901272 | 03/02/2015 | 04/16/2015 | 120 | 0.00 | 42.59 | | | | 42.59 | |
| | 3901273 | 03/02/2015 | 04/16/2015 | 120 | 0.00 | 212.93 | | | | 212.93 | |

University Village                                                    KATHY   07/08/2015  11:10  Page:  21

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 3901435 | 03/22/2015 | 05/06/2015 | 100 | 0.00 | 906.66 | | | | 906.66 | |
| | 3901509 | 03/12/2015 | 04/26/2015 | 110 | 0.00 | 851.72 | | | | 851.72 | |
| | 3901779 | 04/11/2015 | 05/26/2015 | 80 | 0.00 | 173.92 | | | 173.92 | | |
| | 3901783 | 05/01/2015 | 06/15/2015 | 60 | 0.00 | 25.62 | | 25.62 | | | |
| | 3901892 | 04/21/2015 | 06/05/2015 | 70 | 0.00 | 377.18 | | | 377.18 | | |
| | 3945681 | 03/02/2015 | 04/16/2015 | 120 | 0.00 | 213.98 | | | | 213.98 | |
| | 3971819 | 05/11/2015 | 06/25/2015 | 50 | 0.00 | 231.83 | | 231.83 | | | |
| | 3973709 | 03/12/2015 | 04/26/2015 | 110 | 0.00 | 1,711.63 | | | | 1,711.63 | |
| | 3974689 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | -141.09 | | | -141.09 | | |
| | 3974978 | 03/12/2015 | 04/26/2015 | 110 | 0.00 | -478.29 | | | | -478.29 | |
| | 4063325 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 60.14 | | | 60.14 | | |
| | 4201071 | 03/11/2015 | 04/25/2015 | 111 | 0.00 | 334.40 | | | | 334.40 | |
| | 4214570 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 93.42 | | | 93.42 | | |
| | 4561638 | 03/11/2015 | 04/25/2015 | 111 | 0.00 | 25.62 | | | | 25.62 | |
| | 4633574 | 03/11/2015 | 04/25/2015 | 111 | 0.00 | 357.56 | | | | 357.56 | |
| | 4651196 | 04/10/2015 | 05/25/2015 | 81 | 0.00 | 96.20 | | | 96.20 | | |
| | 4681982 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 62.15 | | | 62.15 | | |
| | 4682815 | 05/20/2015 | 07/04/2015 | 41 | 0.00 | 83.34 | | 83.34 | | | |
| | 4755463 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 332.86 | | | | 332.86 | |
| | 4793298 | 03/11/2015 | 04/25/2015 | 111 | 0.00 | 30.49 | | | | 30.49 | |
| | 4794174 | 03/11/2015 | 04/25/2015 | 111 | 0.00 | 42.01 | | | | 42.01 | |
| | 4860971 | 04/10/2015 | 05/25/2015 | 81 | 0.00 | 95.88 | | | 95.88 | | |
| | 4901467 | 03/11/2015 | 04/25/2015 | 111 | 0.00 | 47.83 | | | | 47.83 | |
| | 4901500 | 03/11/2015 | 04/25/2015 | 111 | 0.00 | 166.41 | | | | 166.41 | |
| | 4901501 | 03/11/2015 | 04/25/2015 | 111 | 0.00 | 810.68 | | | | 810.68 | |
| | 4901502 | 03/11/2015 | 04/25/2015 | 111 | 0.00 | 642.91 | | | | 642.91 | |
| | 4901664 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 45.45 | | | | 45.45 | |
| | 4901680 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 54.99 | | | 54.99 | | |
| | 4901776 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 347.42 | | | 347.42 | | |
| | 4901890 | 04/20/2015 | 06/04/2015 | 71 | 0.00 | 850.78 | | | 850.78 | | |
| | 4902052 | 05/30/2015 | 07/14/2015 | 31 | 0.00 | 42.78 | | 42.78 | | | |
| | 4971196 | 04/30/2015 | 06/14/2015 | 61 | 0.00 | 1,078.78 | | | 1,078.78 | | |
| | 4974627 | 03/31/2015 | 05/15/2015 | 91 | 0.00 | 76.32 | | | | 76.32 | |
| | 5080472 | 05/29/2015 | 07/13/2015 | 32 | 0.00 | 124.38 | | 124.38 | | | |
| | 5093097 | 04/29/2015 | 06/13/2015 | 62 | 0.00 | 318.11 | | | 318.11 | | |
| | 5150826 | 04/09/2015 | 05/24/2015 | 82 | 0.00 | 180.35 | | | 180.35 | | |
| | 5202323 | 05/09/2015 | 06/23/2015 | 52 | 0.00 | 145.77 | | 145.77 | | | |
| | 5213695 | 03/20/2015 | 05/04/2015 | 102 | 0.00 | -10.02 | | | | -10.02 | |
| | 5213696 | 03/20/2015 | 05/04/2015 | 102 | 0.00 | 63.32 | | | | 63.32 | |
| | 5214472 | 03/10/2015 | 04/24/2015 | 112 | 0.00 | 170.78 | | | | 170.78 | |
| | 5214523 | 04/29/2015 | 06/13/2015 | 62 | 0.00 | 5.35 | | | 5.35 | | |
| | 5214526 | 04/29/2015 | 06/13/2015 | 62 | 0.00 | 28.80 | | | 28.80 | | |
| | 5222864 | 04/09/2015 | 05/24/2015 | 82 | 0.00 | 295.82 | | | 295.82 | | |
| | 5570065 | 05/19/2015 | 07/03/2015 | 42 | 0.00 | 32.64 | | 32.64 | | | |
| | 5582054 | 05/29/2015 | 07/13/2015 | 32 | 0.00 | 50.17 | | 50.17 | | | |
| | 5671757 | 03/20/2015 | 05/04/2015 | 102 | 0.00 | 50.82 | | | | 50.82 | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 5721478 | 05/19/2015 | 07/03/2015 | 42 | 0.00 | 90.88 | | 90.88 | | | |
| | 5750725 | 04/29/2015 | 06/13/2015 | 62 | 0.00 | 57.75 | | | 57.75 | | |
| | 5765420 | 04/09/2015 | 05/24/2015 | 82 | 0.00 | 10.11 | | | 10.11 | | |
| | 5792671 | 03/10/2015 | 04/24/2015 | 112 | 0.00 | 69.52 | | | | 69.52 | |
| | 5890551 | 03/20/2015 | 05/04/2015 | 102 | 0.00 | 31.00 | | | | 31.00 | |
| | 5894214 | 03/30/2015 | 05/14/2015 | 92 | 0.00 | 139.07 | | | | 139.07 | |
| | 5901758 | 04/09/2015 | 05/24/2015 | 82 | 0.00 | 332.19 | | | 332.19 | | |
| | 5901765 | 04/29/2015 | 06/13/2015 | 62 | 0.00 | 23.49 | | | 23.49 | | |
| | 5901910 | 04/09/2015 | 05/24/2015 | 82 | 0.00 | 338.12 | | | 338.12 | | |
| | 5902200 | 05/19/2015 | 07/03/2015 | 42 | 0.00 | 186.46 | | 186.46 | | | |
| | 5903846 | 03/30/2015 | 05/14/2015 | 92 | 0.00 | 272.38 | | | | 272.38 | |
| | 5974121 | 04/28/2015 | 06/12/2015 | 63 | 0.00 | 450.05 | | | 450.05 | | |
| | 5974123 | 03/20/2015 | 05/04/2015 | 102 | 0.00 | -227.79 | | | | -227.79 | |
| | 5974135 | 03/20/2015 | 05/04/2015 | 102 | 0.00 | 541.96 | | | | 541.96 | |
| | 5974555 | 03/30/2015 | 05/14/2015 | 92 | 0.00 | 1,753.05 | | | | 1,753.05 | |
| | 6044667 | 04/18/2015 | 06/02/2015 | 73 | 0.00 | 56.58 | | | 56.58 | | |
| | 6110961 | 03/29/2015 | 05/13/2015 | 93 | 0.00 | 52.45 | | | | 52.45 | |
| | 6200139 | 05/18/2015 | 07/02/2015 | 43 | 0.00 | 146.66 | | 146.66 | | | |
| | 6202519 | 04/18/2015 | 06/02/2015 | 73 | 0.00 | 108.29 | | | 108.29 | | |
| | 6244823 | 04/08/2015 | 05/23/2015 | 83 | 0.00 | 51.80 | | | 51.80 | | |
| | 6304133 | 04/18/2015 | 06/02/2015 | 73 | 0.00 | 133.59 | | | 133.59 | | |
| | 6563209 | 03/29/2015 | 05/13/2015 | 93 | 0.00 | 101.52 | | | | 101.52 | |
| | 6564698 | 04/28/2015 | 06/12/2015 | 63 | 0.00 | 31.69 | | | 31.69 | | |
| | 6610521 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 208.78 | | 208.78 | | | |
| | 6854138 | 04/08/2015 | 05/23/2015 | 83 | 0.00 | 37.86 | | | 37.86 | | |
| | 6901256 | 02/27/2015 | 04/13/2015 | 123 | 0.00 | 47.00 | | | | | 47.00 |
| | 6901372 | 01/28/2015 | 03/14/2015 | 153 | 0.00 | 744.00 | | | | | 744.00 |
| | 6901751 | 04/28/2015 | 06/12/2015 | 63 | 0.00 | 99.53 | | | 99.53 | | |
| | 6902189 | 05/18/2015 | 07/02/2015 | 43 | 0.00 | 103.04 | | 103.04 | | | |
| | 6971675 | 05/08/2015 | 06/22/2015 | 53 | 0.00 | 126.86 | | 126.86 | | | |
| | 6972675 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 144.13 | | 144.13 | | | |
| | 7091682 | 03/08/2015 | 04/22/2015 | 114 | 0.00 | 140.72 | | | | 140.72 | |
| | 7096834 | 05/27/2015 | 07/11/2015 | 34 | 0.00 | 44.10 | | 44.10 | | | |
| | 7200468 | 05/27/2015 | 07/11/2015 | 34 | 0.00 | 25.37 | | 25.37 | | | |
| | 7201370 | 03/18/2015 | 05/02/2015 | 104 | 0.00 | -28.70 | | | | -28.70 | |
| | 7201371 | 03/18/2015 | 05/02/2015 | 104 | 0.00 | 857.36 | | | | 857.36 | |
| | 7210960 | 04/17/2015 | 06/01/2015 | 74 | 0.00 | 78.03 | | | 78.03 | | |
| | 7214469 | 04/27/2015 | 06/11/2015 | 64 | 0.00 | 186.42 | | | 186.42 | | |
| | 7214835 | 05/07/2015 | 06/21/2015 | 54 | 0.00 | 274.25 | | 274.25 | | | |
| | 7244885 | 04/27/2015 | 06/11/2015 | 64 | 0.00 | -37.85 | | | -37.85 | | |
| | 724508 | 04/14/2015 | 05/29/2015 | 77 | 0.00 | 395.89 | | | 395.89 | | |
| | 7304011 | 04/17/2015 | 06/01/2015 | 74 | 0.00 | 600.00 | | | 600.00 | | |
| | 730690 | 04/24/2015 | 06/08/2015 | 67 | 0.00 | 192.52 | | | 192.52 | | |
| | 734807 | 04/14/2015 | 05/29/2015 | 77 | 0.00 | 50.27 | | | 50.27 | | |
| | 7352009 | 05/27/2015 | 07/11/2015 | 34 | 0.00 | 808.98 | | 808.98 | | | |
| | 75283 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | 113.30 | | 113.30 | | | |

University Village                                                    KATHY   07/08/2015  11:10  Page:  23

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 75284 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | 22.52 | | 22.52 | | | |
| | 753404 | 03/05/2015 | 04/19/2015 | 117 | 0.00 | 9.61 | | | | 9.61 | |
| | 7642338 | 04/07/2015 | 05/22/2015 | 84 | 0.00 | 225.30 | | | 225.30 | | |
| | 7645844 | 03/18/2015 | 05/02/2015 | 104 | 0.00 | 164.56 | | | | 164.56 | |
| | 7673369 | 05/27/2015 | 07/11/2015 | 34 | 0.00 | 27.48 | | 27.48 | | | |
| | 7743422 | 03/28/2015 | 05/12/2015 | 94 | 0.00 | 96.26 | | | | 96.26 | |
| | 7872641 | 04/07/2015 | 05/22/2015 | 84 | 0.00 | 69.52 | | | 69.52 | | |
| | 7901328 | 03/28/2015 | 05/12/2015 | 94 | 0.00 | 273.30 | | | | 273.30 | |
| | 7901402 | 03/18/2015 | 05/02/2015 | 104 | 0.00 | 219.19 | | | | 219.19 | |
| | 7901654 | 04/17/2015 | 06/01/2015 | 74 | 0.00 | 673.14 | | | 673.14 | | |
| | 7901855 | 05/07/2015 | 06/21/2015 | 54 | 0.00 | 74.74 | | 74.74 | | | |
| | 7970453 | 03/18/2015 | 05/02/2015 | 104 | 0.00 | 5.80 | | | | 5.80 | |
| | 7970622 | 05/07/2015 | 06/21/2015 | 54 | 0.00 | -42.67 | | -42.67 | | | |
| | 7972579 | 05/27/2015 | 07/11/2015 | 34 | 0.00 | 658.42 | | 658.42 | | | |
| | 8111427 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | 143.70 | | | 143.70 | | |
| | 8210094 | 03/27/2015 | 05/11/2015 | 95 | 0.00 | -2.72 | | | | -2.72 | |
| | 8214776 | 05/06/2015 | 06/20/2015 | 55 | 0.00 | 31.68 | | 31.68 | | | |
| | 8222636 | 03/27/2015 | 05/11/2015 | 95 | 0.00 | 238.80 | | | | 238.80 | |
| | 8280995 | 03/17/2015 | 05/01/2015 | 105 | 0.00 | -478.29 | | | | -478.29 | |
| | 860439 | 03/25/2015 | 05/09/2015 | 97 | 0.00 | 19.77 | | | | 19.77 | |
| | 8621894 | 05/06/2015 | 06/20/2015 | 55 | 0.00 | 148.73 | | 148.73 | | | |
| | 8681938 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | 10.69 | | | 10.69 | | |
| | 875129 | 04/14/2015 | 05/29/2015 | 77 | 0.00 | 23.50 | | | 23.50 | | |
| | 8773145 | 03/17/2015 | 05/01/2015 | 105 | 0.00 | 3,620.67 | | | | 3,620.67 | |
| | 8901295 | 03/07/2015 | 04/21/2015 | 115 | 0.00 | 85.56 | | | | 85.56 | |
| | 8901627 | 03/27/2015 | 05/11/2015 | 95 | 0.00 | 48.53 | | | | 48.53 | |
| | 8901629 | 03/27/2015 | 05/11/2015 | 95 | 0.00 | 51.27 | | | | 51.27 | |
| | 8901630 | 03/27/2015 | 05/11/2015 | 95 | 0.00 | 32.16 | | | | 32.16 | |
| | 8901634 | 03/27/2015 | 05/11/2015 | 95 | 0.00 | 31.76 | | | | 31.76 | |
| | 8901715 | 04/06/2015 | 05/21/2015 | 85 | 0.00 | 529.55 | | | 529.55 | | |
| | 8901718 | 04/07/2015 | 05/22/2015 | 84 | 0.00 | 213.90 | | | 213.90 | | |
| | 8901833 | 05/06/2015 | 06/20/2015 | 55 | 0.00 | 222.43 | | 222.43 | | | |
| | 8901834 | 05/06/2015 | 06/20/2015 | 55 | 0.00 | 87.52 | | 87.52 | | | |
| | 8902001 | 05/26/2015 | 07/10/2015 | 35 | 0.00 | 275.38 | | 275.38 | | | |
| | 8914831 | 03/07/2015 | 04/21/2015 | 115 | 0.00 | 485.46 | | | | 485.46 | |
| | 8974459 | 03/27/2015 | 05/11/2015 | 95 | 0.00 | 358.88 | | | | 358.88 | |
| | 901299 | 03/05/2015 | 04/19/2015 | 117 | 0.00 | 566.78 | | | | 566.78 | |
| | 901303 | 03/05/2015 | 04/19/2015 | 117 | 0.00 | 69.92 | | | | 69.92 | |
| | 901305 | 03/05/2015 | 04/19/2015 | 117 | 0.00 | 56.48 | | | | 56.48 | |
| | 901433 | 03/05/2015 | 04/19/2015 | 117 | 0.00 | 255.73 | | | | 255.73 | |
| | 901456 | 03/25/2015 | 05/09/2015 | 97 | 0.00 | 272.12 | | | | 272.12 | |
| | 901720 | 04/24/2015 | 06/08/2015 | 67 | 0.00 | 29.14 | | | 29.14 | | |
| | 901808 | 04/14/2015 | 05/29/2015 | 77 | 0.00 | 27.55 | | | 27.55 | | |
| | 901809 | 05/04/2015 | 06/18/2015 | 57 | 0.00 | 64.08 | | 64.08 | | | |
| | 9054986 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 356.48 | | | 356.48 | | |
| | 9055533 | 04/25/2015 | 06/09/2015 | 66 | 0.00 | 40.63 | | | 40.63 | | |

University Village                                                                    KATHY   07/08/2015  11:10   Page:  24

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 9095354 | 05/15/2015 | 06/29/2015 | 46 | 0.00 | 12.98 | | 12.98 | | | |
| | 9193258 | 05/05/2015 | 06/19/2015 | 56 | 0.00 | 299.41 | | 299.41 | | | |
| | 9193260 | 05/05/2015 | 06/19/2015 | 56 | 0.00 | 146.26 | | 146.26 | | | |
| | 9200179 | 05/05/2015 | 06/19/2015 | 56 | 0.00 | 110.77 | | 110.77 | | | |
| | 9201670 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 201.14 | | | | 201.14 | |
| | 9210863 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | -25.09 | | | -25.09 | | |
| | 9213809 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 216.70 | | | | 216.70 | |
| | 9281127 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | -10.95 | | | | -10.95 | |
| | 9620474 | 05/25/2015 | 07/09/2015 | 36 | 0.00 | 54.48 | | 54.48 | | | |
| | 9654548 | 03/06/2015 | 04/20/2015 | 116 | 0.00 | 599.16 | | | | 599.16 | |
| | 9664121 | 03/06/2015 | 04/20/2015 | 116 | 0.00 | 172.05 | | | | 172.05 | |
| | 9690036 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 106.98 | | | 106.98 | | |
| | 970365 | 04/14/2015 | 05/29/2015 | 77 | 0.00 | 1,544.23 | | | 1,544.23 | | |
| | 9711876 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 256.80 | | | | 256.80 | |
| | 9712299 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 178.18 | | | | 178.18 | |
| | 9743900 | 03/06/2015 | 04/20/2015 | 116 | 0.00 | 262.76 | | | | 262.76 | |
| | 9754182 | 03/06/2015 | 04/20/2015 | 116 | 0.00 | 260.01 | | | | 260.01 | |
| | 9774327 | 03/06/2015 | 04/20/2015 | 116 | 0.00 | 434.42 | | | | 434.42 | |
| | 9793776 | 03/06/2015 | 04/20/2015 | 116 | 0.00 | 23.47 | | | | 23.47 | |
| | 9811142 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 150.95 | | | 150.95 | | |
| | 9891317 | 05/05/2015 | 06/19/2015 | 56 | 0.00 | 218.28 | | 218.28 | | | |
| | 9900003 | 04/02/2015 | 05/17/2015 | 89 | 0.00 | -22.37 | | | -22.37 | | |
| | 9901386 | 03/16/2015 | 04/30/2015 | 106 | 0.00 | 200.21 | | | | 200.21 | |
| | 9901388 | 03/16/2015 | 04/30/2015 | 106 | 0.00 | 58.77 | | | | 58.77 | |
| | 9901472 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 106.74 | | | | 106.74 | |
| | 9901476 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 352.78 | | | | 352.78 | |
| | 9901536 | 03/16/2015 | 04/30/2015 | 106 | 0.00 | 631.84 | | | | 631.84 | |
| | 9901632 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 956.58 | | | 956.58 | | |
| | 9901636 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 206.42 | | | 206.42 | | |
| | 9902098 | 06/04/2015 | 07/19/2015 | 26 | 0.00 | 27.82 | 27.82 | | | | |
| | 9932193 | 03/16/2015 | 04/30/2015 | 106 | 0.00 | 5.74 | | | | 5.74 | |
| | 9941063 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | 188.70 | | | 188.70 | | |
| | 9970393 | 04/15/2015 | 05/30/2015 | 76 | 0.00 | -35.89 | | | -35.89 | | |
| | 9973317 | 03/06/2015 | 04/20/2015 | 116 | 0.00 | 77.26 | | | | 77.26 | |
| | 9974308 | 03/06/2015 | 04/20/2015 | 116 | 0.00 | 274.77 | | | | 274.77 | |
| | 9974389 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 633.01 | | | | 633.01 | |
| | 9974421 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 267.08 | | | | 267.08 | |
| | 9974424 | 03/26/2015 | 05/10/2015 | 96 | 0.00 | 52.65 | | | | 52.65 | |
| | | Vendor 121 | Totals | | 0.00 | 55,327.81 | 329.98 | 6,227.75 | 20,991.86 | 26,186.29 | 1,591.93 |
| 801614 | The Senior Directory | | | | | | | | | | |
| | 050415 | 05/04/2015 | 06/18/2015 | 57 | 0.00 | 4,200.00 | | 4,200.00 | | | |
| 802589 | The Standard | | | | | | | | | | |
| | 060115 | 06/01/2015 | 06/01/2015 | 29 | 0.00 | 893.93 | 893.93 | | | | |
| 800413 | The Tampa Tribune | | | | | | | | | | |
| | 050315 | 05/03/2015 | 06/17/2015 | 58 | 0.00 | 5,325.00 | | 5,325.00 | | | |
| | 053115 | 05/31/2015 | 07/15/2015 | 30 | 0.00 | 1,575.00 | 1,575.00 | | | | |

University Village

KATHY   07/08/2015   11:10   Page:   25

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800413 | The Tampa Tribune | | | | | | | | | | |
| | | Vendor 800413 | Totals | | 0.00 | 6,900.00 | 1,575.00 | 5,325.00 | 0.00 | 0.00 | 0.00 |
| 801268 | ThyssenKrupp Elevator | | | | | | | | | | |
| | 3001718168 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 1,338.00 | | | 1,338.00 | | |
| | 3001719034 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 1,513.46 | | | 1,513.46 | | |
| | | Vendor 801268 | Totals | | 0.00 | 2,851.46 | 0.00 | 0.00 | 2,851.46 | 0.00 | 0.00 |
| 802139 | Touchtown, Inc. | | | | | | | | | | |
| | 30316 | 04/01/2015 | 05/16/2015 | 90 | 0.00 | 644.25 | | | 644.25 | | |
| 801228 | Trane Supply | | | | | | | | | | |
| | I0525237 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | 692.60 | | 692.60 | | | |
| | I0525238 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | 86.49 | | 86.49 | | | |
| | I0527911 | 05/22/2015 | 07/06/2015 | 39 | 0.00 | 354.62 | | 354.62 | | | |
| | | Vendor 801228 | Totals | | 0.00 | 1,133.71 | 0.00 | 1,133.71 | 0.00 | 0.00 | 0.00 |
| 2745 | Unifirst Corporation | | | | | | | | | | |
| | 1881666 | 05/11/2015 | 06/25/2015 | 50 | 0.00 | 117.49 | | 117.49 | | | |
| | 1884390 | 05/18/2015 | 07/02/2015 | 43 | 0.00 | 13.10 | | 13.10 | | | |
| | | Vendor 2745 | Totals | | 0.00 | 130.59 | 0.00 | 130.59 | 0.00 | 0.00 | 0.00 |
| 802248 | University Cleaners | | | | | | | | | | |
| | 84475 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 5.61 | 5.61 | | | | |
| 800956 | Us Foodservice | | | | | | | | | | |
| | 170991 | 06/15/2015 | 07/30/2015 | 15 | 0.00 | 5,048.31 | 5,048.31 | | | | |
| | 170992 | 06/15/2015 | 07/30/2015 | 15 | 0.00 | 40.70 | 40.70 | | | | |
| | 2021148 | 05/11/2015 | 06/25/2015 | 50 | 0.00 | 6,499.61 | | 6,499.61 | | | |
| | 2021149 | 05/11/2015 | 06/25/2015 | 50 | 0.00 | 2,011.65 | | 2,011.65 | | | |
| | 2021150 | 05/11/2015 | 06/25/2015 | 50 | 0.00 | 848.60 | | 848.60 | | | |
| | 2130184 | 05/13/2015 | 06/27/2015 | 48 | 0.00 | 62.27 | | 62.27 | | | |
| | 2161175 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | 5,129.90 | | 5,129.90 | | | |
| | 2174322 | 05/14/2015 | 06/28/2015 | 47 | 0.00 | 296.74 | | 296.74 | | | |
| | 220744 | 06/16/2015 | 07/31/2015 | 14 | 0.00 | 44.62 | 44.62 | | | | |
| | 221036 | 06/16/2015 | 07/31/2015 | 14 | 0.00 | 31.64 | 31.64 | | | | |
| | 2231027 | 05/16/2015 | 06/30/2015 | 45 | 0.00 | 1,977.12 | | 1,977.12 | | | |
| | 2273427 | 05/18/2015 | 07/02/2015 | 43 | 0.00 | 179.38 | | 179.38 | | | |
| | 2299072 | 05/19/2015 | 07/03/2015 | 42 | 0.00 | 498.92 | | 498.92 | | | |
| | 2299077 | 05/19/2015 | 07/03/2015 | 42 | 0.00 | 6,448.87 | | 6,448.87 | | | |
| | 2319849 | 05/19/2015 | 07/03/2015 | 42 | 0.00 | 138.47 | | 138.47 | | | |
| | 2351983 | 05/20/2015 | 07/04/2015 | 41 | 0.00 | 194.91 | | 194.91 | | | |
| | 2390067 | 05/21/2015 | 07/05/2015 | 40 | 0.00 | 2,762.26 | | 2,762.26 | | | |
| | 2390068 | 05/21/2015 | 07/05/2015 | 40 | 0.00 | 88.32 | | 88.32 | | | |
| | 2390070 | 05/21/2015 | 07/05/2015 | 40 | 0.00 | 2,099.85 | | 2,099.85 | | | |
| | 2390072 | 05/21/2015 | 07/05/2015 | 40 | 0.00 | 64.37 | | 64.37 | | | |
| | 2390073 | 05/21/2015 | 07/05/2015 | 40 | 0.00 | 79.92 | | 79.92 | | | |
| | 2457744 | 05/23/2015 | 07/07/2015 | 38 | 0.00 | 1,113.88 | | 1,113.88 | | | |
| | 2457745 | 05/23/2015 | 07/07/2015 | 38 | 0.00 | 481.72 | | 481.72 | | | |
| | 2461731 | 05/23/2015 | 07/07/2015 | 38 | 0.00 | 97.32 | | 97.32 | | | |
| | 2477884 | 05/25/2015 | 07/09/2015 | 36 | 0.00 | 1,320.01 | | 1,320.01 | | | |
| | 2477885 | 05/25/2015 | 07/09/2015 | 36 | 0.00 | 2,456.26 | | 2,456.26 | | | |

University Village

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800956 | Us Foodservice | | | | | | | | | | |
| | 2477886 | 05/25/2015 | 07/09/2015 | 36 | 0.00 | 43.74 | | 43.74 | | | |
| | 2477887 | 05/25/2015 | 07/09/2015 | 36 | 0.00 | 192.42 | | 192.42 | | | |
| | 2590486 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 2,718.46 | | 2,718.46 | | | |
| | 2590487 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 1,406.06 | | 1,406.06 | | | |
| | 2590488 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 1,065.66 | | 1,065.66 | | | |
| | 2590490 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 249.42 | | 249.42 | | | |
| | 2590491 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 171.65 | | 171.65 | | | |
| | 2590492 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 101.39 | | 101.39 | | | |
| | 2607667 | 05/28/2015 | 07/12/2015 | 33 | 0.00 | 115.28 | | 115.28 | | | |
| | 2662558 | 05/30/2015 | 07/14/2015 | 31 | 0.00 | 1,349.64 | | 1,349.64 | | | |
| | 2662559 | 05/30/2015 | 07/14/2015 | 31 | 0.00 | 376.46 | | 376.46 | | | |
| | 2689736 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 1,965.61 | 1,965.61 | | | | |
| | 2689737 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 1,915.55 | 1,915.55 | | | | |
| | 2689738 | 06/01/2015 | 07/16/2015 | 29 | 0.00 | 63.12 | 63.12 | | | | |
| | 2810791 | 06/04/2015 | 07/19/2015 | 26 | 0.00 | 3,098.02 | 3,098.02 | | | | |
| | 2810792 | 06/04/2015 | 07/19/2015 | 26 | 0.00 | 266.01 | 266.01 | | | | |
| | 2810793 | 06/04/2015 | 07/19/2015 | 26 | 0.00 | 82.94 | 82.94 | | | | |
| | 2810794 | 06/04/2015 | 07/19/2015 | 26 | 0.00 | 3,006.38 | 3,006.38 | | | | |
| | 289375 | 06/18/2015 | 08/02/2015 | 12 | 0.00 | 4,726.10 | 4,726.10 | | | | |
| | 289376 | 06/18/2015 | 08/02/2015 | 12 | 0.00 | 1,692.69 | 1,692.69 | | | | |
| | 2906564 | 06/08/2015 | 07/23/2015 | 22 | 0.00 | 6,432.29 | 6,432.29 | | | | |
| | 2973653 | 05/29/2015 | 07/13/2015 | 32 | 0.00 | -32.99 | | -32.99 | | | |
| | 2987606 | 05/22/2015 | 07/06/2015 | 39 | 0.00 | -1,255.41 | | -1,255.41 | | | |
| | 2987982 | 04/02/2015 | 05/17/2015 | 89 | 0.00 | -88.56 | | | -88.56 | | |
| | 2995006 | 06/08/2015 | 07/23/2015 | 22 | 0.00 | -36.89 | -36.89 | | | | |
| | 68671 | 06/11/2015 | 07/26/2015 | 19 | 0.00 | 2,346.22 | 2,346.22 | | | | |
| | 68673 | 06/11/2015 | 07/26/2015 | 19 | 0.00 | 7,110.35 | 7,110.35 | | | | |
| | 68674 | 06/11/2015 | 07/26/2015 | 19 | 0.00 | 497.09 | 497.09 | | | | |
| | 87340 | 06/11/2015 | 07/26/2015 | 19 | 0.00 | 169.85 | 169.85 | | | | |
| | | | **Vendor 800956** | **Totals** | 0.00 | 79,764.17 | 38,500.60 | 41,352.13 | -88.56 | 0.00 | 0.00 |
| 802477 | Verizon Credit Inc | | | | | | | | | | |
| | 192523 | 06/04/2015 | 06/04/2015 | 26 | 0.00 | 5,331.00 | 5,331.00 | | | | |
| | 688008 | 05/22/2015 | 05/22/2015 | 39 | 0.00 | 2,312.62 | | 2,312.62 | | | |
| | | | **Vendor 802477** | **Totals** | 0.00 | 7,643.62 | 5,331.00 | 2,312.62 | 0.00 | 0.00 | 0.00 |
| 5463 | Verizon Florida, Inc. | | | | | | | | | | |
| | 060415 | 06/04/2015 | 07/19/2015 | 26 | 0.00 | 107.57 | 107.57 | | | | |
| | 060415-1 | 06/04/2015 | 07/19/2015 | 26 | 0.00 | 110.42 | 110.42 | | | | |
| | 060415-2 | 06/04/2015 | 07/19/2015 | 26 | 0.00 | 209.99 | 209.99 | | | | |
| | 060715 | 06/07/2015 | 07/22/2015 | 23 | 0.00 | 194.99 | 194.99 | | | | |
| | 061015 | 06/10/2015 | 07/25/2015 | 20 | 0.00 | 194.99 | 194.99 | | | | |
| | 061315 | 06/13/2015 | 07/28/2015 | 17 | 0.00 | 45.19 | 45.19 | | | | |
| | 061315-1 | 06/13/2015 | 07/28/2015 | 17 | 0.00 | 236.52 | 236.52 | | | | |
| | 061615 | 06/16/2015 | 07/31/2015 | 14 | 0.00 | 90.96 | 90.96 | | | | |
| | | | **Vendor 5463** | **Totals** | 0.00 | 1,190.63 | 1,190.63 | 0.00 | 0.00 | 0.00 | 0.00 |

802556    Working Cow Homemade Inc

University Village

KATHY   07/08/2015  11:10   Page:  27

## AP Aged Accounts Payable Report as of Month Ending 06/30/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802556 | Working Cow Homemade Inc | | | | | | | | | | |
| | 234254 | 05/07/2015 | 06/21/2015 | 54 | 0.00 | 215.78 | | 215.78 | | | |
| | 234868 | 05/21/2015 | 07/05/2015 | 40 | 0.00 | 245.96 | | 245.96 | | | |
| | 235419 | 06/04/2015 | 07/19/2015 | 26 | 0.00 | 250.18 | 250.18 | | | | |
| | | Vendor 802556 | Totals | | 0.00 | 711.92 | 250.18 | 461.74 | 0.00 | 0.00 | 0.00 |
| 801940 | YP | | | | | | | | | | |
| | 052115 | 05/21/2015 | 07/05/2015 | 40 | 0.00 | 252.50 | | 252.50 | | | |
| 802883 | Zurich | | | | | | | | | | |
| | 053115 | 05/31/2015 | 05/31/2015 | 30 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | 063015 | 06/30/2015 | 06/30/2015 | 0 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | | Vendor 802883 | Totals | | 0.00 | 39,341.82 | 39,341.82 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Report Totals: | | | 0.00 | 1,007,101.73 | 212,754.88 | 218,578.90 | 265,886.42 | 115,222.27 | 194,659.26 |

University Village    07/13/2015    11:51    Page:    1

## AP Aged Accounts Payable Report Open as of 07/13/2015

**Exhibit G**

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803131 | ABC Action News WFTS | | | | | | | | | | |
| | 439435-2-1 | 04/26/2015 | 04/26/2015 | 78 | 0.00 | 7,000.00 | | | 7,000.00 | | |
| | 439435-3-1 | 05/31/2015 | 05/31/2015 | 43 | 0.00 | 7,000.00 | | 7,000.00 | | | |
| | 444021-3 | 03/29/2015 | 03/29/2015 | 106 | 0.00 | 9,550.00 | | | | 9,550.00 | |
| | 444021-3-1 | 05/31/2015 | 05/31/2015 | 43 | 0.00 | 10,875.00 | | 10,875.00 | | | |
| | 444021-4 | 04/26/2015 | 04/26/2015 | 78 | 0.00 | 9,600.00 | | | 9,600.00 | | |
| | 451868-1 | 06/28/2015 | 06/28/2015 | 15 | 0.00 | 250.00 | 250.00 | | | | |
| | | Vendor 803131 | Totals | | 0.00 | 44,275.00 | 250.00 | 17,875.00 | 16,600.00 | 9,550.00 | 0.00 |
| 801472 | AOE Supply | | | | | | | | | | |
| | 051915 | 05/19/2015 | 07/03/2015 | 55 | 0.00 | 38.07 | | 38.07 | | | |
| 802541 | AT&T (1001) | | | | | | | | | | |
| | 061915 | 06/19/2015 | 06/19/2015 | 24 | 0.00 | 2,431.84 | 2,431.84 | | | | |
| 801622 | Advantek Solutions | | | | | | | | | | |
| | 070115 | 07/01/2015 | 08/15/2015 | 12 | 0.00 | 423.50 | 423.50 | | | | |
| 800706 | Airgas, Inc. | | | | | | | | | | |
| | 9927287834 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 29.54 | | | 29.54 | | |
| 802455 | Allied 100 LLC | | | | | | | | | | |
| | 500123 | 05/26/2015 | 07/10/2015 | 48 | 0.00 | 137.85 | | 137.85 | | | |
| 803280 | AmTrust North America | | | | | | | | | | |
| | 070115 | 07/01/2015 | 08/15/2015 | 12 | 0.00 | 6,684.09 | 6,684.09 | | | | |
| 3224 | Ashberry Water Conditioning | | | | | | | | | | |
| | 15733 | 05/25/2015 | 07/09/2015 | 49 | 0.00 | 222.56 | | 222.56 | | | |
| | 317352 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 40.06 | | | 40.06 | | |
| | 318070 | 05/26/2015 | 07/10/2015 | 48 | 0.00 | 40.06 | | 40.06 | | | |
| | | Vendor 3224 | Totals | | 0.00 | 302.68 | 0.00 | 262.62 | 40.06 | 0.00 | 0.00 |
| 803137 | Austin Outdoor | | | | | | | | | | |
| | 84791 | 04/01/2015 | 04/01/2015 | 103 | 0.00 | 6,481.00 | | | | 6,481.00 | |
| | 85900 | 03/31/2015 | 03/31/2015 | 104 | 0.00 | 55.00 | | | | 55.00 | |
| | 87046 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 6,481.00 | | | 6,481.00 | | |
| | 88464 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 272.00 | | | 272.00 | | |
| | | Vendor 803137 | Totals | | 0.00 | 13,289.00 | 0.00 | 0.00 | 6,753.00 | 6,536.00 | 0.00 |
| 802677 | Auto Pro | | | | | | | | | | |
| | 17115 | 04/16/2015 | 05/31/2015 | 88 | 0.00 | 831.90 | | | 831.90 | | |

University Village                                                                                                    07/13/2015      11:51      Page:      2

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802677 | Auto Pro | | | | | | | | | | |
| | 17129 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 127.11 | | | 127.11 | | |
| | 17179 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 391.52 | | | 391.52 | | |
| | 17235 | 05/21/2015 | 07/05/2015 | 53 | 0.00 | 634.32 | | 634.32 | | | |
| | 17263 | 05/29/2015 | 07/13/2015 | 45 | 0.00 | 342.10 | | 342.10 | | | |
| | 17287 | 05/30/2015 | 07/14/2015 | 44 | 0.00 | 167.55 | | 167.55 | | | |
| | 17327 | 06/25/2015 | 08/09/2015 | 18 | 0.00 | 2,306.31 | 2,306.31 | | | | |
| | | Vendor 802677 | Totals | | 0.00 | 4,800.81 | 2,306.31 | 1,143.97 | 1,350.53 | 0.00 | 0.00 |
| 801667 | Baudville | | | | | | | | | | |
| | 2873475 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 145.25 | | | 145.25 | | |
| | 2878489 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 243.45 | | | 243.45 | | |
| | | Vendor 801667 | Totals | | 0.00 | 388.70 | 0.00 | 0.00 | 388.70 | 0.00 | 0.00 |
| 802071 | Bayshore Solutions | | | | | | | | | | |
| | 1351 | 05/26/2015 | 07/10/2015 | 48 | 0.00 | 45.00 | | 45.00 | | | |
| | 1457 | 06/23/2015 | 08/07/2015 | 20 | 0.00 | 100.28 | 100.28 | | | | |
| | 2291 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 3,000.00 | | | 3,000.00 | | |
| | 2574 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 3,000.00 | | 3,000.00 | | | |
| | 60139 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 685.50 | | | 685.50 | | |
| | | Vendor 802071 | Totals | | 0.00 | 6,830.78 | 100.28 | 3,045.00 | 3,685.50 | 0.00 | 0.00 |
| 803275 | Beatrice Hughes | | | | | | | | | | |
| | 052015 | 05/20/2015 | 07/04/2015 | 54 | 0.00 | 695.18 | | 695.18 | | | |
| | 052015 | 05/20/2015 | 07/04/2015 | 54 | 0.00 | -695.18 | | -695.18 | | | |
| | | Vendor 803275 | Totals | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 | Bloomingdays Flower Sho | | | | | | | | | | |
| | 167081/1 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 51.35 | | | 51.35 | | |
| | 167338/1 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 51.35 | | | 51.35 | | |
| | 167498/1 | 05/05/2015 | 06/19/2015 | 69 | 0.00 | 51.35 | | | 51.35 | | |
| | 167503/1 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 51.35 | | | 51.35 | | |
| | 169199/1 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 56.70 | | | 56.70 | | |
| | 169708/1 | 05/29/2015 | 07/13/2015 | 45 | 0.00 | 56.70 | | 56.70 | | | |
| | 169835/1 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 56.70 | | 56.70 | | | |

University Village

07/13/2015    11:51    Page:    3

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | Bloomingdays Flower Sho | | | | | | | | | | |
| | 169924/1 | 06/03/2015 | 07/18/2015 | 40 | 0.00 | 51.35 | | 51.35 | | | |
| | 170402/1 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 56.70 | 56.70 | | | | |
| | 170769/1 | 07/10/2015 | 08/24/2015 | 3 | 0.00 | 56.70 | 56.70 | | | | |
| | | Vendor  24 | Totals | | 0.00 | 540.25 | 113.40 | 164.75 | 262.10 | 0.00 | 0.00 |
| 801018 | Bright House Networks | | | | | | | | | | |
| | 052515 | 05/25/2015 | 07/09/2015 | 49 | 0.00 | 9,603.03 | | 9,603.03 | | | |
| | 061815 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 29.35 | 29.35 | | | | |
| | | Vendor  801018 | Totals | | 0.00 | 9,632.38 | 29.35 | 9,603.03 | 0.00 | 0.00 | 0.00 |
| 803217 | Bright House Networks | | | | | | | | | | |
| | 031415 | 03/14/2015 | 04/28/2015 | 121 | 0.00 | 134.28 | | | | | 134.28 |
| | 031415 | 03/14/2015 | 04/28/2015 | 121 | 0.00 | -134.28 | | | | | -134.28 |
| | 121814 | 12/18/2014 | 02/01/2015 | 207 | 0.00 | -263.56 | | | | | -263.56 |
| | 121814 | 12/18/2014 | 02/01/2015 | 207 | 0.00 | 263.56 | | | | | 263.56 |
| | | Vendor  803217 | Totals | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4838 | CK's Produce Inc | | | | | | | | | | |
| | 384439 | 06/12/2015 | 07/27/2015 | 31 | 0.00 | 553.98 | | 553.98 | | | |
| | 384519 | 06/13/2015 | 07/28/2015 | 30 | 0.00 | 324.60 | 324.60 | | | | |
| | 384614 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 762.61 | 762.61 | | | | |
| | 384680 | 06/16/2015 | 07/31/2015 | 27 | 0.00 | 41.88 | 41.88 | | | | |
| | 384767 | 06/17/2015 | 08/01/2015 | 26 | 0.00 | 303.58 | 303.58 | | | | |
| | 384872 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 165.58 | 165.58 | | | | |
| | | Vendor  4838 | Totals | | 0.00 | 2,152.23 | 1,598.25 | 553.98 | 0.00 | 0.00 | 0.00 |
| 38 | Clear-Vue, Inc. | | | | | | | | | | |
| | 10003836 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 675.00 | | | | 675.00 | |
| | 10003837 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 162.50 | | | | 162.50 | |
| | 1000387 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 1,350.00 | | | | 1,350.00 | |
| | | Vendor  38 | Totals | | 0.00 | 2,187.50 | 0.00 | 0.00 | 0.00 | 2,187.50 | 0.00 |
| 803247 | Clifton Larson Allen | | | | | | | | | | |
| | 022715 | 02/27/2015 | 04/13/2015 | 136 | 0.00 | 4,650.00 | | | | | 4,650.00 |

University Village                                                                                                          07/13/2015      11:51    Page:    4

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803247 | Clifton Larson Allen | | | | | | | | | | |
| | 1010295 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 4,375.00 | | | | 4,375.00 | |
| | 1010296 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 2,500.00 | | | | 2,500.00 | |
| | 1010297 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 3,655.00 | | | | 3,655.00 | |
| | 1038463 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 16,125.00 | | | 16,125.00 | | |
| | 968622 | 01/30/2015 | 03/16/2015 | 164 | 0.00 | 19,500.00 | | | | | 19,500.00 |
| | | Vendor 803247 | Totals | | 0.00 | 50,805.00 | 0.00 | 0.00 | 16,125.00 | 10,530.00 | 24,150.00 |
| 803149 | Commercial Laundries | | | | | | | | | | |
| | 35502 | 06/01/2015 | 06/01/2015 | 42 | 0.00 | 3,076.79 | | 3,076.79 | | | |
| 803054 | Commercial Safety Systems, LLC | | | | | | | | | | |
| | 60290 | 04/06/2015 | 05/21/2015 | 98 | 0.00 | 907.79 | | | | 907.79 | |
| | 60291 | 04/06/2015 | 05/21/2015 | 98 | 0.00 | 329.55 | | | | 329.55 | |
| | 60331 | 04/20/2015 | 06/04/2015 | 84 | 0.00 | 514.64 | | | 514.64 | | |
| | 60506 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 797.01 | | | 797.01 | | |
| | 60507 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 285.69 | | | 285.69 | | |
| | 60519 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 340.25 | | | 340.25 | | |
| | 60521 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 285.69 | | | 285.69 | | |
| | 60526 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 3,342.54 | | | 3,342.54 | | |
| | 60537 | 05/27/2015 | 07/11/2015 | 47 | 0.00 | 777.84 | | 777.84 | | | |
| | | Vendor 803054 | Totals | | 0.00 | 7,581.00 | 0.00 | 777.84 | 5,565.82 | 1,237.34 | 0.00 |
| 800983 | Congress Asset Mgmt Co | | | | | | | | | | |
| | 033115 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 1,279.02 | | | | 1,279.02 | |
| 801287 | Critter Control | | | | | | | | | | |
| | 10973 | 04/09/2015 | 04/09/2015 | 95 | 0.00 | 909.50 | | | | 909.50 | |
| | 11059 | 05/04/2015 | 05/04/2015 | 70 | 0.00 | 107.00 | | | 107.00 | | |
| | 11070 | 05/07/2015 | 05/07/2015 | 67 | 0.00 | 107.00 | | | 107.00 | | |
| | 11100 | 05/20/2015 | 05/20/2015 | 54 | 0.00 | 340.00 | | 340.00 | | | |
| | | Vendor 801287 | Totals | | 0.00 | 1,463.50 | 0.00 | 340.00 | 214.00 | 909.50 | 0.00 |
| 2479 | Cypress Creek Landscape Supply | | | | | | | | | | |
| | 36112 | 05/05/2015 | 06/19/2015 | 69 | 0.00 | 1,000.35 | | | 1,000.35 | | |
| | 36119 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 473.70 | | | 473.70 | | |
| | 5031302 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 531.55 | | | | 531.55 | |
| | 5080502 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 1,142.44 | | | 1,142.44 | | |

University Village  

07/13/2015    11:51    Page:    5

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2479 | Cypress Creek Landscape Supply | | | | | | | | | | |
| | 5100902 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 578.03 | | | 578.03 | | |
| | 5144702 | 05/08/2015 | 06/22/2015 | 66 | 0.00 | 49.22 | | | 49.22 | | |
| | 518602 | 05/22/2015 | 07/06/2015 | 52 | 0.00 | 199.69 | | 199.69 | | | |
| | | Vendor 2479 | Totals | | 0.00 | 3,974.98 | 0.00 | 199.69 | 3,243.74 | 531.55 | 0.00 |
| 801894 | DEX MEDIA | | | | | | | | | | |
| | 051515 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 245.60 | | 245.60 | | | |
| | 051715 | 05/17/2015 | 07/01/2015 | 57 | 0.00 | 318.48 | | 318.48 | | | |
| | 3400212222 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 245.60 | 245.60 | | | | |
| | 3400212259 | 06/17/2015 | 08/01/2015 | 26 | 0.00 | 318.93 | 318.93 | | | | |
| | | Vendor 801894 | Totals | | 0.00 | 1,128.61 | 564.53 | 564.08 | 0.00 | 0.00 | 0.00 |
| 801174 | Department of Financial Services | | | | | | | | | | |
| | 6171 | 05/22/2015 | 07/06/2015 | 52 | 0.00 | 2,891.66 | | 2,891.66 | | | |
| 803048 | E Bs Painting & Services, LLC | | | | | | | | | | |
| | 182 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 1,885.00 | | | 1,885.00 | | |
| | 184 | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 2,150.00 | | | 2,150.00 | | |
| | 185 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 1,750.00 | | | 1,750.00 | | |
| | 186 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 9,175.00 | | | 9,175.00 | | |
| | 187 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 2,150.00 | | | 2,150.00 | | |
| | 190 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 1,850.00 | | | 1,850.00 | | |
| | 193 | 05/08/2015 | 06/22/2015 | 66 | 0.00 | 1,750.00 | | | 1,750.00 | | |
| | 194 | 05/09/2015 | 06/23/2015 | 65 | 0.00 | 9,175.00 | | | 9,175.00 | | |
| | | Vendor 803048 | Totals | | 0.00 | 29,885.00 | 0.00 | 0.00 | 29,885.00 | 0.00 | 0.00 |
| 803191 | Eclipse Networks, Inc | | | | | | | | | | |
| | 19014 | 01/23/2015 | 03/09/2015 | 171 | 0.00 | 31,376.00 | | | | | 31,376.00 |
| | 19026 | 01/31/2015 | 03/17/2015 | 163 | 0.00 | 4,775.56 | | | | | 4,775.56 |
| | 19054 | 01/31/2015 | 03/17/2015 | 163 | 0.00 | 125.00 | | | | | 125.00 |
| | 19101 | 01/31/2015 | 03/17/2015 | 163 | 0.00 | 2,505.00 | | | | | 2,505.00 |
| | 19103 | 12/31/2014 | 02/14/2015 | 194 | 0.00 | 652.65 | | | | | 652.65 |
| | 19105 | 01/31/2015 | 03/17/2015 | 163 | 0.00 | 1,764.29 | | | | | 1,764.29 |
| | 19106 | 01/31/2015 | 03/17/2015 | 163 | 0.00 | 4,105.25 | | | | | 4,105.25 |
| | 19278 | 01/31/2015 | 03/17/2015 | 163 | 0.00 | 5,850.00 | | | | | 5,850.00 |
| | 19499 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 3,136.00 | | | | 3,136.00 | |

University Village                                                07/13/2015      11:51     Page:      6

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803191 | Eclipse Networks, Inc | | | | | | | | | | |
| | 19606 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 5,498.00 | | | 5,498.00 | | |
| | 19685 | 04/16/2015 | 05/31/2015 | 88 | 0.00 | 1,950.00 | | | 1,950.00 | | |
| | 19702 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 99.00 | | | 99.00 | | |
| | 19883 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 5,738.00 | | 5,738.00 | | | |
| | 19993 | 05/31/2015 | 07/15/2015 | 43 | 0.00 | 47.56 | | 47.56 | | | |
| | 20198 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 5,650.00 | 5,650.00 | | | | |
| | | Vendor  803191  Totals | | | 0.00 | 73,272.31 | 5,650.00 | 5,785.56 | 7,547.00 | 3,136.00 | 51,153.75 |
| 800958 | Ecolab | | | | | | | | | | |
| | 8086590 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 364.38 | | | 364.38 | | |
| | 8088342 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 364.11 | | | 364.11 | | |
| | 8379137 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 364.38 | | 364.38 | | | |
| | 8381009 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 364.11 | | 364.11 | | | |
| | 8432939 | 05/20/2015 | 07/04/2015 | 54 | 0.00 | 395.81 | | 395.81 | | | |
| | 8554963 | 06/03/2015 | 07/18/2015 | 40 | 0.00 | 409.47 | | 409.47 | | | |
| | | Vendor  800958  Totals | | | 0.00 | 2,262.26 | 0.00 | 1,533.77 | 728.49 | 0.00 | 0.00 |
| 800555 | Edward Don & Company | | | | | | | | | | |
| | 17822783 | 05/26/2015 | 07/10/2015 | 48 | 0.00 | 1,314.10 | | 1,314.10 | | | |
| | 17847388 | 06/02/2015 | 07/17/2015 | 41 | 0.00 | 998.65 | | 998.65 | | | |
| | | Vendor  800555  Totals | | | 0.00 | 2,312.75 | 0.00 | 2,312.75 | 0.00 | 0.00 | 0.00 |
| 32 | Ehrlich | | | | | | | | | | |
| | 050115 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 86.67 | | | 86.67 | | |
| | 1289 | 06/25/2015 | 08/09/2015 | 18 | 0.00 | 1,115.27 | 1,115.27 | | | | |
| | 1297 | 04/01/2015 | 05/16/2015 | 103 | 0.00 | 86.67 | | | | 86.67 | |
| | 1305 | 03/25/2015 | 05/09/2015 | 110 | 0.00 | 481.50 | | | | 481.50 | |
| | 1313 | 04/01/2015 | 05/16/2015 | 103 | 0.00 | 312.00 | | | | 312.00 | |
| | 1321 | 04/02/2015 | 05/17/2015 | 102 | 0.00 | 26.75 | | | | 26.75 | |
| | 1347 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 1,115.27 | | | 1,115.27 | | |
| | 1362 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 312.00 | | | 312.00 | | |
| | 1370 | 05/07/2015 | 06/21/2015 | 67 | 0.00 | 26.75 | | | 26.75 | | |
| | 1388 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 1,391.00 | | | 1,391.00 | | |
| | 1404 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 1,115.27 | | 1,115.27 | | | |
| | 1412 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 86.67 | | 86.67 | | | |

University Village                                                                      07/13/2015    11:51    Page:    7

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | Ehrlich | | | | | | | | | | |
| | 1420 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 312.00 | | 312.00 | | | |
| | | Vendor 32 | Totals | | 0.00 | 6,467.82 | 1,115.27 | 1,513.94 | 2,931.69 | 906.92 | 0.00 |
| 802896 | Electro Joe LLC | | | | | | | | | | |
| | 150421-3 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 471.87 | | | 471.87 | | |
| 802630 | Ellis Hale | | | | | | | | | | |
| | 072915 | 07/29/2015 | 07/29/2015 | 16 | 0.00 | 300.00 | 300.00 | | | | |
| 801482 | Employee Scholarship Foundation | | | | | | | | | | |
| | 053115 | 05/31/2015 | 05/31/2015 | 43 | 0.00 | 80.00 | | 80.00 | | | |
| 801591 | FCS, INC | | | | | | | | | | |
| | 279169 | 05/11/2015 | 06/25/2015 | 63 | 0.00 | 130.00 | | | 130.00 | | |
| 803286 | Fastenal | | | | | | | | | | |
| | 062915 | 06/29/2015 | 08/13/2015 | 14 | 0.00 | 62.21 | 62.21 | | | | |
| 109 | Federal Express | | | | | | | | | | |
| | 507395511 | 06/23/2015 | 08/07/2015 | 20 | 0.00 | 22.60 | 22.60 | | | | |
| 801736 | Florida Department Of Financial Services | | | | | | | | | | |
| | 022815 | 02/28/2015 | 04/14/2015 | 135 | 0.00 | 26,299.10 | | | | | 26,299.10 |
| | 022815-1 | 02/28/2015 | 04/14/2015 | 135 | 0.00 | -3,549.10 | | | | | -3,549.10 |
| | 031715 | 03/17/2015 | 05/01/2015 | 118 | 0.00 | 3,509.26 | | | | 3,509.26 | |
| | 031715-1 | 03/17/2015 | 05/01/2015 | 118 | 0.00 | 14,000.00 | | | | 14,000.00 | |
| | 040315 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 2,293.37 | | | | 2,293.37 | |
| | 040315-1 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 13,650.00 | | | | 13,650.00 | |
| | 041715 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 1,830.36 | | | 1,830.36 | | |
| | 042015 | 04/20/2015 | 06/04/2015 | 84 | 0.00 | 2,007.06 | | | 2,007.06 | | |
| | 201515 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 31,087.22 | | | 31,087.22 | | |
| | 201516 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 976.52 | | | 976.52 | | |
| | | Vendor 801736 | Totals | | 0.00 | 92,103.79 | 0.00 | 0.00 | 35,901.16 | 33,452.63 | 22,750.00 |
| 803235 | Florida Irrigation | | | | | | | | | | |
| | 3531225 | 05/11/2015 | 06/25/2015 | 63 | 0.00 | 36.79 | | | 36.79 | | |
| | 3555366-00 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 353.83 | | 353.83 | | | |
| | | Vendor 803235 | Totals | | 0.00 | 390.62 | 0.00 | 353.83 | 36.79 | 0.00 | 0.00 |
| 1368 | Florida Star Linen | | | | | | | | | | |
| | 815887 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 698.46 | | | 698.46 | | |

University Village                                                                                   07/13/2015     11:51     Page:     8

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802968 | For Rent Media Solutions | | | | | | | | | | |
| | 366619 | 06/02/2015 | 06/02/2015 | 41 | 0.00 | 275.00 | | 275.00 | | | |
| 802169 | Ford Credit | | | | | | | | | | |
| | 062715 | 06/27/2015 | 08/11/2015 | 16 | 0.00 | 529.76 | 529.76 | | | | |
| 800428 | Gary, Dytrych & Ryan, P.A. | | | | | | | | | | |
| | 64669 | 08/23/2014 | 10/07/2014 | 324 | 0.00 | 1,995.00 | | | | | 1,995.00 |
| 802369 | Geiger | | | | | | | | | | |
| | 2800527 | 04/01/2015 | 05/16/2015 | 103 | 0.00 | 568.14 | | | | 568.14 | |
| | 2828638 | 05/24/2015 | 07/08/2015 | 50 | 0.00 | 3,817.54 | | 3,817.54 | | | |
| | 2848427 | 06/17/2015 | 08/01/2015 | 26 | 0.00 | 1,700.21 | 1,700.21 | | | | |
| | | Vendor 802369 Totals | | | 0.00 | 6,085.89 | 1,700.21 | 3,817.54 | 0.00 | 568.14 | 0.00 |
| 802308 | Grainger | | | | | | | | | | |
| | 9706136018 | 04/02/2015 | 05/17/2015 | 102 | 0.00 | 166.33 | | | | 166.33 | |
| | 9709974985 | 04/07/2015 | 05/22/2015 | 97 | 0.00 | 230.43 | | | | 230.43 | |
| | 9714414126 | 04/13/2015 | 05/28/2015 | 91 | 0.00 | 243.71 | | | | 243.71 | |
| | 9715433455 | 04/14/2015 | 05/29/2015 | 90 | 0.00 | 67.32 | | | 67.32 | | |
| | 9719772494 | 04/20/2015 | 06/04/2015 | 84 | 0.00 | 154.37 | | | 154.37 | | |
| | 9721022557 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | -232.15 | | | -232.15 | | |
| | 9723530037 | 04/23/2015 | 06/07/2015 | 81 | 0.00 | 121.57 | | | 121.57 | | |
| | 9728002404 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 134.50 | | | 134.50 | | |
| | 9728473019 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 101.74 | | | 101.74 | | |
| | 9729873985 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 39.26 | | | 39.26 | | |
| | 9739288125 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 127.98 | | | 127.98 | | |
| | 9742499313 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | -220.11 | | -220.11 | | | |
| | 9742913735 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 230.59 | | 230.59 | | | |
| | 9742976450 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 73.74 | | 73.74 | | | |
| | 9744942252 | 05/18/2015 | 07/02/2015 | 56 | 0.00 | 778.14 | | 778.14 | | | |
| | 9756296654 | 06/02/2015 | 07/17/2015 | 41 | 0.00 | 1,290.93 | | 1,290.93 | | | |
| | | Vendor 802308 Totals | | | 0.00 | 3,308.35 | 0.00 | 2,153.29 | 514.59 | 640.47 | 0.00 |
| 801681 | Grant Wilson | | | | | | | | | | |
| | 060515 | 06/05/2015 | 07/20/2015 | 38 | 0.00 | 120.00 | | 120.00 | | | |
| 801367 | HD Supply | | | | | | | | | | |
| | 9137164262 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 163.01 | | | 163.01 | | |
| | 9137176019 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 85.90 | | | 85.90 | | |

University Village

07/13/2015    11:51    Page:    9

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801367 | HD Supply | | | | | | | | | | |
| | 9137176321 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 133.90 | | | 133.90 | | |
| | 9137265302 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 786.45 | | | 786.45 | | |
| | 9137300936 | 05/07/2015 | 06/21/2015 | 67 | 0.00 | 758.05 | | | 758.05 | | |
| | 9137373703 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 55.72 | | | 55.72 | | |
| | 9137443251 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | 371.44 | | 371.44 | | | |
| | 9137443253 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | 1,088.19 | | 1,088.19 | | | |
| | 9137443254 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | 171.06 | | 171.06 | | | |
| | 9137443260 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | -76.98 | | -76.98 | | | |
| | 9137560993 | 05/19/2015 | 07/03/2015 | 55 | 0.00 | 333.22 | | 333.22 | | | |
| | 9137612354 | 05/21/2015 | 07/05/2015 | 53 | 0.00 | 10.57 | | 10.57 | | | |
| | 9137612357 | 05/21/2015 | 07/05/2015 | 53 | 0.00 | 352.01 | | 352.01 | | | |
| | 9137641013 | 05/22/2015 | 07/06/2015 | 52 | 0.00 | 63.09 | | 63.09 | | | |
| | 9137641014 | 05/22/2015 | 07/06/2015 | 52 | 0.00 | 95.23 | | 95.23 | | | |
| | 9137670536 | 05/24/2015 | 07/08/2015 | 50 | 0.00 | 48.76 | | 48.76 | | | |
| | 9137781833 | 05/29/2015 | 07/13/2015 | 45 | 0.00 | 223.04 | | 223.04 | | | |
| | 9137856405 | 05/21/2015 | 07/05/2015 | 53 | 0.00 | -17.70 | | -17.70 | | | |
| | | Vendor 801367 | Totals | | 0.00 | 4,644.96 | 0.00 | 2,661.93 | 1,983.03 | 0.00 | 0.00 |
| 801828 | Hygolet Direct Inc. | | | | | | | | | | |
| | 16411 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 196.11 | | | 196.11 | | |
| 801055 | Ideacom | | | | | | | | | | |
| | 58596 | 05/08/2015 | 06/22/2015 | 66 | 0.00 | 851.72 | | | 851.72 | | |
| | 91056 | 05/11/2015 | 06/25/2015 | 63 | 0.00 | 633.98 | | | 633.98 | | |
| | | Vendor 801055 | Totals | | 0.00 | 1,485.70 | 0.00 | 0.00 | 1,485.70 | 0.00 | 0.00 |
| 803271 | Indeed, Inc | | | | | | | | | | |
| | 040115 | 04/01/2015 | 05/16/2015 | 103 | 0.00 | 1,500.00 | | | | 1,500.00 | |
| | 2858282 | 05/20/2015 | 07/04/2015 | 54 | 0.00 | 1,500.00 | | 1,500.00 | | | |
| | | Vendor 803271 | Totals | | 0.00 | 3,000.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 801897 | Ingalls Organ Service, Inc. | | | | | | | | | | |
| | 36490 | 06/23/2015 | 08/07/2015 | 20 | 0.00 | 160.00 | 160.00 | | | | |
| 800705 | Jennies Flowers | | | | | | | | | | |
| | 2434558 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 38.47 | 38.47 | | | | |
| 802162 | Jennifer Shipherd, PFT | | | | | | | | | | |

University Village                                                                              07/13/2015    11:51    Page:    10

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802162 | Jennifer Shipherd, PFT | | | | | | | | | | |
| | 433 | 06/12/2015 | 07/27/2015 | 31 | 0.00 | 60.00 | | 60.00 | | | |
| | 434 | 06/19/2015 | 08/03/2015 | 24 | 0.00 | 60.00 | 60.00 | | | | |
| | 435 | 06/26/2015 | 08/10/2015 | 17 | 0.00 | 60.00 | 60.00 | | | | |
| | | Vendor 802162 Totals | | | 0.00 | 180.00 | 120.00 | 60.00 | 0.00 | 0.00 | 0.00 |
| 802748 | Joey Winborg | | | | | | | | | | |
| | 060215 | 06/02/2015 | 07/17/2015 | 41 | 0.00 | 120.00 | | 120.00 | | | |
| 451 | Johnstone Supply | | | | | | | | | | |
| | 1253840-01 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 107.16 | | | | 107.16 | |
| | 1256569.01 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 1,446.64 | | | 1,446.64 | | |
| | 1256584.02 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 542.31 | | | 542.31 | | |
| | 1257652.02 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 327.02 | | | 327.02 | | |
| | 1258021.01 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 104.28 | | | 104.28 | | |
| | 1258981.01 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 752.33 | | 752.33 | | | |
| | 1259438.01 | 05/19/2015 | 07/03/2015 | 55 | 0.00 | 22.02 | | 22.02 | | | |
| | | Vendor 451 Totals | | | 0.00 | 3,301.76 | 0.00 | 774.35 | 2,420.25 | 107.16 | 0.00 |
| 802891 | L & N Label Company | | | | | | | | | | |
| | 061915 | 06/19/2015 | 08/03/2015 | 24 | 0.00 | 440.84 | 440.84 | | | | |
| 801706 | Lamn, Krielow, Dytrych & Co | | | | | | | | | | |
| | 46723 | 07/10/2014 | 08/24/2014 | 368 | 0.00 | 52,840.00 | | | | | 52,840.00 |
| 802941 | LaserRite | | | | | | | | | | |
| | 190940 | 04/27/2015 | 04/27/2015 | 77 | 0.00 | 277.22 | | | 277.22 | | |
| | 190940 | 04/27/2015 | 04/27/2015 | 77 | 0.00 | -277.22 | | | -277.22 | | |
| | 192523 | 06/04/2015 | 06/04/2015 | 39 | 0.00 | 944.28 | | 944.28 | | | |
| | | Vendor 802941 Totals | | | 0.00 | 944.28 | 0.00 | 944.28 | 0.00 | 0.00 | 0.00 |
| 5477 | Manasota Flooring, Inc. | | | | | | | | | | |
| | 032015037 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | 125.00 | | | | | 125.00 |
| | 040315 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 14,957.10 | | | | 14,957.10 | |
| | 040315-1 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 10,008.17 | | | | 10,008.17 | |
| | 417300 | 01/09/2015 | 02/23/2015 | 185 | 0.00 | 3,992.50 | | | | | 3,992.50 |
| | 417332 | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 85.00 | | | 85.00 | | |
| | 417616 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 1,306.50 | | | | 1,306.50 | |
| | 417617 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 1,860.75 | | 1,860.75 | | | |

University Village

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5477 | Manasota Flooring, Inc. | | | | | | | | | | |
| | 417638 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 2,238.92 | | 2,238.92 | | | |
| | 417651 | 02/18/2015 | 04/04/2015 | 145 | 0.00 | 2,914.90 | | | | | 2,914.90 |
| | 417658 | 01/30/2015 | 03/16/2015 | 164 | 0.00 | 125.00 | | | | | 125.00 |
| | 417659 | 01/30/2015 | 03/16/2015 | 164 | 0.00 | 1,343.65 | | | | | 1,343.65 |
| | 417782-1 | 02/04/2015 | 03/21/2015 | 159 | 0.00 | 9,306.08 | | | | | 9,306.08 |
| | 417787 | 02/18/2015 | 04/04/2015 | 145 | 0.00 | 405.00 | | | | | 405.00 |
| | 417788 | 02/18/2015 | 04/04/2015 | 145 | 0.00 | 570.00 | | | | | 570.00 |
| | 417789 | 02/18/2015 | 04/04/2015 | 145 | 0.00 | 740.00 | | | | | 740.00 |
| | 417794 | 02/20/2015 | 04/06/2015 | 143 | 0.00 | 125.00 | | | | | 125.00 |
| | 417797 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | 1,516.66 | | | | | 1,516.66 |
| | 417798 | 03/16/2015 | 04/30/2015 | 119 | 0.00 | 1,214.86 | | | | 1,214.86 | |
| | 417799 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 507.37 | | | | 507.37 | |
| | 417801 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 2,586.10 | | | | 2,586.10 | |
| | 417804 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 845.00 | | | | | 845.00 |
| | 417805 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 1,258.75 | | | | 1,258.75 | |
| | 417806 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 2,038.75 | | | | 2,038.75 | |
| | 417807 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 1,144.21 | | | | 1,144.21 | |
| | 417808 | 03/16/2015 | 04/30/2015 | 119 | 0.00 | 585.00 | | | | 585.00 | |
| | 417811 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 2,475.57 | | | | 2,475.57 | |
| | 417813 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 2,642.76 | | | | 2,642.76 | |
| | 417815 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 2,287.40 | | | 2,287.40 | | |
| | 417820 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 1,786.05 | | | | 1,786.05 | |
| | 417823 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 980.45 | | | | 980.45 | |
| | 417825 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 175.00 | | | | 175.00 | |
| | 417826 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 559.29 | | | 559.29 | | |
| | 417828 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 215.00 | | | | 215.00 | |
| | 417829 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 252.00 | | | 252.00 | | |
| | 417835 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 1,936.95 | | | 1,936.95 | | |
| | 417842 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 175.00 | | | | 175.00 | |
| | 417843 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 738.22 | | | 738.22 | | |
| | 417845 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 966.15 | | | 966.15 | | |
| | 417846 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 2,006.75 | | | 2,006.75 | | |
| | 417847 | 05/08/2015 | 06/22/2015 | 66 | 0.00 | 1,099.35 | | | 1,099.35 | | |
| | 417856 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 7,181.40 | | 7,181.40 | | | |
| | 417858 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 135.00 | | | 135.00 | | |

University Village                                                                                07/13/2015      11:51    Page:    12

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5477 | Manasota Flooring, Inc. | | | | | | | | | | |
| | 417859 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 145.00 | | | 145.00 | | |
| | 417860 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 2,680.45 | | 2,680.45 | | | |
| | 417867 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 125.00 | | | 125.00 | | |
| | 417872 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 142.50 | | 142.50 | | | |
| | 417874 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 420.70 | 420.70 | | | | |
| | 417875 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 1,700.07 | | 1,700.07 | | | |
| | 417876 | 06/12/2015 | 07/27/2015 | 31 | 0.00 | 1,169.15 | | 1,169.15 | | | |
| | 417877 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 779.32 | 779.32 | | | | |
| | 417878 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 750.35 | | | 750.35 | | |
| | 417879 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 1,378.55 | | 1,378.55 | | | |
| | 417880 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 413.72 | 413.72 | | | | |
| | 417888 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 450.00 | | 450.00 | | | |
| | 417889 | 06/05/2015 | 07/20/2015 | 38 | 0.00 | 175.00 | | 175.00 | | | |
| | 417896 | 06/26/2015 | 08/10/2015 | 17 | 0.00 | 531.70 | 531.70 | | | | |
| | 417896-1 | 03/20/2015 | 05/04/2015 | 115 | 0.00 | 140.00 | | | | 140.00 | |
| | 417897 | 06/26/2015 | 08/10/2015 | 17 | 0.00 | 325.00 | 325.00 | | | | |
| | C417826 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 1,168.32 | | | 1,168.32 | | |
| | | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 95.00 | | | 95.00 | | |
| | | Vendor 5477 | Totals | | 0.00 | 100,002.44 | 2,470.44 | 18,976.79 | 12,349.78 | 44,196.64 | 22,008.79 |
| 802760 | Maria Montero | | | | | | | | | | |
| | 29 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 320.00 | | 320.00 | | | |
| 801965 | Markmaster, Inc. | | | | | | | | | | |
| | 12909546 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 9.10 | | | 9.10 | | |
| | 12913458 | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 9.10 | | | 9.10 | | |
| | 12916142 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 21.77 | | | 21.77 | | |
| | 12917961 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 8.56 | | | 8.56 | | |
| | 12919262 | 05/05/2015 | 06/19/2015 | 69 | 0.00 | 16.26 | | | 16.26 | | |
| | 12924333 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 32.64 | | | 32.64 | | |
| | 12924500 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 12.31 | | | 12.31 | | |
| | 12929585 | 05/22/2015 | 07/06/2015 | 52 | 0.00 | 24.88 | | 24.88 | | | |
| | 12929662 | 05/22/2015 | 07/06/2015 | 52 | 0.00 | 4.01 | | 4.01 | | | |
| | 12934282 | 05/28/2015 | 07/12/2015 | 46 | 0.00 | 4.55 | | 4.55 | | | |
| | 12937018 | 06/02/2015 | 07/17/2015 | 41 | 0.00 | 13.11 | | 13.11 | | | |
| | 12938781 | 06/10/2015 | 07/25/2015 | 33 | 0.00 | 32.64 | | 32.64 | | | |

University Village

07/13/2015    11:51    Page:    13

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801965 | Markmaster, Inc. | | | | | | | | | | |
| | 12940567 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 9.10 | 9.10 | | | | |
| | 12941546 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 4.55 | 4.55 | | | | |
| | 12941546 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | -4.55 | -4.55 | | | | |
| | 12941546-1 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 4.55 | 4.55 | | | | |
| | | Vendor 801965 | Totals | | 0.00 | 202.58 | 13.65 | 79.19 | 109.74 | 0.00 | 0.00 |
| 802113 | Masterpiece Living | | | | | | | | | | |
| | 040115 | 04/01/2015 | 05/16/2015 | 103 | 0.00 | 12,669.00 | | | | 12,669.00 | |
| 802053 | Matrixcare | | | | | | | | | | |
| | 347330 | 06/05/2015 | 07/20/2015 | 38 | 0.00 | 150.00 | | 150.00 | | | |
| 4219 | Michelle Cronin | | | | | | | | | | |
| | 070615 | 07/06/2015 | 08/20/2015 | 7 | 0.00 | 195.11 | 195.11 | | | | |
| 4916 | Moseley Associates | | | | | | | | | | |
| | 15559 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 770.04 | | 770.04 | | | |
| 800770 | Network Services Company | | | | | | | | | | |
| | 3128810 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 2,059.70 | | | 2,059.70 | | |
| 182 | Office Depot | | | | | | | | | | |
| | 7699611210 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 902.33 | | 902.33 | | | |
| | 7722392150 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 108.12 | | 108.12 | | | |
| | 7722516430 | 05/30/2015 | 07/14/2015 | 44 | 0.00 | 14.32 | | 14.32 | | | |
| | 7722516440 | 06/04/2015 | 07/19/2015 | 39 | 0.00 | 43.70 | | 43.70 | | | |
| | 7729096390 | 06/02/2015 | 07/17/2015 | 41 | 0.00 | 20.03 | | 20.03 | | | |
| | 7729585980 | 05/30/2015 | 07/14/2015 | 44 | 0.00 | 42.64 | | 42.64 | | | |
| | 7761724230 | 06/17/2015 | 08/01/2015 | 26 | 0.00 | 268.90 | 268.90 | | | | |
| | | Vendor 182 | Totals | | 0.00 | 1,400.04 | 268.90 | 1,131.14 | 0.00 | 0.00 | 0.00 |
| 802014 | Paramount Lists, Inc | | | | | | | | | | |
| | 77034 | 06/26/2015 | 08/10/2015 | 17 | 0.00 | 846.19 | 846.19 | | | | |
| 800984 | Pitney Bowes Global Financial Services | | | | | | | | | | |
| | 061315 | 06/13/2015 | 07/28/2015 | 30 | 0.00 | 32.00 | 32.00 | | | | |
| 802816 | Premium Assignment Corp | | | | | | | | | | |
| | 013016 | 01/30/2016 | 03/15/2016 | 201 | 0.00 | 37,642.69 | 37,642.69 | | | | |
| | 013016-1 | 01/30/2016 | 03/15/2016 | 201 | 0.00 | 175.99 | 175.99 | | | | |
| | 073015 | 07/30/2015 | 09/13/2015 | 17 | 0.00 | 37,642.69 | 37,642.69 | | | | |
| | 073015-1 | 07/30/2015 | 09/13/2015 | 17 | 0.00 | 175.99 | 175.99 | | | | |

University Village                                                                                                07/13/2015    11:51   Page:   14

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802816 | Premium Assignment Corp | | | | | | | | | | |
| | 083015 | 08/30/2015 | 10/14/2015 | 48 | 0.00 | 37,642.69 | 37,642.69 | | | | |
| | 083015-1 | 08/30/2015 | 10/14/2015 | 48 | 0.00 | 175.99 | 175.99 | | | | |
| | 093015 | 09/30/2015 | 11/14/2015 | 79 | 0.00 | 37,642.69 | 37,642.69 | | | | |
| | 093015-1 | 09/30/2015 | 11/14/2015 | 79 | 0.00 | 175.99 | 175.99 | | | | |
| | 103015 | 10/30/2015 | 12/14/2015 | 109 | 0.00 | 37,642.69 | 37,642.69 | | | | |
| | 103015-1 | 10/30/2015 | 12/14/2015 | 109 | 0.00 | 175.99 | 175.99 | | | | |
| | 11/30/15-1 | 11/30/2015 | 01/14/2016 | 140 | 0.00 | 175.99 | 175.99 | | | | |
| | 113015 | 11/30/2015 | 01/14/2016 | 140 | 0.00 | 37,642.69 | 37,642.69 | | | | |
| | 123015 | 12/30/2015 | 02/13/2016 | 170 | 0.00 | 37,642.69 | 37,642.69 | | | | |
| | 123015-1 | 12/30/2015 | 02/13/2016 | 170 | 0.00 | 175.99 | 175.99 | | | | |
| | | Vendor 802816 | Totals | | 0.00 | 264,730.76 | 264,730.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801729 | Pro-Con Services, LLC | | | | | | | | | | |
| | 34970 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 734.83 | | | 734.83 | | |
| | 34975 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 1,634.97 | | | 1,634.97 | | |
| | 34979 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 548.15 | | | 548.15 | | |
| | 34980 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 501.50 | | | 501.50 | | |
| | 34981 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 642.00 | | | 642.00 | | |
| | 34996 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 6,374.29 | | | 6,374.29 | | |
| | | Vendor 801729 | Totals | | 0.00 | 10,435.74 | 0.00 | 0.00 | 10,435.74 | 0.00 | 0.00 |
| 802914 | Rebecca Penneys Friends of Piano | | | | | | | | | | |
| | 072215 | 07/22/2015 | 07/22/2015 | 9 | 0.00 | 275.00 | 275.00 | | | | |
| 801312 | Regions Bank | | | | | | | | | | |
| | 053115 | 05/31/2015 | 07/15/2015 | 43 | 0.00 | 617.46 | | 617.46 | | | |
| 801339 | Salon Services, Inc. | | | | | | | | | | |
| | 29853 | 06/20/2015 | 06/20/2015 | 23 | 0.00 | 1,012.50 | 1,012.50 | | | | |
| | 29854 | 06/20/2015 | 06/20/2015 | 23 | 0.00 | 116.00 | 116.00 | | | | |
| | | Vendor 801339 | Totals | | 0.00 | 1,128.50 | 1,128.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 490 | Sandra Dinero | | | | | | | | | | |
| | 070115 | 07/01/2015 | 08/15/2015 | 12 | 0.00 | 100.00 | 100.00 | | | | |
| 800527 | Seiu National Industry Pension Fund | | | | | | | | | | |
| | 050115 | 05/01/2015 | 05/01/2015 | 73 | 0.00 | 8,286.53 | | | 8,286.53 | | |
| | 060115 | 06/01/2015 | 06/01/2015 | 42 | 0.00 | 8,372.26 | | 8,372.26 | | | |

University Village                                                                                                 07/13/2015    11:51    Page:    15

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800527 | Seiu National Industry Pension Fund | | | | | | | | | | |
| | Vendor 800527 Totals | | | | 0.00 | 16,658.79 | 0.00 | 8,372.26 | 8,286.53 | 0.00 | 0.00 |
| 802913 | Sentinel Background Checks | | | | | | | | | | |
| 374 | | 05/01/2015 | 05/01/2015 | 73 | 0.00 | 744.00 | | | 744.00 | | |
| 404 | | 06/01/2015 | 06/01/2015 | 42 | 0.00 | 595.00 | | 595.00 | | | |
| | Vendor 802913 Totals | | | | 0.00 | 1,339.00 | 0.00 | 595.00 | 744.00 | 0.00 | 0.00 |
| 802870 | Sharps MD of Tampa Bay | | | | | | | | | | |
| 28948 | | 06/03/2015 | 07/18/2015 | 40 | 0.00 | 26.89 | | 26.89 | | | |
| 801464 | Shoes For Crews, LLC | | | | | | | | | | |
| 1326466 | | 04/21/2015 | 06/05/2015 | 83 | 0.00 | -78.63 | | | -78.63 | | |
| 5415288 | | 04/13/2015 | 05/28/2015 | 91 | 0.00 | 40.06 | | | | 40.06 | |
| 5415793 | | 04/13/2015 | 05/28/2015 | 91 | 0.00 | 61.46 | | | | 61.46 | |
| 5446584 | | 04/20/2015 | 06/04/2015 | 84 | 0.00 | 40.06 | | | 40.06 | | |
| 5480419 | | 04/27/2015 | 06/11/2015 | 77 | 0.00 | 40.06 | | | 40.06 | | |
| 5489472 | | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 77.12 | | | 77.12 | | |
| 5563359 | | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 376.34 | | 376.34 | | | |
| 5612058 | | 05/28/2015 | 07/12/2015 | 46 | 0.00 | 81.40 | | 81.40 | | | |
| 5613174 | | 05/28/2015 | 07/12/2015 | 46 | 0.00 | 40.06 | | 40.06 | | | |
| 5629013 | | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 40.06 | | 40.06 | | | |
| 5633943 | | 06/02/2015 | 07/17/2015 | 41 | 0.00 | 136.36 | | 136.36 | | | |
| 5664628 | | 06/09/2015 | 07/24/2015 | 34 | 0.00 | 111.18 | | 111.18 | | | |
| 5669897 | | 06/10/2015 | 07/25/2015 | 33 | 0.00 | 237.62 | | 237.62 | | | |
| 5698413 | | 06/17/2015 | 08/01/2015 | 26 | 0.00 | 109.22 | 109.22 | | | | |
| | Vendor 801464 Totals | | | | 0.00 | 1,312.37 | 109.22 | 1,023.02 | 78.61 | 101.52 | 0.00 |
| 800561 | Society for Human Resource Management | | | | | | | | | | |
| 080115 | | 08/01/2015 | 08/01/2015 | 19 | 0.00 | 190.00 | 190.00 | | | | |
| 801913 | St. Armands Baking Co. | | | | | | | | | | |
| 3076421 | | 06/12/2015 | 07/27/2015 | 31 | 0.00 | 59.11 | | 59.11 | | | |
| 3078222 | | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 33.69 | 33.69 | | | | |
| | Vendor 801913 Totals | | | | 0.00 | 92.80 | 33.69 | 59.11 | 0.00 | 0.00 | 0.00 |
| 802348 | St. Petersburg DCCW | | | | | | | | | | |
| 020415-1 | | 02/04/2015 | 03/21/2015 | 159 | 0.00 | 200.00 | | | | | 200.00 |

University Village                                                                                    07/13/2015      11:51     Page:    16

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801511 | Sterling InfoSystems, Inc. | | | | | | | | | | |
| | 3300327 | 05/31/2015 | 07/15/2015 | 43 | 0.00 | 46.32 | | 46.32 | | | |
| 800151 | Sunny D and her Flute | | | | | | | | | | |
| | 5177671 | 06/11/2015 | 07/26/2015 | 32 | 0.00 | 24.69 | | 24.69 | | | |
| 801776 | Sunny Florida Dairy | | | | | | | | | | |
| | 5177670 | 06/11/2015 | 07/26/2015 | 32 | 0.00 | 145.00 | | 145.00 | | | |
| | 5198487 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 116.74 | 116.74 | | | | |
| | 5198488 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 14.71 | 14.71 | | | | |
| | 5219853 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 339.92 | 339.92 | | | | |
| | 5219854 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 32.11 | 32.11 | | | | |
| | | Vendor | 801776 | Totals | | 0.00 | 648.48 | 503.48 | 145.00 | 0.00 | 0.00 | 0.00 |
| 800967 | Super Shuttle | | | | | | | | | | |
| | 450217 | 05/24/2015 | 07/08/2015 | 50 | 0.00 | 99.00 | | 99.00 | | | |
| | 450482 | 05/24/2015 | 07/08/2015 | 50 | 0.00 | 55.00 | | 55.00 | | | |
| | 451690 | 05/31/2015 | 07/15/2015 | 43 | 0.00 | 44.00 | | 44.00 | | | |
| | 451718 | 05/31/2015 | 07/15/2015 | 43 | 0.00 | 56.00 | | 56.00 | | | |
| | 452579 | 06/07/2015 | 07/22/2015 | 36 | 0.00 | 170.00 | | 170.00 | | | |
| | 452673 | 06/07/2015 | 07/22/2015 | 36 | 0.00 | 56.00 | | 56.00 | | | |
| | 454005 | 06/14/2015 | 07/29/2015 | 29 | 0.00 | 89.00 | 89.00 | | | | |
| | | Vendor | 800967 | Totals | | 0.00 | 569.00 | 89.00 | 480.00 | 0.00 | 0.00 | 0.00 |
| 800831 | TR & SNF, Inc. | | | | | | | | | | |
| | 5000 | 03/27/2015 | 03/27/2015 | 108 | 0.00 | 38.42 | | | | 38.42 | |
| | 5001 | 04/30/2015 | 04/30/2015 | 74 | 0.00 | 154.50 | | | 154.50 | | |
| | 5003 | 06/09/2015 | 06/09/2015 | 34 | 0.00 | 19.50 | | 19.50 | | | |
| | | Vendor | 800831 | Totals | | 0.00 | 212.42 | 0.00 | 19.50 | 154.50 | 38.42 | 0.00 |
| 801230 | TWC Services, Inc. | | | | | | | | | | |
| | 5407420-2 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 371.98 | | | 371.98 | | |
| | 5475307-C | 06/25/2015 | 08/09/2015 | 18 | 0.00 | 12,302.33 | 12,302.33 | | | | |
| | | Vendor | 801230 | Totals | | 0.00 | 12,674.31 | 12,302.33 | 0.00 | 371.98 | 0.00 | 0.00 |
| 802247 | Team Construction Services, Llc | | | | | | | | | | |
| | 1562 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 980.00 | | | | 980.00 | |

University Village

07/13/2015    11:51    Page:    17

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802247 | Team Construction Services, Llc | | | | | | | | | | |
| | 1565 | 04/07/2015 | 05/22/2015 | 97 | 0.00 | 270.00 | | | | 270.00 | |
| | 1568 | 04/27/2015 | 06/11/2015 | 77 | 0.00 | 950.00 | | | 950.00 | | |
| | 1579 | 06/12/2015 | 07/27/2015 | 31 | 0.00 | 2,237.00 | | 2,237.00 | | | |
| | Vendor | 802247 | Totals | | 0.00 | 4,437.00 | 0.00 | 2,237.00 | 950.00 | 1,250.00 | 0.00 |
| 803008 | Temple Terrace Golf & Country Club | | | | | | | | | | |
| | 053115 | 05/31/2015 | 07/15/2015 | 43 | 0.00 | 314.61 | | 314.61 | | | |
| 803242 | The Florida Orchestra | | | | | | | | | | |
| | 050715 | 05/07/2015 | 06/21/2015 | 67 | 0.00 | 1,350.00 | | | 1,350.00 | | |
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 104713 | 04/14/2015 | 05/29/2015 | 90 | 0.00 | 86.21 | | | 86.21 | | |
| | 1085400 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 35.44 | | | 35.44 | | |
| | 1085401 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 154.25 | | | 154.25 | | |
| | 1113656 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 55.82 | | | 55.82 | | |
| | 1150519 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 414.82 | | | | 414.82 | |
| | 1200678 | 06/02/2015 | 07/17/2015 | 41 | 0.00 | 80.69 | | 80.69 | | | |
| | 1200743 | 03/04/2015 | 04/18/2015 | 131 | 0.00 | 204.52 | | | | | 204.52 |
| | 1201217 | 03/14/2015 | 04/28/2015 | 121 | 0.00 | -353.10 | | | | | -353.10 |
| | 1201218 | 03/14/2015 | 04/28/2015 | 121 | 0.00 | -602.06 | | | | | -602.06 |
| | 1214195 | 04/13/2015 | 05/28/2015 | 91 | 0.00 | 71.42 | | | | 71.42 | |
| | 1214235 | 03/04/2015 | 04/18/2015 | 131 | 0.00 | -8.49 | | | | | -8.49 |
| | 1564476 | 04/23/2015 | 06/07/2015 | 81 | 0.00 | 90.40 | | | 90.40 | | |
| | 1570007 | 03/04/2015 | 04/18/2015 | 131 | 0.00 | 605.90 | | | | | 605.90 |
| | 1655143 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 21.39 | | | | 21.39 | |
| | 1733241 | 04/13/2015 | 05/28/2015 | 91 | 0.00 | 60.76 | | | | 60.76 | |
| | 1735571 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 210.48 | | | | 210.48 | |
| | 1752762 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 26.72 | | | | 26.72 | |
| | 1872596 | 03/04/2015 | 04/18/2015 | 131 | 0.00 | 224.70 | | | | | 224.70 |
| | 1901285 | 03/04/2015 | 04/18/2015 | 131 | 0.00 | 37.43 | | | | | 37.43 |
| | 1901290 | 03/04/2015 | 04/18/2015 | 131 | 0.00 | 224.03 | | | | | 224.03 |
| | 1901607 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 81.04 | | | | 81.04 | |
| | 1901608 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 19.51 | | | | 19.51 | |
| | 1901609 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 467.98 | | | | 467.98 | |
| | 1901620 | 04/13/2015 | 05/28/2015 | 91 | 0.00 | 97.73 | | | | 97.73 | |
| | 1901762 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 51.62 | | | | 51.62 | |

University Village                                                                      07/13/2015      11:51    Page:    18

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 1901864 | 04/03/2015 | 05/18/2015 | 101 | 0.00 | 130.58 | | | | 130.58 | |
| | 1970838 | 04/23/2015 | 06/07/2015 | 81 | 0.00 | 2,493.61 | | | 2,493.61 | | |
| | 1971114 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 20.10 | | | | 20.10 | |
| | 1971949 | 05/13/2015 | 06/27/2015 | 61 | 0.00 | 191.00 | | | 191.00 | | |
| | 1973172 | 04/13/2015 | 05/28/2015 | 91 | 0.00 | -19.21 | | | | -19.21 | |
| | 1974265 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 522.16 | | | | 522.16 | |
| | 1974274 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 48.11 | | | | 48.11 | |
| | 1974302 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | 53.37 | | | | 53.37 | |
| | 1974316 | 03/24/2015 | 05/08/2015 | 111 | 0.00 | -13.71 | | | | -13.71 | |
| | 200714 | 06/03/2015 | 07/18/2015 | 40 | 0.00 | 93.02 | | 93.02 | | | |
| | 200763 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | -255.73 | | | | | -255.73 |
| | 200764 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | 294.20 | | | | | 294.20 |
| | 200797 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | 555.52 | | | | | 555.52 |
| | 2025162 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 128.45 | | 128.45 | | | |
| | 202714 | 04/24/2015 | 06/08/2015 | 80 | 0.00 | -5.22 | | | -5.22 | | |
| | 202715 | 04/24/2015 | 06/08/2015 | 80 | 0.00 | 27.78 | | | 27.78 | | |
| | 2092346 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | 22.30 | | | | | 22.30 |
| | 2150461 | 04/02/2015 | 05/17/2015 | 102 | 0.00 | 17.54 | | | | 17.54 | |
| | 2200147 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | -20.53 | | | -20.53 | | |
| | 2200702 | 03/03/2015 | 04/17/2015 | 132 | 0.00 | 165.05 | | | | | 165.05 |
| | 2201893 | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 44.67 | | | 44.67 | | |
| | 2202321 | 04/12/2015 | 05/27/2015 | 92 | 0.00 | 133.06 | | | | 133.06 | |
| | 2213344 | 03/03/2015 | 04/17/2015 | 132 | 0.00 | 260.59 | | | | | 260.59 |
| | 2214614 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | -249.66 | | | | | -249.66 |
| | 2214615 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | 22.55 | | | | | 22.55 |
| | 2214996 | 05/12/2015 | 06/26/2015 | 62 | 0.00 | 166.42 | | | 166.42 | | |
| | 222603 | 03/25/2015 | 05/09/2015 | 110 | 0.00 | -21.91 | | | | -21.91 | |
| | 222604 | 03/25/2015 | 05/09/2015 | 110 | 0.00 | 23.81 | | | | 23.81 | |
| | 22806 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 132.02 | | | 132.02 | | |
| | 2305402 | 03/23/2015 | 05/07/2015 | 112 | 0.00 | 150.00 | | | | 150.00 | |
| | 2305407 | 03/23/2015 | 05/07/2015 | 112 | 0.00 | -71.61 | | | | -71.61 | |
| | 2682553 | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 26.49 | | | 26.49 | | |
| | 2720636 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | 37.42 | | | | | 37.42 |
| | 2773604 | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 1,594.30 | | | 1,594.30 | | |
| | 2822476 | 04/02/2015 | 05/17/2015 | 102 | 0.00 | 560.73 | | | | 560.73 | |

University Village

07/13/2015   11:51   Page:   19

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 2840316 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | 320.58 | | | | | 320.58 |
| | 2861353 | 03/03/2015 | 04/17/2015 | 132 | 0.00 | 53.18 | | | | | 53.18 |
| | 2901010 | 01/22/2015 | 03/08/2015 | 172 | 0.00 | 800.93 | | | | | 800.93 |
| | 2901413 | 03/03/2015 | 04/17/2015 | 132 | 0.00 | 19.90 | | | | | 19.90 |
| | 2901416 | 03/03/2015 | 04/17/2015 | 132 | 0.00 | 242.19 | | | | | 242.19 |
| | 2901417 | 03/03/2015 | 04/17/2015 | 132 | 0.00 | 314.05 | | | | | 314.05 |
| | 2901447 | 03/23/2015 | 05/07/2015 | 112 | 0.00 | 38.46 | | | | 38.46 | |
| | 2901513 | 03/13/2015 | 04/27/2015 | 122 | 0.00 | 68.45 | | | | | 68.45 |
| | 2901537 | 04/02/2015 | 05/17/2015 | 102 | 0.00 | 178.05 | | | | 178.05 | |
| | 2901612 | 04/12/2015 | 05/27/2015 | 92 | 0.00 | 106.16 | | | | 106.16 | |
| | 2901755 | 03/23/2015 | 05/07/2015 | 112 | 0.00 | 167.89 | | | | 167.89 | |
| | 2901756 | 03/23/2015 | 05/07/2015 | 112 | 0.00 | 12.82 | | | | 12.82 | |
| | 2901838 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 182.46 | | | 182.46 | | |
| | 2901844 | 04/02/2015 | 05/17/2015 | 102 | 0.00 | 93.91 | | | | 93.91 | |
| | 2953028 | 04/22/2015 | 06/06/2015 | 82 | 0.00 | 766.12 | | | 766.12 | | |
| | 2970001 | 05/02/2015 | 06/16/2015 | 72 | 0.00 | -10.67 | | | -10.67 | | |
| | 2974251 | 03/23/2015 | 05/07/2015 | 112 | 0.00 | -298.74 | | | | -298.74 | |
| | 3073396 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 789.29 | | | 789.29 | | |
| | 3100349 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 88.47 | | | 88.47 | | |
| | 3121384 | 05/11/2015 | 06/25/2015 | 63 | 0.00 | 13.70 | | | 13.70 | | |
| | 3151482 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 184.62 | | | 184.62 | | |
| | 3200659 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | -12.81 | | | | | -12.81 |
| | 3201489 | 03/22/2015 | 05/06/2015 | 113 | 0.00 | -53.47 | | | | -53.47 | |
| | 3202618 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 552.07 | | | 552.07 | | |
| | 3211143 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 183.36 | | | 183.36 | | |
| | 3214571 | 03/12/2015 | 04/26/2015 | 123 | 0.00 | -29.92 | | | | | -29.92 |
| | 3214571 | 03/12/2015 | 04/26/2015 | 123 | 0.00 | 29.92 | | | | | 29.92 |
| | 3281221 | 04/01/2015 | 05/16/2015 | 103 | 0.00 | -484.71 | | | | -484.71 | |
| | 3715316 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | 160.18 | | | | | 160.18 |
| | 3814553 | 03/12/2015 | 04/26/2015 | 123 | 0.00 | 128.31 | | | | | 128.31 |
| | 3824735 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | 47.02 | | | | | 47.02 |
| | 3901267 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | 19.90 | | | | | 19.90 |
| | 3901271 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | 123.48 | | | | | 123.48 |
| | 3901272 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | 42.59 | | | | | 42.59 |
| | 3901273 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | 212.93 | | | | | 212.93 |

University Village                                                                                07/13/2015        11:51        Page:        20

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 3901435 | 03/22/2015 | 05/06/2015 | 113 | 0.00 | 906.66 | | | | 906.66 | |
| | 3901509 | 03/12/2015 | 04/26/2015 | 123 | 0.00 | 851.72 | | | | | 851.72 |
| | 3901779 | 04/11/2015 | 05/26/2015 | 93 | 0.00 | 173.92 | | | | 173.92 | |
| | 3901783 | 05/01/2015 | 06/15/2015 | 73 | 0.00 | 25.62 | | | 25.62 | | |
| | 3901892 | 04/21/2015 | 06/05/2015 | 83 | 0.00 | 377.18 | | | 377.18 | | |
| | 3945681 | 03/02/2015 | 04/16/2015 | 133 | 0.00 | 213.98 | | | | | 213.98 |
| | 3971819 | 05/11/2015 | 06/25/2015 | 63 | 0.00 | 231.83 | | | 231.83 | | |
| | 3973709 | 03/12/2015 | 04/26/2015 | 123 | 0.00 | 1,711.63 | | | | | 1,711.63 |
| | 3974689 | 04/01/2015 | 05/16/2015 | 103 | 0.00 | -141.09 | | | | -141.09 | |
| | 3974978 | 03/12/2015 | 04/26/2015 | 123 | 0.00 | -478.29 | | | | | -478.29 |
| | 4063325 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 60.14 | | | 60.14 | | |
| | 4201071 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 334.40 | | | | | 334.40 |
| | 4214570 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 93.42 | | | 93.42 | | |
| | 4561638 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 25.62 | | | | | 25.62 |
| | 4633574 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 357.56 | | | | | 357.56 |
| | 4651196 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 96.20 | | | | 96.20 | |
| | 4681982 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 62.15 | | | 62.15 | | |
| | 4682815 | 05/20/2015 | 07/04/2015 | 54 | 0.00 | 83.34 | | 83.34 | | | |
| | 4755463 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 332.86 | | | | 332.86 | |
| | 4793298 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 30.49 | | | | | 30.49 |
| | 4794174 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 42.01 | | | | | 42.01 |
| | 4860971 | 04/10/2015 | 05/25/2015 | 94 | 0.00 | 95.88 | | | | 95.88 | |
| | 4901467 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 47.83 | | | | | 47.83 |
| | 4901500 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 166.41 | | | | | 166.41 |
| | 4901501 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 810.68 | | | | | 810.68 |
| | 4901502 | 03/11/2015 | 04/25/2015 | 124 | 0.00 | 642.91 | | | | | 642.91 |
| | 4901664 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 45.45 | | | | 45.45 | |
| | 4901680 | 04/20/2015 | 06/04/2015 | 84 | 0.00 | 54.99 | | | 54.99 | | |
| | 4901776 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 347.42 | | | 347.42 | | |
| | 4901890 | 04/20/2015 | 06/04/2015 | 84 | 0.00 | 850.78 | | | 850.78 | | |
| | 4902052 | 05/30/2015 | 07/14/2015 | 44 | 0.00 | 42.78 | | 42.78 | | | |
| | 4971196 | 04/30/2015 | 06/14/2015 | 74 | 0.00 | 1,078.78 | | | 1,078.78 | | |
| | 4974627 | 03/31/2015 | 05/15/2015 | 104 | 0.00 | 76.32 | | | | 76.32 | |
| | 5080472 | 05/29/2015 | 07/13/2015 | 45 | 0.00 | 124.38 | | 124.38 | | | |
| | 5093097 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 318.11 | | | 318.11 | | |

University Village

07/13/2015    11:51    Page:    21

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 5150826 | 04/09/2015 | 05/24/2015 | 95 | 0.00 | 180.35 | | | | 180.35 | |
| | 5202323 | 05/09/2015 | 06/23/2015 | 65 | 0.00 | 145.77 | | | 145.77 | | |
| | 5213695 | 03/20/2015 | 05/04/2015 | 115 | 0.00 | -10.02 | | | | -10.02 | |
| | 5213696 | 03/20/2015 | 05/04/2015 | 115 | 0.00 | 63.32 | | | | 63.32 | |
| | 5214472 | 03/10/2015 | 04/24/2015 | 125 | 0.00 | 170.78 | | | | | 170.78 |
| | 5214523 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 5.35 | | | 5.35 | | |
| | 5214526 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 28.80 | | | 28.80 | | |
| | 5222864 | 04/09/2015 | 05/24/2015 | 95 | 0.00 | 295.82 | | | | 295.82 | |
| | 5570065 | 05/19/2015 | 07/03/2015 | 55 | 0.00 | 32.64 | | 32.64 | | | |
| | 5582054 | 05/29/2015 | 07/13/2015 | 45 | 0.00 | 50.17 | | 50.17 | | | |
| | 5671757 | 03/20/2015 | 05/04/2015 | 115 | 0.00 | 50.82 | | | | 50.82 | |
| | 5721478 | 05/19/2015 | 07/03/2015 | 55 | 0.00 | 90.88 | | 90.88 | | | |
| | 5750725 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 57.75 | | | 57.75 | | |
| | 5765420 | 04/09/2015 | 05/24/2015 | 95 | 0.00 | 10.11 | | | | 10.11 | |
| | 5792671 | 03/10/2015 | 04/24/2015 | 125 | 0.00 | 69.52 | | | | | 69.52 |
| | 5890551 | 03/20/2015 | 05/04/2015 | 115 | 0.00 | 31.00 | | | | 31.00 | |
| | 5894214 | 03/30/2015 | 05/14/2015 | 105 | 0.00 | 139.07 | | | | 139.07 | |
| | 5901758 | 04/09/2015 | 05/24/2015 | 95 | 0.00 | 332.19 | | | | 332.19 | |
| | 5901765 | 04/29/2015 | 06/13/2015 | 75 | 0.00 | 23.49 | | | 23.49 | | |
| | 5901910 | 04/09/2015 | 05/24/2015 | 95 | 0.00 | 338.12 | | | | 338.12 | |
| | 5902200 | 05/19/2015 | 07/03/2015 | 55 | 0.00 | 186.46 | | 186.46 | | | |
| | 5903846 | 03/30/2015 | 05/14/2015 | 105 | 0.00 | 272.38 | | | | 272.38 | |
| | 5974121 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 450.05 | | | 450.05 | | |
| | 5974123 | 03/20/2015 | 05/04/2015 | 115 | 0.00 | -227.79 | | | | -227.79 | |
| | 5974135 | 03/20/2015 | 05/04/2015 | 115 | 0.00 | 541.96 | | | | 541.96 | |
| | 5974555 | 03/30/2015 | 05/14/2015 | 105 | 0.00 | 1,753.05 | | | | 1,753.05 | |
| | 6044667 | 04/18/2015 | 06/02/2015 | 86 | 0.00 | 56.58 | | | 56.58 | | |
| | 6110961 | 03/29/2015 | 05/13/2015 | 106 | 0.00 | 52.45 | | | | 52.45 | |
| | 6200139 | 05/18/2015 | 07/02/2015 | 56 | 0.00 | 146.66 | | 146.66 | | | |
| | 6202519 | 04/18/2015 | 06/02/2015 | 86 | 0.00 | 108.29 | | | 108.29 | | |
| | 6244823 | 04/08/2015 | 05/23/2015 | 96 | 0.00 | 51.80 | | | | 51.80 | |
| | 6304133 | 04/18/2015 | 06/02/2015 | 86 | 0.00 | 133.59 | | | 133.59 | | |
| | 6563209 | 03/29/2015 | 05/13/2015 | 106 | 0.00 | 101.52 | | | | 101.52 | |
| | 6564698 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 31.69 | | | 31.69 | | |
| | 6610521 | 05/28/2015 | 07/12/2015 | 46 | 0.00 | 208.78 | | 208.78 | | | |

University Village                                                                07/13/2015    11:51   Page:   22

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 6854138 | 04/08/2015 | 05/23/2015 | 96 | 0.00 | 37.86 | | | | 37.86 | |
| | 6901256 | 02/27/2015 | 04/13/2015 | 136 | 0.00 | 47.00 | | | | | 47.00 |
| | 6901372 | 01/28/2015 | 03/14/2015 | 166 | 0.00 | 744.00 | | | | | 744.00 |
| | 6901751 | 04/28/2015 | 06/12/2015 | 76 | 0.00 | 99.53 | | | 99.53 | | |
| | 6902189 | 05/18/2015 | 07/02/2015 | 56 | 0.00 | 103.04 | | 103.04 | | | |
| | 6971675 | 05/08/2015 | 06/22/2015 | 66 | 0.00 | 126.86 | | | 126.86 | | |
| | 6972675 | 05/28/2015 | 07/12/2015 | 46 | 0.00 | 144.13 | | 144.13 | | | |
| | 7091682 | 03/08/2015 | 04/22/2015 | 127 | 0.00 | 140.72 | | | | | 140.72 |
| | 7096834 | 05/27/2015 | 07/11/2015 | 47 | 0.00 | 44.10 | | 44.10 | | | |
| | 7200468 | 05/27/2015 | 07/11/2015 | 47 | 0.00 | 25.37 | | 25.37 | | | |
| | 7201370 | 03/18/2015 | 05/02/2015 | 117 | 0.00 | -28.70 | | | | -28.70 | |
| | 7201371 | 03/18/2015 | 05/02/2015 | 117 | 0.00 | 857.36 | | | | 857.36 | |
| | 7210960 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 78.03 | | | 78.03 | | |
| | 7214469 | 04/27/2015 | 06/11/2015 | 77 | 0.00 | 186.42 | | | 186.42 | | |
| | 7214835 | 05/07/2015 | 06/21/2015 | 67 | 0.00 | 274.25 | | | 274.25 | | |
| | 7244885 | 04/27/2015 | 06/11/2015 | 77 | 0.00 | -37.85 | | | -37.85 | | |
| | 724508 | 04/14/2015 | 05/29/2015 | 90 | 0.00 | 395.89 | | | 395.89 | | |
| | 7304011 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 600.00 | | | 600.00 | | |
| | 730690 | 04/24/2015 | 06/08/2015 | 80 | 0.00 | 192.52 | | | 192.52 | | |
| | 734807 | 04/14/2015 | 05/29/2015 | 90 | 0.00 | 50.27 | | | 50.27 | | |
| | 7352009 | 05/27/2015 | 07/11/2015 | 47 | 0.00 | 808.98 | | 808.98 | | | |
| | 75283 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | 113.30 | | 113.30 | | | |
| | 75284 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | 22.52 | | 22.52 | | | |
| | 753404 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | 9.61 | | | | | 9.61 |
| | 7642338 | 04/07/2015 | 05/22/2015 | 97 | 0.00 | 225.30 | | | | 225.30 | |
| | 7645844 | 03/18/2015 | 05/02/2015 | 117 | 0.00 | 164.56 | | | | 164.56 | |
| | 7673369 | 05/27/2015 | 07/11/2015 | 47 | 0.00 | 27.48 | | 27.48 | | | |
| | 7743422 | 03/28/2015 | 05/12/2015 | 107 | 0.00 | 96.26 | | | | 96.26 | |
| | 7872641 | 04/07/2015 | 05/22/2015 | 97 | 0.00 | 69.52 | | | | 69.52 | |
| | 7901328 | 03/28/2015 | 05/12/2015 | 107 | 0.00 | 273.30 | | | | 273.30 | |
| | 7901402 | 03/18/2015 | 05/02/2015 | 117 | 0.00 | 219.19 | | | | 219.19 | |
| | 7901654 | 04/17/2015 | 06/01/2015 | 87 | 0.00 | 673.14 | | | 673.14 | | |
| | 7901855 | 05/07/2015 | 06/21/2015 | 67 | 0.00 | 74.74 | | | 74.74 | | |
| | 7970453 | 03/18/2015 | 05/02/2015 | 117 | 0.00 | 5.80 | | | | 5.80 | |
| | 7970622 | 05/07/2015 | 06/21/2015 | 67 | 0.00 | -42.67 | | | -42.67 | | |

University Village

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 7972579 | 05/27/2015 | 07/11/2015 | 47 | 0.00 | 658.42 | | 658.42 | | | |
| | 8111427 | 04/06/2015 | 05/21/2015 | 98 | 0.00 | 143.70 | | | | 143.70 | |
| | 8210094 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | -2.72 | | | | -2.72 | |
| | 8214776 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 31.68 | | | 31.68 | | |
| | 8222636 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 238.80 | | | | 238.80 | |
| | 8280995 | 03/17/2015 | 05/01/2015 | 118 | 0.00 | -478.29 | | | | -478.29 | |
| | 860439 | 03/25/2015 | 05/09/2015 | 110 | 0.00 | 19.77 | | | | 19.77 | |
| | 8621894 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 148.73 | | | 148.73 | | |
| | 8681938 | 04/06/2015 | 05/21/2015 | 98 | 0.00 | 10.69 | | | | 10.69 | |
| | 875129 | 04/14/2015 | 05/29/2015 | 90 | 0.00 | 23.50 | | | 23.50 | | |
| | 8773145 | 03/17/2015 | 05/01/2015 | 118 | 0.00 | 3,620.67 | | | | 3,620.67 | |
| | 8901295 | 03/07/2015 | 04/21/2015 | 128 | 0.00 | 85.56 | | | | | 85.56 |
| | 8901627 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 48.53 | | | | 48.53 | |
| | 8901629 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 51.27 | | | | 51.27 | |
| | 8901630 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 32.16 | | | | 32.16 | |
| | 8901634 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 31.76 | | | | 31.76 | |
| | 8901715 | 04/06/2015 | 05/21/2015 | 98 | 0.00 | 529.55 | | | | 529.55 | |
| | 8901718 | 04/07/2015 | 05/22/2015 | 97 | 0.00 | 213.90 | | | | 213.90 | |
| | 8901833 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 222.43 | | | 222.43 | | |
| | 8901834 | 05/06/2015 | 06/20/2015 | 68 | 0.00 | 87.52 | | | 87.52 | | |
| | 8902001 | 05/26/2015 | 07/10/2015 | 48 | 0.00 | 275.38 | | 275.38 | | | |
| | 8914831 | 03/07/2015 | 04/21/2015 | 128 | 0.00 | 485.46 | | | | | 485.46 |
| | 8974459 | 03/27/2015 | 05/11/2015 | 108 | 0.00 | 358.88 | | | | 358.88 | |
| | 901299 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | 566.78 | | | | | 566.78 |
| | 901303 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | 69.92 | | | | | 69.92 |
| | 901305 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | 56.48 | | | | | 56.48 |
| | 901433 | 03/05/2015 | 04/19/2015 | 130 | 0.00 | 255.73 | | | | | 255.73 |
| | 901456 | 03/25/2015 | 05/09/2015 | 110 | 0.00 | 272.12 | | | | 272.12 | |
| | 901720 | 04/24/2015 | 06/08/2015 | 80 | 0.00 | 29.14 | | | 29.14 | | |
| | 901808 | 04/14/2015 | 05/29/2015 | 90 | 0.00 | 27.55 | | | 27.55 | | |
| | 901809 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 64.08 | | | 64.08 | | |
| | 9054986 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 356.48 | | | 356.48 | | |
| | 9055533 | 04/25/2015 | 06/09/2015 | 79 | 0.00 | 40.63 | | | 40.63 | | |
| | 9095354 | 05/15/2015 | 06/29/2015 | 59 | 0.00 | 12.98 | | 12.98 | | | |
| | 9193258 | 05/05/2015 | 06/19/2015 | 69 | 0.00 | 299.41 | | | 299.41 | | |

University Village                                                                      07/13/2015      11:51    Page:    24

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 9193260 | 05/05/2015 | 06/19/2015 | 69 | 0.00 | 146.26 | | | 146.26 | | |
| | 9200179 | 05/05/2015 | 06/19/2015 | 69 | 0.00 | 110.77 | | | 110.77 | | |
| | 9201670 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 201.14 | | | | 201.14 | |
| | 9210863 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | -25.09 | | | -25.09 | | |
| | 9213809 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 216.70 | | | | 216.70 | |
| | 9281127 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | -10.95 | | | | -10.95 | |
| | 9620474 | 05/25/2015 | 07/09/2015 | 49 | 0.00 | 54.48 | | 54.48 | | | |
| | 9654548 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 599.16 | | | | | 599.16 |
| | 9664121 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 172.05 | | | | | 172.05 |
| | 9690036 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 106.98 | | | 106.98 | | |
| | 970365 | 04/14/2015 | 05/29/2015 | 90 | 0.00 | 1,544.23 | | | 1,544.23 | | |
| | 9711876 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 256.80 | | | | 256.80 | |
| | 9712299 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 178.18 | | | | 178.18 | |
| | 9743900 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 262.76 | | | | | 262.76 |
| | 9754182 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 260.01 | | | | | 260.01 |
| | 9774327 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 434.42 | | | | | 434.42 |
| | 9793776 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 23.47 | | | | | 23.47 |
| | 9811142 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 150.95 | | | 150.95 | | |
| | 9891317 | 05/05/2015 | 06/19/2015 | 69 | 0.00 | 218.28 | | | 218.28 | | |
| | 9900003 | 04/02/2015 | 05/17/2015 | 102 | 0.00 | -22.37 | | | | -22.37 | |
| | 9901386 | 03/16/2015 | 04/30/2015 | 119 | 0.00 | 200.21 | | | | 200.21 | |
| | 9901388 | 03/16/2015 | 04/30/2015 | 119 | 0.00 | 58.77 | | | | 58.77 | |
| | 9901472 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 106.74 | | | | 106.74 | |
| | 9901476 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 352.78 | | | | 352.78 | |
| | 9901536 | 03/16/2015 | 04/30/2015 | 119 | 0.00 | 631.84 | | | | 631.84 | |
| | 9901632 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 956.58 | | | 956.58 | | |
| | 9901636 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 206.42 | | | 206.42 | | |
| | 9902098 | 06/04/2015 | 07/19/2015 | 39 | 0.00 | 27.82 | | 27.82 | | | |
| | 9932193 | 03/16/2015 | 04/30/2015 | 119 | 0.00 | 5.74 | | | | 5.74 | |
| | 9941063 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | 188.70 | | | 188.70 | | |
| | 9970393 | 04/15/2015 | 05/30/2015 | 89 | 0.00 | -35.89 | | | -35.89 | | |
| | 9973317 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 77.26 | | | | | 77.26 |
| | 9974308 | 03/06/2015 | 04/20/2015 | 129 | 0.00 | 274.77 | | | | | 274.77 |
| | 9974389 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 633.01 | | | | 633.01 | |
| | 9974421 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 267.08 | | | | 267.08 | |

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | The Home Depot Credit Services | | | | | | | | | | |
| | 9974424 | 03/26/2015 | 05/10/2015 | 109 | 0.00 | 52.65 | | | | 52.65 | |
| | | Vendor 121 | Totals | | 0.00 | 55,327.81 | 0.00 | 3,586.25 | 19,934.33 | 18,518.77 | 13,288.46 |
| 801614 | The Senior Directory | | | | | | | | | | |
| | 050415 | 05/04/2015 | 06/18/2015 | 70 | 0.00 | 4,200.00 | | | | 4,200.00 | |
| 800413 | The Tampa Tribune | | | | | | | | | | |
| | 053115 | 05/31/2015 | 07/15/2015 | 43 | 0.00 | 1,575.00 | | 1,575.00 | | | |
| 801228 | Trane Supply | | | | | | | | | | |
| | I0525237 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | 692.60 | | 692.60 | | | |
| | I0525238 | 05/14/2015 | 06/28/2015 | 60 | 0.00 | 86.49 | | 86.49 | | | |
| | I0527911 | 05/22/2015 | 07/06/2015 | 52 | 0.00 | 354.62 | | 354.62 | | | |
| | | Vendor 801228 | Totals | | 0.00 | 1,133.71 | 0.00 | 1,133.71 | 0.00 | 0.00 | 0.00 |
| 801916 | UACDC | | | | | | | | | | |
| | 060815 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 1,500.00 | | 1,500.00 | | | |
| 800973 | United States Treasury | | | | | | | | | | |
| | 070615 | 07/06/2015 | 07/06/2015 | 7 | 0.00 | 3,909.13 | 3,909.13 | | | | |
| 802248 | University Cleaners | | | | | | | | | | |
| | 84475 | 06/01/2015 | 07/16/2015 | 42 | 0.00 | 5.61 | | 5.61 | | | |
| 803236 | University Mall Portwood Owner LLC | | | | | | | | | | |
| | 070115 | 07/01/2015 | 07/01/2015 | 12 | 0.00 | 1,500.29 | 1,500.29 | | | | |
| 801739 | University Village | | | | | | | | | | |
| | 070915 | 07/09/2015 | 07/09/2015 | 4 | 0.00 | 262.00 | 262.00 | | | | |
| 800956 | Us Foodservice | | | | | | | | | | |
| | 170991 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 5,048.31 | 5,048.31 | | | | |
| | 170992 | 06/15/2015 | 07/30/2015 | 28 | 0.00 | 40.70 | 40.70 | | | | |
| | 220744 | 06/16/2015 | 07/31/2015 | 27 | 0.00 | 44.62 | 44.62 | | | | |
| | 221036 | 06/16/2015 | 07/31/2015 | 27 | 0.00 | 31.64 | 31.64 | | | | |
| | 289375 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 4,726.10 | 4,726.10 | | | | |
| | 289376 | 06/18/2015 | 08/02/2015 | 25 | 0.00 | 1,692.69 | 1,692.69 | | | | |
| | 2906564 | 06/08/2015 | 07/23/2015 | 35 | 0.00 | 6,432.29 | | 6,432.29 | | | |
| | 68671 | 06/11/2015 | 07/26/2015 | 32 | 0.00 | 2,346.22 | | 2,346.22 | | | |
| | 68673 | 06/11/2015 | 07/26/2015 | 32 | 0.00 | 7,110.35 | | 7,110.35 | | | |
| | 68674 | 06/11/2015 | 07/26/2015 | 32 | 0.00 | 497.09 | | 497.09 | | | |
| | 87340 | 06/11/2015 | 07/26/2015 | 32 | 0.00 | 169.85 | | 169.85 | | | |

University Village                                                                                          07/13/2015     11:51    Page:    26

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 800956 | Us Foodservice | | | | | | | | | | |
| | Vendor 800956 Totals | | | | 0.00 | 28,139.86 | 11,584.06 | 16,555.80 | 0.00 | 0.00 | 0.00 |
| 803256 | VAR Resources | | | | | | | | | | |
| | 070115 | 07/01/2015 | 08/15/2015 | 12 | 0.00 | 440.87 | 440.87 | | | | |
| | 070115-1 | 07/01/2015 | 08/15/2015 | 12 | 0.00 | 124.32 | 124.32 | | | | |
| | 071515 | 07/15/2015 | 08/29/2015 | 2 | 0.00 | 440.87 | 440.87 | | | | |
| | Vendor 803256 Totals | | | | 0.00 | 1,006.06 | 1,006.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801027 | Wal-mart | | | | | | | | | | |
| | 060815 | 06/08/2015 | 06/08/2015 | 35 | 0.00 | 203.79 | | 203.79 | | | |
| | 062415 | 06/24/2015 | 06/24/2015 | 19 | 0.00 | 371.30 | 371.30 | | | | |
| | Vendor 801027 Totals | | | | 0.00 | 575.09 | 371.30 | 203.79 | 0.00 | 0.00 | 0.00 |
| 802937 | Wells Fargo Financial Leasing | | | | | | | | | | |
| | 080115 | 08/01/2015 | 09/15/2015 | 19 | 0.00 | 604.40 | 604.40 | | | | |
| | 080115-1 | 08/01/2015 | 09/15/2015 | 19 | 0.00 | 173.02 | 173.02 | | | | |
| | 080115-2 | 08/01/2015 | 09/15/2015 | 19 | 0.00 | 151.34 | 151.34 | | | | |
| | 090115 | 09/01/2015 | 10/16/2015 | 50 | 0.00 | 604.40 | 604.40 | | | | |
| | 090115-1 | 09/01/2015 | 10/16/2015 | 50 | 0.00 | 173.02 | 173.02 | | | | |
| | 090115-2 | 09/01/2015 | 10/16/2015 | 50 | 0.00 | 151.34 | 151.34 | | | | |
| | 100115 | 10/01/2015 | 11/15/2015 | 80 | 0.00 | 604.40 | 604.40 | | | | |
| | 100115-1 | 10/01/2015 | 11/15/2015 | 80 | 0.00 | 173.02 | 173.02 | | | | |
| | 100115-2 | 10/01/2015 | 11/15/2015 | 80 | 0.00 | 151.34 | 151.34 | | | | |
| | 110115 | 11/01/2015 | 12/16/2015 | 111 | 0.00 | 604.40 | 604.40 | | | | |
| | 110115-1 | 11/01/2015 | 12/16/2015 | 111 | 0.00 | 173.02 | 173.02 | | | | |
| | 110115-2 | 11/01/2015 | 12/16/2015 | 111 | 0.00 | 151.34 | 151.34 | | | | |
| | 120115 | 12/01/2015 | 01/15/2016 | 141 | 0.00 | 604.40 | 604.40 | | | | |
| | 120115-1 | 12/01/2015 | 01/15/2016 | 141 | 0.00 | 173.02 | 173.02 | | | | |
| | 120115-2 | 12/01/2015 | 01/15/2016 | 141 | 0.00 | 151.34 | 151.34 | | | | |
| | Vendor 802937 Totals | | | | 0.00 | 4,643.80 | 4,643.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801360 | Westport Holdings Tampa LP | | | | | | | | | | |
| | 010116 | 01/01/2016 | 01/01/2016 | 172 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | 020116 | 02/01/2016 | 02/01/2016 | 203 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | 030116 | 03/01/2016 | 03/01/2016 | 232 | 0.00 | 9,722.22 | 9,722.22 | | | | |

University Village                                                                                          07/13/2015      11:51     Page:    27

## AP Aged Accounts Payable Report Open as of 07/13/2015

| Vendor Code | Invoice Number | Invoice Date | Due Date | Days Old | Discount | Invoice Balance | 1- 30 Days | 31- 60 Days | 61- 90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801360 | Westport Holdings Tampa LP | | | | | | | | | | |
| | 070115 | 07/01/2015 | 07/01/2015 | 12 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | 080115 | 08/01/2015 | 08/01/2015 | 19 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | 090115 | 09/01/2015 | 09/01/2015 | 50 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | 100115 | 10/01/2015 | 10/01/2015 | 80 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | 110115 | 11/01/2015 | 11/01/2015 | 111 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | 120115 | 12/01/2015 | 12/01/2015 | 141 | 0.00 | 9,722.22 | 9,722.22 | | | | |
| | | Vendor 801360 Totals | | | 0.00 | 87,499.98 | 87,499.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801940 | YP | | | | | | | | | | |
| | 062115 | 06/21/2015 | 08/05/2015 | 22 | 0.00 | 286.51 | 286.51 | | | | |
| 802883 | Zurich | | | | | | | | | | |
| | 053115 | 05/31/2015 | 05/31/2015 | 43 | 0.00 | 19,670.91 | | 19,670.91 | | | |
| | 063015 | 06/30/2015 | 06/30/2015 | 13 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | 073115 | 07/31/2015 | 07/31/2015 | 18 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | 083115 | 08/31/2015 | 08/31/2015 | 49 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | 093015 | 09/30/2015 | 09/30/2015 | 79 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | 103115 | 10/31/2015 | 10/31/2015 | 110 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | 113015 | 11/30/2015 | 11/30/2015 | 140 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | 123115 | 12/31/2015 | 12/31/2015 | 171 | 0.00 | 19,670.91 | 19,670.91 | | | | |
| | | Vendor 802883 Totals | | | 0.00 | 157,367.28 | 137,696.37 | 19,670.91 | 0.00 | 0.00 | 0.00 |
| | | Report Totals: | | | 0.00 | 1,239,433.96 | 556,688.68 | 144,299.66 | 200,213.04 | 149,846.58 | 188,386.00 |

| | |
|---|---|
| **From:** | Kathy Burkholder [KBurkholder@universityvillage.net] |
| **Sent:** | Thursday, June 25, 2015 5:36 PM |
| **To:** | Morgan, Carolyn |
| **Cc:** | 'Eli'; Tim Parker |
| **Subject:** | RE: Request for withdrawal from Renewal and Replacement Reserve |
| **Attachments:** | May bank rec.pdf |

Hi Carolyn,

Just to recap our cash situation:

As of June 23, 2015 there was $342,906.83 in the bank; however, there are outstanding checks against this balance. I have not reconciled the bank for June yet, but May's bank reconciliation (see attached) has outstanding $274k in AP checks and $8k of payroll checks. Of the $274k outstanding checks, there are two large refund checks totaling $234k. The facility is required to hold these outstanding checks for 5 years before turning them over to the abandoned property.

Regarding the cash flow spreadsheet, University Village will be running a negative cash balance by the end of the week; however, I have been told by Eli Freiden that we should be expecting approx. $200k in additional funding tomorrow.

I have not included the refund obligations to the residents in my cash flow spreadsheet. The refunds have not been paid out of my office since the beginning of May, they are paid through the corporate office.

If you have any further questions, please feel free to give me a call.

*Kathy Burkholder*
University Village
Chief Financial Officer
813-975-5018

-----Original Message-----
From: Morgan, Carolyn [mailto:Carolyn.Morgan@floir.com]
Sent: Thursday, June 25, 2015 4:09 PM
To: Kathy Burkholder
Subject: FW: Request for withdrawal from Renewal and Replacement Reserve
Importance: High

Hi Kathy,

We had a phone conversation around 1:37pm yesterday, June 24th, where we discussed the attached bank account screen shot and cash flows spreadsheet. Below is my understanding of our conversation. Please review and let me know if my understanding of our conversation is correct.

I understand that:
The bank screen shot as of June 23, 2015 reflects a balance of $342 thousand, which includes approximately $274 thousand of outstanding checks (as of the May 2015 reconciliation) for refunds that have been issued. There are two

1

**Exhibit H**

refund checks, totaling approximately $234 thousand, included in the $274 thousand that are about a year or more old. The facility is required to hold funds for those outstanding refund checks and at the end of 5 years they are turned over to abandoned property.

Regarding the cash flows spreadsheet, at the end of this week considering remaining expenses, University Village will be running at a deficit. Expenses that are left to pay are:

$68 thousand for Utilities - this is for electric (~$58K) and gas. This was due around June 23rd, so it needs to go out as soon as possible.
$37 thousand for insurance - this is the property insurance installment payment, which is due by June 30th.
$11 thousand for various expenses - this is payment to various vendors, it's what is "targeted to be paid" based on the minimum amounts that absolutely have to be paid.
$39 thousand for payroll taxes - this will be coming out of the bank today.

If University Village did not have the outstanding checks balance of $342 thousand in the bank account, University Village would not have enough cash to cover all expenses. University Village does not have sufficient cash at this point to maintain all obligations (available cash for refund checks issued) and cover all expenses.

In addition to confirming my understanding, please provide me with the May 2015 bank reconciliation and information on the outstanding checks as of May.

Thanks,

Carolyn M. Morgan, APIR
Director
Office of Insurance Regulation
Life & Health Financial Oversight
200 East Gaines Street
Tallahassee, Florida 32399-0327
Phone: (850) 413-5233
Fax: (850) 488-7061

-----Original Message-----
From: Kathy Burkholder [mailto:KBurkholder@universityvillage.net]
Sent: Wednesday, June 24, 2015 1:21 PM
To: Griffith, Becky
Cc: 'Eli'; Tim Parker; Reglat, Valerie
Subject: RE: Request for withdrawal from Renewal and Replacement Reserve

Hi Becky,

I am attaching the screenshot for the operating account, along with my cash flow report that will reflect the outstanding checks. Please let me know if you have any questions.

Thanks,
Kathy

-----Original Message-----
From: Griffith, Becky [mailto:Becky.Griffith@floir.com]
Sent: Wednesday, June 24, 2015 12:54 PM

2

To: Kathy Burkholder
Cc: 'Eli'; Tim Parker; Reglat, Valerie
Subject: RE: Request for withdrawal from Renewal and Replacement Reserve

Kathy -

To continue processing your request, can you please provide screenshots, as of today, for the operating bank account(s) for Westport Holdings Tampa, LP.

Thank you,

Becky Griffith
Financial Examiner/Analyst Supervisor

Florida Office of Insurance Regulation
Life and Health Financial Oversight
200 E. Gaines Street
Tallahassee, FL 32399-0327
Phone (850) 413-2520
Fax (850) 488-7061

-----Original Message-----
From: Kathy Burkholder [mailto:KBurkholder@universityvillage.net]
Sent: Wednesday, June 24, 2015 9:46 AM
To: Griffith, Becky
Cc: 'Eli'; Tim Parker; Reglat, Valerie
Subject: RE: Request for withdrawal from Renewal and Replacement Reserve

Hi Becky,

Here is the response from our General Partner, Eli Freiden about the current revenues to pay for capital expenditures:

"Since the OIR has occupied the building for over 15 weeks, it has caused potential residents not to move into University Village and our sales revenue has dropped significantly. We do not have any extra revenue to cover capex item like this. As soon as OIR leaves the facility, we can continue with our record sales we had in 2014 and get the normal revenue we need in order to continue with the day to day operations.  Until then we are working on bare bones."

Please let me know as soon as possible about the requested funds since time is of the essence in repairing our air conditioning system.

Thank you,

Kathy Burkholder

-----Original Message-----
From: Griffith, Becky [mailto:Becky.Griffith@floir.com]
Sent: Wednesday, June 24, 2015 8:28 AM
To: Kathy Burkholder
Cc: 'Eli'; Tim Parker; Reglat, Valerie

3

Subject: RE: Request for withdrawal from Renewal and Replacement Reserve

Kathy -

Thank you for the information.  However, we still need a response for the following question, please:

2. Please provide an explanation as to why a withdrawal from the reserve account is being requested instead of the facility using current revenues to pay for this service.

Thank you,

Becky Griffith

-----Original Message-----
From: Kathy Burkholder [mailto:KBurkholder@universityvillage.net]
Sent: Wednesday, June 24, 2015 8:07 AM
To: Griffith, Becky
Cc: 'Eli'; Tim Parker; Reglat, Valerie
Subject: RE: Request for withdrawal from Renewal and Replacement Reserve

Hi Becky,

Attached is the quote for the air conditioning, it includes both chillers (back up) and big one. We need this approval ASAP, as parts on one unit can take up to 35 days since they are custom parts and will be made on request.  Please let me know if you need any additional information.

Thanks,
Kathy

-----Original Message-----
From: Griffith, Becky [mailto:Becky.Griffith@floir.com]
Sent: Wednesday, June 24, 2015 8:05 AM
To: Kathy Burkholder
Cc: 'Eli'; Tim Parker; Reglat, Valerie
Subject: RE: Request for withdrawal from Renewal and Replacement Reserve

Kathy -

Just following up on this request.  Do you know when the requested information may be available?

Thank you,

Becky Griffith

-----Original Message-----
From: Griffith, Becky
Sent: Tuesday, June 23, 2015 10:29 AM

4

To: 'Kathy Burkholder'
Cc: 'Eli'; Tim Parker; Reglat, Valerie
Subject: RE: Request for withdrawal from Renewal and Replacement Reserve

Kathy -

We are currently reviewing your request to withdraw funds from the MLR Renewal and Replacement Reserve account, which will be used for an emergency repair to the air conditioning unit.  Please provide the Office with the following information:

1. Please provide the quote from the company that will be providing the services.

2. Please provide an explanation as to why a withdrawal from the reserve account is being requested instead of the facility using current revenues to pay for this service.

Please provide a response as soon as possible so that we can complete our review of the request.


Thank you,

Becky Griffith
Financial Examiner/Analyst Supervisor

Florida Office of Insurance Regulation
Life and Health Financial Oversight
200 E. Gaines Street
Tallahassee, FL 32399-0327
Phone (850) 413-2520
Fax (850) 488-7061


-----Original Message-----
From: Kathy Burkholder [mailto:KBurkholder@universityvillage.net]
Sent: Monday, June 22, 2015 4:45 PM
To: Griffith, Becky
Cc: 'Eli'; Tim Parker
Subject: Request for withdrawal from Renewal and Replacement Reserve

Hello Ms. Griffith,

Please see the attached request for funds from the MLR Renewal and Replacement Reserve account for Westport Holdings Tampa, LP.  Please let me know if you have any questions.


Thank you,

Kathy Burkholder
University Village
Chief Financial Officer
813-975-5018

5

UNVERSITY VILLAGE - RETIREMENT CENTER
BANK RECONCILIATION - Suntrust
May-15

BANK BALANCE @   May 31, 2015                                    247,507.20

OUTSTANDING CHECKS
  A/P                                                           (273,937.41)
  P/R AOD                                                         (8,012.66)

DEPOSIT IN TRANSIT

ADJUSTED BANK BALANCE                                            (34,442.87)

GL BALANCE @     May 31, 2015
  DIV 91                                                         (34,465.45)

ADJUSTMENTS:

                  Deposit error corrected in June by bank        108.00
                  Manual ck# 42223 merged in June                (85.42)

ADJUSTED G/L BALANCE                                             (34,442.87)

VARIANCE                                                              0.00

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 4
02/E00/0175/0 /42
1000090140624
05/31/2015

# SUNTRUST

WESTPORT HOLDINGS TAMPA LP DBA
UNIVERSITY VILLAGE
ATTN KATHY BURKHOLDER
12401 N 22ND ST
TAMPA FL 33612-4670

## Account Statement

Questions? Please call
1-800-786-8787

HOW CAN WE HELP YOU MAKE THE RIGHT FINANCIAL CHOICES FOR TODAY AND TOMORROW?
WITH OUR VARIETY OF SOLUTIONS AND FINANCIAL GUIDANCE.
WE VALUE YOU AS A CLIENT AND WANT TO HELP YOU BANK THE WAY THAT FITS YOUR LIFE.
LEARN MORE AT SUNTRUST.COM.

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| ANALYZED BUSINESS CHECKING | 1000090140624 | 05/01/2015 - 05/31/2015 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $566,037.93 | Average Balance | $568,049.19 |
| Deposits/Credits | $1,374,643.93 | Average Collected Balance | $543,524.22 |
| Checks | $726,909.98 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $966,264.68 | | |
| Ending Balance | $247,507.20 | | |

## Deposits/Credits

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 05/01 | 58,478.84 | | ONLINE | 05/13 | 7,762.69 | | ONLINE |
| 05/01 | 71,009.58 | | ONLINE | 05/14 | 535.00 | | ONLINE |
| 05/01 | 371.01 | | DEPOSIT | 05/14 | 2,330.78 | | ONLINE |
| 05/04 | 21,131.71 | | ONLINE | 05/14 | 6,331.22 | | ONLINE |
| 05/04 | 24,593.17 | | ONLINE | 05/15 | 10,422.65 | | ONLINE |
| 05/04 | 70,603.18 | | ONLINE | 05/15 | 16,936.01 | | ONLINE |
| 05/04 | 111,657.44 | | ONLINE | 05/18 | 1,345.99 | | ONLINE |
| 05/05 | 856.00 | | ONLINE | 05/18 | 3,707.42 | | ONLINE |
| 05/05 | 5,746.26 | | ONLINE | 05/18 | 5,135.24 | | ONLINE |
| 05/05 | 71,634.16 | | ONLINE | 05/18 | 15,441.50 | | ONLINE |
| 05/06 | 8,835.51 | | ONLINE | 05/19 | 13,905.57 | | ONLINE |
| 05/06 | 31,219.78 | | ONLINE | 05/20 | 3,006.78 | | ONLINE |
| 05/07 | 12,364.68 | | ONLINE | 05/21 | 218.00 | | ONLINE |
| 05/11 | 214.00 | | ONLINE | 05/21 | 1,613.82 | | ONLINE |
| 05/11 | 7,825.34 | | ONLINE | 05/22 | 108.00 | | DEPOSIT |
| 05/11 | 66,418.56 | | ONLINE | 05/26 | 3,338.20 | | ONLINE |
| 05/12 | 6,158.04 | | ONLINE | 05/26 | 10,338.90 | | ONLINE |
| 05/12 | 29,934.32 | | ONLINE | 05/28 | 22,680.33 | | ONLINE |

| Date | Amount | Description |
|---|---|---|
| 05/07 | 30,802.67 | ELECTRONIC/ACH CREDIT WESTPORT HOLDING ACH SETTLE -SETT-O.WESPORT |
| 05/07 | 189,631.58 | ELECTRONIC/ACH CREDIT WESTPORT HOLDING ACH SETTLE -SETT-O.WESPORT |
| 05/15 | 30,000.00 | INCOMING FEDWIRE CR TRN #017661 |
| 05/18 | 400,000.00 | INCOMING FEDWIRE CR TRN #016677 |

Deposits/Credits: 40          . Total Items Deposited: 294

## Checks

| Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|
| 47642 | 25.67 | 05/08 | *48991 | 149.67 | 05/01 | 48998 | 57.83 | 05/04 |
| *48562 | 112,987.99 | 05/14 | 48992 | 8.00 | 05/01 | *49000 | 113.40 | 05/14 |
| *48644 | 775.77 | 05/14 | 48993 | 379.53 | 05/01 | *49002 | 410.38 | 05/04 |
| *48718 | 995.10 | 05/04 | *48995 | 710.71 | 05/01 | *49005 | 680.00 | 05/01 |
| *48822 | 352.92 | 05/19 | 48996 | 2,083.00 | 05/01 | 49006 | 13,000.00 | 05/07 |
| *48908 | 120.00 | 05/01 | 48997 | 356.20 | 05/01 | 49007 | 80.00 | 05/04 |

44512

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 4
02/E00/0175/0 /42
1000090140624
05/31/2015

## Account Statement

# SUNTRUST

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 49008 | 148.40 | 05/01 | 49081 | 257.32 | 05/08 | 49131 | 320.00 | 05/18 |
| | *49011 | 498.56 | 05/01 | 49082 | 1,005.00 | 05/11 | 49132 | 166.77 | 05/18 |
| | *49013 | 171.66 | 05/01 | 49083 | 523.23 | 05/11 | 49133 | 1,135.08 | 05/15 |
| | 49014 | 659.98 | 05/01 | 49084 | 1,759.00 | 05/07 | 49134 | 317.33 | 05/19 |
| | *49019 | 300.00 | 05/07 | 49085 | 5,365.41 | 05/13 | 49135 | 3,076.20 | 05/20 |
| | 49020 | 1,803.92 | 05/01 | 49086 | 5,822.00 | 05/06 | 49136 | 1,004.00 | 05/18 |
| | *49028 | 968.00 | 05/04 | 49087 | 314.61 | 05/11 | 49137 | 8,417.60 | 05/20 |
| | 49029 | 100.00 | 05/05 | *49090 | 1,665.24 | 05/11 | 49138 | 364.80 | 05/19 |
| | 49030 | 8,049.05 | 05/01 | 49091 | 1,226.22 | 05/08 | 49139 | 192.60 | 05/22 |
| | *49032 | 249.90 | 05/01 | 49092 | 126.11 | 05/07 | 49140 | 1,143.71 | 05/19 |
| | *49034 | 1,483.90 | 05/06 | 49093 | 1,500.29 | 05/06 | 49141 | 200.00 | 05/27 |
| | 49035 | 868.21 | 05/04 | 49094 | 1,259.50 | 05/06 | 49142 | 57,106.88 | 05/20 |
| | *49037 | 299.18 | 05/01 | 49095 | 2,312.62 | 05/08 | 49143 | 3,525.00 | 05/19 |
| | *49044 | 5,331.00 | 05/01 | 49096 | 194.99 | 05/07 | 49144 | 2,500.00 | 05/18 |
| | *49046 | 25.00 | 05/01 | 49097 | 181.84 | 05/11 | 49145 | 181.37 | 05/19 |
| | 49047 | 1,574.82 | 05/01 | 49098 | 282.50 | 05/07 | 49146 | 18,435.99 | 05/18 |
| | 49048 | 10,000.00 | 05/04 | 49099 | 7,685.49 | 05/06 | *49148 | 423.20 | 05/18 |
| | 49049 | 1,117.21 | 05/06 | 49100 | 2,253.85 | 05/08 | 49149 | 205.74 | 05/22 |
| | 49050 | 280.11 | 05/01 | 49101 | 100.31 | 05/13 | 49150 | 22,222.22 | 05/21 |
| | *49052 | 6,500.00 | 05/04 | 49102 | 54.77 | 05/18 | 49151 | 60.48 | 05/21 |
| | 49053 | 114,001.58 | 05/06 | 49103 | 42.31 | 05/07 | 49152 | 333.04 | 05/21 |
| | 49054 | 100.00 | 05/05 | 49104 | 24,976.62 | 05/11 | 49153 | 47,439.33 | 05/19 |
| | 49055 | 48,000.00 | 05/11 | 49105 | 10,221.58 | 05/18 | 49154 | 108.00 | 05/22 |
| | 49056 | 2,347.41 | 05/07 | 49106 | 347.75 | 05/13 | 49155 | 838.39 | 05/18 |
| | 49057 | 331.44 | 05/08 | 49107 | 35.51 | 05/15 | 49156 | 1,783.42 | 05/20 |
| | 49058 | 60.00 | 05/11 | 49108 | 582.42 | 05/18 | 49157 | 37,642.69 | 05/20 |
| | 49059 | 13.01 | 05/08 | 49109 | 396.10 | 05/19 | 49158 | 3,125.00 | 05/15 |
| | 49060 | 3,076.79 | 05/07 | 49110 | 709.40 | 05/20 | 49159 | 3,000.00 | 05/20 |
| | 49061 | 4,160.01 | 05/06 | 49111 | 262.62 | 05/20 | 49160 | 928.76 | 05/26 |
| | 49062 | 646.30 | 05/13 | 49112 | 1,566.44 | 05/22 | 49161 | 928.76 | 05/26 |
| | 49063 | 245.60 | 05/11 | 49113 | 1,269.74 | 05/19 | 49162 | 2,058.77 | 05/27 |
| | *49065 | 15,840.00 | 05/01 | 49114 | 159.40 | 05/22 | *49170 | 68.01 | 05/27 |
| | 49066 | 1,175.00 | 05/12 | 49115 | 4,608.68 | 05/19 | *49172 | 5,095.00 | 05/22 |
| | 49067 | 7,627.87 | 05/18 | 49116 | 251.00 | 05/18 | 49173 | 300.00 | 05/28 |
| | 49068 | 728.49 | 05/07 | 49117 | 2,772.88 | 05/18 | *49175 | 529.76 | 05/29 |
| | 49069 | 1,870.13 | 05/06 | *49119 | 454.75 | 05/21 | *49185 | 1,704.62 | 05/28 |
| | 49070 | 22.60 | 05/08 | 49120 | 239.06 | 05/22 | *49187 | 100.00 | 05/26 |
| | 49071 | 507.19 | 05/07 | 49121 | 90.94 | 05/19 | 49188 | 98.44 | 05/28 |
| | 49072 | 226.82 | 05/08 | 49122 | 4,180.53 | 05/19 | 49189 | 209.64 | 05/27 |
| | 49073 | 610.93 | 05/07 | 49123 | 47.51 | 05/20 | *49191 | 1,110.20 | 05/29 |
| | 49074 | 365.48 | 05/08 | 49124 | 207.58 | 05/18 | *49193 | 1,744.50 | 05/26 |
| | 49075 | 2,724.83 | 05/08 | 49125 | 60.00 | 05/22 | *49195 | 794.96 | 05/29 |
| | 49076 | 38.47 | 05/12 | 49126 | 537.46 | 05/20 | *49198 | 265.32 | 05/29 |
| | 49077 | 120.00 | 05/08 | 49127 | 296.84 | 05/15 | 49199 | 4,775.00 | 05/22 |
| | 49078 | 76.78 | 05/11 | 49128 | 1,979.57 | 05/20 | *49201 | 9,950.00 | 05/29 |
| | 49079 | 944.28 | 05/13 | 49129 | 944.28 | 05/20 | | | |
| | 49080 | 8,550.72 | 05/07 | 49130 | 1,721.33 | 05/18 | | | |

Checks: 157               *Break in check sequence

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/01 | 417.13 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 05/01 | 4,407.51 | | OUTGOING FEDWIRE DR TRN #010206 |
| | 05/05 | 158.49 | | ELECTRONIC/ACH DEBIT |
| | | | | AMERIFLEX LLC      FUNDING      00000002872773 |
| | 05/05 | 5,000.00 | | OUTGOING FEDWIRE DR TRN #007384 |
| | 05/05 | 34,555.00 | | OUTGOING FEDWIRE DR TRN #007518 |
| | 05/05 | 73,444.98 | | OUTGOING FEDWIRE DR TRN #007445 |
| | 05/06 | 110,136.88 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 05/06 | 10,000.00 | Eclipse | OUTGOING FEDWIRE DR TRN #011447 |
| | 05/07 | 584.45 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 05/08 | 8,306.77 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |

44513                    Member FDIC                    Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 4
02/E00/0175/0 /42
1000090140624
05/31/2015

## SUNTRUST

## Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/08 | 1,485.13 | | ELECTRONIC/ACH DEBIT |
| | | | | ACS SLS          EXPERTPAY   651059079 |
| | 05/08 | 3,598.68 | | ELECTRONIC/ACH DEBIT |
| | | | | RETURN SETTLE    ACH RETURN  -SETT-A.CHARGE |
| | 05/08 | 4,182.31 | | OUTGOING FEDWIRE DR TRN #007884 |
| | 05/11 | 5,998.88 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 05/11 | 178.51 | | ELECTRONIC/ACH DEBIT |
| | | | | AMERIFLEX LLC    FUNDING     00000002880669 |
| | 05/12 | 1,057.76 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 05/13 | 40,480.37 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS              USATAXPYMT 270553305767023 |
| | 05/13 | 5,000.00 | | OUTGOING FEDWIRE DR TRN #004810 |
| | 05/15 | 421.47 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 05/15 | 4,896.72 | | ELECTRONIC/ACH DEBIT |
| | | | | TRANSAMERICA     TLIC       805798 |
| | 05/15 | 391.38 | | ELECTRONIC/ACH DEBIT |
| | | | | VEND LEASE COMP3  LEASE PMT   LEASE  31764 |
| | 05/15 | 4,262.31 | | OUTGOING FEDWIRE DR TRN #009368 |
| | 05/18 | 946.24 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 05/18 | 1,900.00 | | CORRECTION DEBIT 0001704557 |
| | 05/18 | 281.59 | | ELECTRONIC/ACH DEBIT |
| | | | | AMERIFLEX LLC    FUNDING     00000002887071 |
| | 05/18 | 5,208.52 _CK_ | | ELECTRONIC/ACH DEBIT |
| | | | | VENDOR SERVICES  VSC PMT     134062/139472  _CK# 49147_ |
| | 05/18 | 5,000.00 | | OUTGOING FEDWIRE DR TRN #007049 |
| | 05/19 | 778.04 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 05/19 | 400,000.00 | | OUTGOING FEDWIRE DR TRN #002338 |
| | 05/20 | 121,109.96 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 05/20 | 1,167.43 | | ACCOUNT ANALYSIS FEE |
| | 05/20 | 1,061.67 | | ELECTRONIC/ACH DEBIT |
| | | | | UTILITIES ACH    UTIL PYMT   0328794001 |
| | 05/20 | 1,509.34 | | ELECTRONIC/ACH DEBIT |
| | | | | FLA DEPT REVENUE  C63        000000001039577 |
| | 05/20 | 1,573.61 | | ELECTRONIC/ACH DEBIT |
| | | | | FLA DEPT REVENUE  C01        000000011926600 |
| | 05/21 | 19,599.03 | | ELECTRONIC/ACH DEBIT |
| | | | | UTILITIES ACH    UTIL PYMT   0284068001 |
| | 05/22 | 9,892.20 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 05/22 | 1,495.13 | | ELECTRONIC/ACH DEBIT |
| | | | | ACS SLS          EXPERTPAY   651059079 |
| | 05/22 | 4,152.31 | | OUTGOING FEDWIRE DR TRN #006050 |
| | 05/26 | 3,949.95 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 05/26 | 72.54 | | ELECTRONIC/ACH DEBIT |
| | | | | AMERIFLEX LLC    FUNDING     00000002893792 |
| | 05/26 | 5,720.53 | | ELECTRONIC/ACH DEBIT |
| | | | | TRANSAMERICA     TLIC       805798 |
| | 05/26 | 5,000.00 | | OUTGOING FEDWIRE DR TRN #006077 |
| | 05/27 | 651.76 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 05/27 | 51,262.69 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS              USATAXPYMT 270554743557224 |
| | 05/28 | 109.66 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 05/29 | 607.44 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 05/29 | 4,250.31 | | OUTGOING FEDWIRE DR TRN #016716 |

Withdrawals/Debits: 47

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 05/01 | 651,654.03 | 567,354.03 | 05/08 | 778,891.55 | 778,891.55 |
| | 05/04 | 859,760.01 | 690,273.01 | 05/11 | 770,123.14 | 719,896.14 |
| | 05/05 | 824,637.96 | 757,290.96 | 05/12 | 803,944.27 | 760,265.27 |
| | 05/06 | 605,656.26 | 566,655.26 | 05/13 | 758,822.54 | 750,351.54 |
| | 05/07 | 806,344.30 | 797,016.30 | 05/14 | 654,142.38 | 644,946.38 |

44514

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 4 of 4
02/E00/0175/0 /42
1000090140624
05/31/2015

## Account Statement

# SunTrust

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 05/15 | 696,936.73 | 677,468.73 | 05/22 | 303,766.39 | 303,766.39 |
| | 05/18 | 1,062,102.75 | 1,046,682.75 | 05/26 | 298,998.45 | 290,590.45 |
| | 05/19 | 611,359.83 | 595,594.83 | 05/27 | 244,547.58 | 242,998.58 |
| | 05/20 | 372,436.97 | 365,855.97 | 05/28 | 265,015.19 | 262,335.19 |
| | 05/21 | 331,599.27 | 329,768.27 | 05/29 | 247,507.20 | 247,507.20 |

44515

Member FDIC

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
02/E00/0175/0 /42
1000090140632
05/31/2015

# SUNTRUST

## Account Statement

dlladlallardlalddaldlaldadlladldbldlan
WESTPORT HOLDINGS TAMPA LP D/B/A
UNIVERSITY VILLAGE
ATTN KATHY BURKHOLDER
12401 N 22ND ST
TAMPA FL 33612-4670

Questions? Please call
1-800-786-8787

HOW CAN WE HELP YOU MAKE THE RIGHT FINANCIAL CHOICES FOR TODAY AND TOMORROW?
WITH OUR VARIETY OF SOLUTIONS AND FINANCIAL GUIDANCE.
WE VALUE YOU AS A CLIENT AND WANT TO HELP YOU BANK THE WAY THAT FITS YOUR LIFE.
LEARN MORE AT SUNTRUST.COM.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 1000090140632 | 05/01/2015 - 05/31/2015 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $.00 | Average Balance | $.00 |
| Deposits/Credits | $264,968.59 | Average Collected Balance | $.00 |
| Checks | $34,324.42 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $230,644.17 | | |
| Ending Balance | $.00 | | |

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/01 | 417.13 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| | 05/06 | 110,136.88 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| | 05/07 | 584.45 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| | 05/08 | 8,306.77 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| | 05/11 | 5,998.88 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| | 05/12 | 1,057.76 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| | 05/15 | 421.47 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| | 05/18 | 946.24 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| | 05/19 | 778.04 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| | 05/20 | 121,109.96 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| | 05/22 | 9,892.20 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| | 05/26 | 3,949.95 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| | 05/27 | 651.76 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| | 05/28 | 109.66 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| | 05/29 | 607.44 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |

Deposits/Credits:  15                                 Total Items Deposited: 0

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 42124 | 602.67 | 05/06 | 42168 | 634.25 | 05/08 | 42184 | 815.69 | 05/11 |
| | *42139 | 159.84 | 05/19 | 42169 | 470.51 | 05/11 | 42185 | 603.51 | 05/08 |
| | *42144 | 584.45 | 05/07 | 42170 | 650.73 | 05/08 | 42186 | 512.26 | 05/19 |
| | *42151 | 417.13 | 05/01 | 42171 | 367.86 | 05/11 | *42188 | 450.09 | 05/22 |
| | *42155 | 161.15 | 05/11 | 42172 | 280.59 | 05/18 | 42189 | 190.31 | 05/29 |
| | 42156 | 163.17 | 05/08 | 42173 | 603.77 | 05/08 | 42190 | 465.59 | 05/26 |
| | 42157 | 28.43 | 05/12 | 42174 | 631.16 | 05/08 | 42191 | 64.57 | 05/26 |
| | 42158 | 681.45 | 05/08 | 42175 | 105.94 | 05/19 | *42194 | 438.74 | 05/26 |
| | 42159 | 665.65 | 05/18 | 42176 | 721.91 | 05/08 | 42195 | 60.54 | 05/27 |
| | 42160 | 1,029.33 | 05/12 | 42177 | 504.09 | 05/11 | 42196 | 577.57 | 05/22 |
| | 42161 | 560.74 | 05/11 | 42178 | 579.39 | 05/11 | 42197 | 387.43 | 05/26 |
| | 42162 | 561.10 | 05/01 | 42179 | 587.56 | 05/08 | *42199 | 935.19 | 05/22 |
| | 42163 | 70.63 | 05/11 | 42180 | 757.17 | 05/08 | 42200 | 353.13 | 05/26 |
| | 42164 | 881.02 | 05/08 | 42181 | 829.97 | 05/08 | 42201 | 716.79 | 05/22 |
| | 42165 | 912.03 | 05/11 | 42182 | 1,106.57 | 05/11 | 42202 | 518.43 | 05/22 |
| | *42167 | 450.22 | 05/11 | 42183 | 421.47 | 05/15 | 42203 | 624.71 | 05/22 |

44516                              Member FDIC                              Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
02/E00/0175/0 /42
1000090140632
05/31/2015

## Account Statement

# SUNTRUST

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 42204 | 72.77 | 05/26 | 42210 | 109.66 | 05/28 | 42216 | 741.98 | 05/22 |
| | 42205 | 249.11 | 05/26 | 42211 | 640.08 | 05/22 | 42217 | 891.41 | 05/22 |
| | 42206 | 409.22 | 05/26 | 42212 | 603.32 | 05/26 | *42219 | 417.13 | 05/29 |
| | 42207 | 567.93 | 05/22 | 42213 | 591.22 | 05/27 | 42220 | 714.37 | 05/26 |
| | 42208 | 1,386.47 | 05/22 | 42214 | 587.56 | 05/22 | 42221 | 624.92 | 05/22 |
| | 42209 | 629.07 | 05/22 | 42215 | 191.70 | 05/26 | | | |

Checks: 65          *Break in check sequence

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/06 | 109,534.21 | | ACH PREFUNDING SETTLEMENT WESTPORT HOLDING  ACH PRFUND  -SETT-O.WESPORT |
| | 05/20 | 121,109.96 | | ACH PREFUNDING SETTLEMENT WESTPORT HOLDING  ACH PRFUND  -SETT-O.WESPORT |

Withdrawals/Debits: 2

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 05/01 | .00 | .00 | 05/19 | .00 | .00 |
| | 05/06 | .00 | .00 | 05/20 | .00 | .00 |
| | 05/07 | .00 | .00 | 05/22 | .00 | .00 |
| | 05/08 | .00 | .00 | 05/26 | .00 | .00 |
| | 05/11 | .00 | .00 | 05/27 | .00 | .00 |
| | 05/12 | .00 | .00 | 05/28 | .00 | .00 |
| | 05/15 | .00 | .00 | 05/29 | .00 | .00 |
| | 05/18 | .00 | .00 | | | |

44517                                   Member FDIC

University Village                                                          KATHY 06/08/2015 09:26 Page: 1

## Bank Reconciliation Detail as of 05/31/2015

BR Bank Code  09  SunTrust - Billing                          Account Number:      1000090140624

| Div | Trn | Date | Check Number | | Payee Name | Check Amount | Clr |
|---|---|---|---|---|---|---|---|
| 91 | C | 01/21/2010 | 0000028839 | C | The Estate of Elsie Staples | 1,198.30 | N |
| 91 | C | 01/27/2011 | 0000031245 | C | The Estate of Mary Gravis | 502.93 | N |
| 91 | C | 02/23/2011 | 0000031478 | C | The Estate of F. Jean Lee | 307.00 | N |
| 91 | C | 06/16/2011 | 0000032264 | C | The Estate of Robert Benton | 85,183.58 | N |
| 91 | C | 10/03/2011 | 0000038729 | C | 1199SEIU | 197.31 | N |
| 91 | C | 10/03/2011 | 0000038730 | C | 1199SEIU Political Action Fund | 10.50 | N |
| 91 | C | 10/03/2011 | 0000038732 | C | Great Lakes Higher Education Guaranty Co | 171.66 | N |
| 91 | C | 10/03/2011 | 0000038733 | C | NCO Financial Systems | 173.98 | N |
| 91 | C | 02/09/2012 | 0000039805 | C | The Living Trust of Helene Geraci | 533.70 | N |
| 91 | C | 12/20/2012 | 0000042179 | C | Bizzoink | 250.00 | N |
| 91 | C | 01/17/2013 | 0000042341 | C | Bizzoink | 200.00 | N |
| 91 | C | 02/07/2013 | 0000042554 | C | Walter Zebrowski | 505.28 | N |
| 91 | C | 10/04/2013 | 0000044590 | C | Jennifer Shipherd | 120.00 | N |
| 91 | C | 11/14/2013 | 0000044905 | C | Crc Systems | 33.17 | N |
| 91 | C | 03/21/2014 | 0000045999 | C | The Estate of Mary Buscema | 149,562.83 | N |
| 91 | C | 05/30/2014 | 0000046526 | C | Wellington at Seven Hills | 150.00 | N |
| 91 | C | 11/07/2014 | 0000047775 | C | McAfee | 137.50 | N |
| 91 | C | 11/21/2014 | 0000047926 | C | Florida Departement Of Agriculture | 87.00 | N |
| 91 | C | 12/31/2014 | 0000048159 | C | The Estate of Ann Dragotta | 20,750.00 | N |
| 91 | C | 01/09/2015 | 0000048215 | C | Zenovia Horne | 3.65 | N |
| 91 | C | 01/15/2015 | 0000048247 | C | Jennifer Shipherd, PFT | 60.00 | N |
| 91 | C | 01/30/2015 | 0000048349 | C | Gary W Templeton Revocable Trust | 489.89 | N |
| 91 | C | 03/31/2015 | 0000048525 | V | St. Petersburg DCCW | -200.00 | N |
| 91 | C | 02/26/2015 | 0000048607 | C | HD Supply | 6,894.15 | N |
| 91 | C | 03/19/2015 | 0000048804 | C | Regions Bank | 251.51 | N |
| 91 | C | 04/09/2015 | 0000048933 | C | University Cleaners | 137.80 | N |
| 91 | C | 04/16/2015 | 0000048957 | C | Cozzini Bros, Inc | 396.97 | N |
| 91 | C | 04/16/2015 | 0000048979 | C | University Cleaners | 14.43 | N |
| 91 | C | 04/24/2015 | 0000049026 | C | Regions Bank | 579.72 | N |
| 91 | C | 04/24/2015 | 0000049041 | C | University Cleaners | 9.16 | N |
| 91 | C | 05/01/2015 | 0000049064 | C | David Pedraza | 400.00 | N |
| 91 | C | 05/31/2015 | 0000049080 | V | Manasota Flooring, Inc. | -8,550.72 | N |
| 91 | C | 05/14/2015 | 0000049118 | C | Cozzini Bros, Inc | 79.18 | N |
| 91 | C | 05/22/2015 | 0000049163 | C | 1199SEIU | 150.61 | N |
| 91 | C | 05/22/2015 | 0000049164 | C | 1199SEIU Political Action Fund | 8.00 | N |
| 91 | C | 05/22/2015 | 0000049165 | C | AT&T Mobility (UV) | 710.71 | N |
| 91 | C | 05/22/2015 | 0000049166 | C | Advantica | 470.02 | N |
| 91 | C | 05/22/2015 | 0000049167 | C | American Heritage Life Insurance Co | 1,634.20 | N |
| 91 | C | 05/22/2015 | 0000049168 | C | Ameriflex | 60.00 | N |
| 91 | C | 05/22/2015 | 0000049169 | C | Delores Pufahl, R.D, Inc. | 200.00 | N |
| 91 | C | 05/22/2015 | 0000049171 | C | Duane and Lucianna Walker Living Trust | 399.36 | N |
| 91 | C | 05/22/2015 | 0000049174 | C | Federal Express | 107.05 | N |
| 91 | C | 05/22/2015 | 0000049176 | C | Great Lakes Higher Education Guaranty Co | 171.66 | N |
| 91 | C | 05/22/2015 | 0000049177 | C | Hillsborough County Tax Collector | 328.40 | N |
| 91 | C | 05/22/2015 | 0000049178 | C | Humberto Zambrano | 200.00 | N |
| 91 | C | 05/22/2015 | 0000049179 | C | Joey Winborg | 120.00 | N |
| 91 | C | 05/22/2015 | 0000049180 | C | Kevin Nichols | 54.93 | N |

University Village
KATHY 06/08/2015 09:26 Page: 2

## Bank Reconciliation Detail as of 05/31/2015

BR Bank Code   09   SunTrust - Billing
Account Number:   1000090140624

| Div | Trn | Date | Check Number | | Payee Name | Check Amount | Clr |
|---|---|---|---|---|---|---|---|
| 91 | C | 05/22/2015 | 0000049182 | C | Michelle Cronin | 989.00 | N |
| 91 | C | 05/22/2015 | 0000049183 | C | Moseley Associates | 770.04 | N |
| 91 | C | 05/22/2015 | 0000049184 | C | Office Depot | 370.52 | N |
| 91 | C | 05/22/2015 | 0000049186 | C | Salon Services, Inc. | 973.00 | N |
| 91 | C | 05/22/2015 | 0000049192 | C | University Cleaners | 8.66 | N |
| 91 | C | 05/22/2015 | 0000049194 | C | VAR Resources | 440.87 | N |
| 91 | C | 05/22/2015 | 0000049196 | C | Wal-mart | 104.73 | N |
| 91 | C | 05/29/2015 | 0000049202 | C | Manasota Flooring, Inc. | 5,025.17 | N |
| | C | Transaction Type | | | | Total: | 273,937.41 |

Report Total:   -273,937.41

University Village

KATHY 06/08/2015 09:27 Page: 1

## Bank Reconciliation Detail as of 05/31/2015

BR Bank Code  08  SunTrust-Payroll

Account Number:  1000090140632

| Div | Trn | Date | Check Number | | Payee Name | Check Amount | Clr |
|---|---|---|---|---|---|---|---|
| 91 | C | 02/28/2014 | 0000041068 | C | Harmon, Alexis N | 68.60 | N |
| 91 | C | 03/28/2014 | 0000041141 | C | Ward, Eddie J | 62.78 | N |
| 91 | C | 06/20/2014 | 0000041321 | C | Bush, Yammilette I | 51.72 | N |
| 91 | C | 07/03/2014 | 0000041357 | C | Bush, Yammilette I | 93.24 | N |
| 91 | C | 07/18/2014 | 0000041396 | C | Baron, Jessie P | 196.64 | N |
| 91 | C | 07/18/2014 | 0000041399 | C | Bush, Yammilette I | 2.80 | N |
| 91 | C | 08/01/2014 | 0000041438 | C | Baron, Jessie P | 1.85 | N |
| 91 | C | 08/01/2014 | 0000041466 | C | Ashley, Kimberlee S | 7.38 | N |
| 91 | C | 09/26/2014 | 0000041599 | C | Joyce, William K | 110.49 | N |
| 91 | C | 01/30/2015 | 0000041920 | C | Krajec, Kristofer K | 131.09 | N |
| 91 | C | 02/27/2015 | 0000041991 | C | Bell, Sara M | 53.26 | N |
| 91 | C | 04/10/2015 | 0000042095 | C | Dorce, Jessie | 85.42 | N |
| 91 | C | 04/10/2015 | 0000042121 | C | Shaw, Joseph S | 52.73 | N |
| 91 | C | 04/24/2015 | 0000042140 | C | Watson, Christopher D | 138.07 | N |
| 91 | C | 05/08/2015 | 0000042166 | C | Lucas, Detrique | 2.02 | N |
| 91 | C | 05/08/2015 | 0000042187 | C | Shaw, Joseph S | 27.51 | N |
| 91 | C | 05/22/2015 | 0000042192 | C | Edwards, Devaris | 929.33 | N |
| 91 | C | 05/22/2015 | 0000042193 | C | Hill, Cheryl | 3,394.28 | N |
| 91 | C | 05/22/2015 | 0000042198 | C | Lester, Mark R | 895.92 | N |
| 91 | C | 05/22/2015 | 0000042218 | C | Williams, Rita M | 1,479.96 | N |
| 91 | C | 05/22/2015 | 0000042222 | C | Shaw, Joseph S | 142.15 | N |
| 91 | C | 05/27/2015 | 0000042223 | M | Dorce, Jessie | 85.42 | N |

| C  Transaction Type | | Total: | 8,012.66 |
|---|---|---|---|

Report Total:        -8,012.66

| From: | Kathy Burkholder [KBurkholder@universityvillage.net] |
|---|---|
| Sent: | Monday, June 29, 2015 5:04 PM |
| To: | Stoffel, Bernie; 'Eli'; Tim Parker |
| Cc: | Dane Starbuck; Morgan, Carolyn |
| Subject: | RE: Westport Holdings Tampa LP - East Building A/C - Document Request 88 |
| Attachments: | CPIF Lending Cap Ex draw.pdf; TWC Chiller repair.pdf |

Bernie,

I am attaching a copy of the incoming wire of the money from the Capital expenditure reserve that came in on Friday June 26th. As for the chiller repairs, we were able to fix the small chiller with in-house staff and we were able to order some supplies through a different vendor, so the quote for the large chiller repair was reduced. We received terms from the vendor (pay ½ now and the remainder over 6 months). See the attached copy of check and new quote.

Please let me know if you have any questions.

Kathy

**From:** Stoffel, Bernie [mailto:Bernie.Stoffel@floir.com]
**Sent:** Monday, June 29, 2015 1:23 PM
**To:** 'Eli'; Kathy Burkholder; Tim Parker
**Cc:** Dane Starbuck; Morgan, Carolyn
**Subject:** Westport Holdings Tampa LP - East Building A/C - Document Request 88

Eli, Tim, Kathy:
Please provide the following information no later than today, June 29, 2015. If a response to a particular item or sub-item cannot be responded to within this time-frame: identify the item or sub-item; explain why the information cannot be provided within the time-frame; identify who the appropriate person(s) is to provide the information; what is needed to provide the information and when the information will be provided.

**Document Request 88**
-Provide documentation that Westport Holdings Tampa, LP has received the funds pertaining to the recent draw request on the CPIF loan. If the funds have not been received, so state, provide the status, to include when the funds will be received. Promptly submit documentation when the funds are received.
-Provide the current status and related documentation pertaining to the East Building a/c chiller(s) repair.


Bernie L. Stoffel
Florida Office of Insurance Regulation
Market Investigations

**Exhibit I**

1



Dashboard | Messages | Admin | User Manual | Help | Sign Off

**SUNTRUST**

**Online Treasury Manager**

Information Reporting   Payments   Account Transfers   Services

Summary   Transaction Search   Reports   Export

## View Transactions:
Use this screen to view a cleared transaction.

**Transaction Information**

| | |
|---|---|
| Transaction Date: | 06/26/2015 |
| Account: | WESTPORT HOLDINGS TAMPA OPERATING A - 1000090140624 - USD |
| Transaction Code: | 195 |
| Transaction Description: | Wire Credit |
| Credit/Debit: | Credit |
| Zero Day Float: | N/A |
| One Day Float: | N/A |
| Two Plus Day Float: | N/A |
| Amount: | $209,960.00 |
| Bank Reference: | WTCR150626008757 |
| Customer Reference: | 20150626008757 |

Reference Text:
```
WIRE TYPE: FED IN
SENDER REF#: 2015062600023226
SENDER NAME: CFC TRANSACTIONS LLC
OBI: CAPEX RESERVE
```

Note: Reference Text detail is not editable.

( Back )

Information Reporting | Payments | Account Transfers | Services
Page Created:Mon, 29 Jun 2015 09:15:41 EDT

Privacy & Security | Terms & Conditions | Copyright 2006 SunTrust Bank, All rights reserved.   Equal Housing Lender - Member FDIC

https://otm.suntrust.com/stbcorp/bank/banking/common/PDTransactionView?row=1          6/29/2015

UNVERSITY VILLAGE - RETIREMENT CENTER
BANK RECONCILIATION - Suntrust
June-15

BANK BALANCE @   June 30, 2015                                370,290.25


OUTSTANDING CHECKS
    A/P                                                      (243,848.12)
    P/R AOD                                                     (951.53)


DEPOSIT IN TRANSIT


ADJUSTED BANK BALANCE                                        125,490.60


GL BALANCE @      June 30, 2015
    DIV 91                                                   125,490.60

ADJUSTMENTS:




ADJUSTED G/L BALANCE                                         125,490.60

VARIANCE                                                            0.00



**Exhibit J**

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
02/E00/0175/0 /42
1000090140624
06/30/2015

# SUNTRUST

## Account Statement

WESTPORT HOLDINGS TAMPA LP DBA
UNIVERSITY VILLAGE
ATTN KATHY BURKHOLDER
12401 N 22ND ST
TAMPA FL 33612-4670

Questions? Please call
1-800-786-8787

EFFECTIVE 7/24/15: ACCOUNTS OVERDRAWN FOR 5 BUSINESS DAYS MAY BE CHARGED A $36
EXTENDED OVERDRAFT FEE (EXCLUDES BALANCED BANKING ACCOUNTS). PREVIOUSLY, THIS
FEE WAS CHARGED AFTER 7 CALENDAR DAYS.

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| ANALYZED BUSINESS CHECKING | 1000090140624 | 06/01/2015 - 06/30/2015 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $247,507.20 | Average Balance | $481,665.67 |
| Deposits/Credits | $1,167,738.25 | Average Collected Balance | $461,628.94 |
| Checks | $371,514.46 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $673,440.74 | | |
| Ending Balance | $370,290.25 | | |

### Deposits/Credits

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 06/01 | 1,200.00 | | ONLINE | 06/10 | 27,105.59 | | ONLINE |
| 06/01 | 26,432.27 | | ONLINE | 06/11 | 18,625.57 | | ONLINE |
| 06/01 | 73,218.03 | | ONLINE | 06/12 | 2,577.83 | | ONLINE |
| 06/02 | 1,654.00 | | ONLINE | 06/12 | 26,343.74 | | ONLINE |
| 06/02 | 13,905.61 | | ONLINE | 06/17 | 542.97 | | ONLINE |
| 06/02 | 58,508.64 | | ONLINE | 06/17 | 3,498.42 | | ONLINE |
| 06/02 | 86,426.20 | | ONLINE | 06/17 | 29,146.85 | | ONLINE |
| 06/03 | 11,354.67 | | ONLINE | 06/19 | 44.10 | | ONLINE |
| 06/03 | 61,432.67 | | ONLINE | 06/19 | 1,703.30 | | ONLINE |
| 06/04 | 5,199.32 | | ONLINE | 06/19 | 2,350.81 | | ONLINE |
| 06/04 | 6,258.33 | | ONLINE | 06/19 | 6,444.65 | | ONLINE |
| 06/04 | 18,597.39 | | ONLINE | 06/22 | 12,928.76 | | ONLINE |
| 06/04 | 40,938.66 | | ONLINE | 06/23 | 2,949.72 | | ONLINE |
| 06/08 | 214.00 | | ONLINE | 06/24 | 1,813.83 | | ONLINE |
| 06/08 | 80,448.64 | | ONLINE | 06/25 | 2,848.85 | | ONLINE |
| 06/09 | 8,253.51 | | ONLINE | 06/25 | 5,101.14 | | ONLINE |
| 06/09 | 35,658.05 | | ONLINE | 06/26 | 600.00 | | DEPOSIT |
| 06/09 | 528 68 | | DEPOSIT | | | | |

| 06/08 | 28,373.98 | ELECTRONIC/ACH CREDIT |
|---|---|---|
| | | WESTPORT HOLDING  ACH SETTLE   -SETT-O.WESPORT |
| 06/08 | 190,049.47 | ELECTRONIC/ACH CREDIT |
| | | WESTPORT HOLDING  ACH SETTLE   -SETT-O.WESPORT |
| 06/15 | 10,000.00 | OTM TRANSFER FROM 175 1000174366400 |
| 06/15 | 54,500.00 | INCOMING FEDWIRE CR TRN #015827 |
| 06/26 | 209,960.00 | INCOMING FEDWIRE CR TRN #008757 |

Deposits/Credits:  40          Total Items Deposited: 288

### Checks

| Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|
| 48957 | 396.97 | 06/09 | 49165 | 710.71 | 06/01 | *49171 | 399.36 | 06/05 |
| *49064 | 400.00 | 06/17 | 49166 | 470.02 | 06/01 | *49174 | 107.05 | 06/01 |
| *49118 | 79.18 | 06/09 | 49167 | 1,634.20 | 06/02 | *49176 | 171.66 | 06/01 |
| *49163 | 150.61 | 06/04 | 49168 | 60.00 | 06/01 | 49177 | 328.40 | 06/02 |
| 49164 | 8.00 | 06/04 | 49169 | 200.00 | 06/08 | 49178 | 200.00 | 06/02 |

45852                    Member FDIC                    Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
02/E00/0175/0 /42
1000090140624
06/30/2015

## SunTrust

## Account Statement

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 49179 | 120.00 | 06/05 | 49226 | 73.85 | 06/11 | 49257 | 2,305.50 | 06/15 |
| | 49180 | 54.93 | 06/04 | 49227 | 1,237.96 | 06/11 | 49258 | 39,144.39 | 06/19 |
| | *49182 | 989.00 | 06/01 | 49228 | 928.76 | 06/15 | 49259 | 5,331.00 | 06/22 |
| | 49183 | 770.04 | 06/02 | 49229 | 148.29 | 06/12 | 49260 | 440.57 | 06/19 |
| | 49184 | 370.52 | 06/01 | 49230 | 1,068.83 | 06/23 | 49261 | 234.57 | 06/23 |
| | *49186 | 973.00 | 06/01 | 49231 | 709.40 | 06/22 | 49262 | 143.16 | 06/18 |
| | *49194 | 440.87 | 06/01 | 49232 | 6,684.09 | 06/19 | 49263 | 496.48 | 06/18 |
| | *49196 | 104.73 | 06/01 | 49233 | 1,542.74 | 06/22 | 49264 | 282.50 | 06/19 |
| | *49203 | 13,626.57 | 06/04 | 49234 | 9,556.15 | 06/19 | 49265 | 50,908.20 | 06/22 |
| | *49205 | 300.01 | 06/16 | 49235 | 85.00 | 06/15 | 49266 | 3,500.00 | 06/15 |
| | 49206 | 16.00 | 06/16 | 49236 | 81.32 | 06/26 | 49267 | 286.44 | 06/22 |
| | 49207 | 2,411.10 | 06/12 | 49237 | 1,160.62 | 06/19 | 49268 | 19.45 | 06/18 |
| | *49209 | 300.00 | 06/11 | 49238 | 5,000.00 | 06/15 | 49269 | 300.00 | 06/17 |
| | 49210 | 250.00 | 06/12 | 49239 | 46,576.24 | 06/22 | *49271 | 60.66 | 06/22 |
| | 49211 | 5,225.00 | 06/05 | 49240 | 529.76 | 06/19 | 49272 | 331.29 | 06/30 |
| | 49212 | 680.00 | 06/08 | 49241 | 3,983.45 | 06/16 | 49273 | 315.00 | 06/25 |
| | 49213 | 80.00 | 06/12 | 49242 | 162.00 | 06/22 | 49274 | 59,256.31 | 06/29 |
| | 49214 | 1,995.70 | 06/10 | *49244 | 300.00 | 06/23 | *49280 | 148.29 | 06/30 |
| | 49215 | 47.22 | 06/12 | 49245 | 124.98 | 06/22 | *49282 | 37,818.68 | 06/30 |
| | 49216 | 125.00 | 06/15 | 49246 | 60.00 | 06/19 | 49283 | 2,717.36 | 06/30 |
| | 49217 | 343.32 | 06/15 | *49248 | 320.00 | 06/24 | 49284 | 26.89 | 06/30 |
| | 49218 | 196.90 | 06/19 | 49249 | 470.02 | 06/15 | 49285 | 109.00 | 06/30 |
| | 49219 | 240.00 | 06/12 | 49250 | 310.30 | 06/19 | 49286 | 5,461.02 | 06/30 |
| | 49220 | 50.00 | 06/11 | 49251 | 1,771.24 | 06/22 | *49288 | 5,702.92 | 06/30 |
| | 49221 | 327.50 | 06/08 | 49252 | 230.85 | 06/19 | 49289 | 4,608.00 | 06/29 |
| | 49222 | 2,918.00 | 06/15 | 49253 | 2,245.32 | 06/19 | 49290 | 89.00 | 06/29 |
| | 49223 | 26.89 | 06/11 | 49254 | 2,521.40 | 06/19 | *49292 | 9,722.22 | 06/30 |
| | 49224 | 129.99 | 06/16 | 49255 | 395.91 | 06/22 | 49293 | 12,302.34 | 06/30 |
| | 49225 | 1,246.00 | 06/10 | 49256 | 1,500.29 | 06/18 | | | |

Checks: 101                    *Break in check sequence

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 06/01 | 4,409.03 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/01 | 5,000.00 | | OUTGOING FEDWIRE DR TRN #007340 |
| | 06/02 | 1,479.96 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/02 | 5,208.52 | | ELECTRONIC/ACH DEBIT |
| | | | | VENDOR SERVICES    VSC PMT    L210034-000 |
| | 06/03 | 110,604.46 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/03 | 520.85 | | ELECTRONIC/ACH DEBIT |
| | | | | VENDOR SERVICES    VSC PMT    L210034-000 |
| | 06/04 | 895.92 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/05 | 9,993.88 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/05 | 1,377.15 | | ELECTRONIC/ACH DEBIT |
| | | | | ACS SLS    EXPERTPAY    651059079 |
| | 06/05 | 4,374.31 | | OUTGOING FEDWIRE DR TRN #012535 |
| | 06/05 | 116,864.59 | | OUTGOING FEDWIRE DR TRN #003621 |
| | 06/08 | 5,952.40 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/08 | 58.00 | | ELECTRONIC/ACH DEBIT |
| | | | | AMERIFLEX LLC    FUNDING    00000002906628 |
| | 06/08 | 3,183.58 | CK# 49304 | ELECTRONIC/ACH DEBIT |
| | | | | FLEETCOR FDR    CASH CONC    NP534 |
| | 06/08 | 5,252.89 | | ELECTRONIC/ACH DEBIT |
| | | | | TRANSAMERICA    TLIC    805798 |
| | 06/08 | 5,000.00 | | OUTGOING FEDWIRE DR TRN #010182 |
| | 06/08 | 108.00 | | MISCELLANEOUS DEBIT |
| | 06/09 | 2,489.70 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/09 | 3,067.94 | | ELECTRONIC/ACH DEBIT |
| | | | | RETURN SETTLE    ACH RETURN  -SETT-A.CHARGE |
| | 06/10 | 100.79 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/10 | 42,490.54 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS    USATAXPYMT 270556155881406 |

45853                    Member FDIC                    Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
02/E00/0175/0 /42
1000090140624
06/30/2015

## Account Statement

# SUNTRUST

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 06/10 | 3,500.03 | | ELECTRONIC/ACH DEBIT |
| | | | | RETURN SETTLE        ACH RETURN  -SETT-A.CHARGE |
| | 06/10 | 107,990.24 | | OUTGOING FEDWIRE DR TRN #011494 |
| | 06/12 | 417.13 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/12 | 4,227.31 | | OUTGOING FEDWIRE DR TRN #015511 |
| | 06/15 | 614.44 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/15 | 2,350.00 | | DEPOSITED ITEM RETURNED |
| | 06/15 | 166.47 | | ELECTRONIC/ACH DEBIT |
| | | | | AMERIFLEX LLC        FUNDING        00000002913298 |
| | 06/15 | 391.38 | | ELECTRONIC/ACH DEBIT |
| | | | | VEND LEASE COMP3   LEASE PMT    LEASE  31764 |
| | 06/15 | 5,000.00 | | OUTGOING FEDWIRE DR TRN #006179 |
| | 06/16 | 138.07 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/17 | 106,761.64 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/17 | 3,840.00 Novum | | INTERNAL TRANSFER WIRE DR TRN #009958 |
| | 06/18 | 1,292.23 | | ACCOUNT ANALYSIS FEE |
| | 06/18 | 1,018.80 | | ELECTRONIC/ACH DEBIT |
| | | | | UTILITIES ACH        UTIL PYMT    0328794001 |
| | 06/19 | 12,888.71 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/19 | 703.18 | | ELECTRONIC/ACH DEBIT |
| | | | | FLA DEPT REVENUE    C01        000000011926600 |
| | 06/19 | 1,332.73 | | ELECTRONIC/ACH DEBIT |
| | | | | ACS SLS        EXPERTPAY    651059079 |
| | 06/19 | 1,479.59 | | ELECTRONIC/ACH DEBIT |
| | | | | FLA DEPT REVENUE    C63        000000001039577 |
| | 06/19 | 19,452.36 | | ELECTRONIC/ACH DEBIT |
| | | | | UTILITIES ACH        UTIL PYMT    0284068001 |
| | 06/19 | 4,272.31 | | OUTGOING FEDWIRE DR TRN #013830 |
| | 06/22 | 2,560.94 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/22 | 8.37 | | ELECTRONIC/ACH DEBIT |
| | | | | AMERIFLEX LLC        FUNDING        00000002919741 |
| | 06/22 | 4,564.97 | | ELECTRONIC/ACH DEBIT |
| | | | | TRANSAMERICA        TLIC        805798 |
| | 06/22 | 5,000.00 | | OUTGOING FEDWIRE DR TRN #010463 |
| | 06/23 | 1,106.57 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/24 | 39,433.87 | | ELECTRONIC/ACH DEBIT |
| | | | | IRS        USATAXPYMT 270557564242781 |
| | 06/26 | 721.70 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/26 | 4,254.31 | | OUTGOING FEDWIRE DR TRN #013069 |
| | 06/29 | 85.00 | | ELECTRONIC/ACH DEBIT |
| | | | | AMERIFLEX LLC        FUNDING        00000002926108 |
| | 06/29 | 5,000.00 | | OUTGOING FEDWIRE DR TRN #007867 |
| | 06/30 | 595.88 | | ZERO BALANCE DEBIT FROM ACCT 1000090140632 |
| | 06/30 | 3,840.00 Novum | | INTERNAL TRANSFER WIRE DR TRN #025724 |

Withdrawals/Debits: 53

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 06/01 | 334,550.91 | 272,263.91 | 06/16 | 625,274.09 | 625,274.09 |
| | 06/02 | 485,424.24 | 383,005.24 | 06/17 | 547,160.69 | 523,622.69 |
| | 06/03 | 447,086.27 | 371,016.27 | 06/18 | 542,690.28 | 530,955.28 |
| | 06/04 | 503,343.94 | 448,154.94 | 06/19 | 449,741.41 | 440,735.41 |
| | 06/05 | 364,989.65 | 361,208.65 | 06/22 | 342,667.08 | 338,687.08 |
| | 06/08 | 643,313.37 | 598,072.37 | 06/23 | 342,906.83 | 341,381.83 |
| | 06/09 | 681,719.82 | 645,412.82 | 06/24 | 304,966.79 | 304,966.79 |
| | 06/10 | 551,502.11 | 522,783.11 | 06/25 | 312,601.78 | 304,849.78 |
| | 06/11 | 568,438.98 | 542,924.98 | 06/26 | 518,104.45 | 514,853.45 |
| | 06/12 | 589,539.50 | 566,935.50 | 06/29 | 449,066.14 | 449,066.14 |
| | 06/15 | 629,841.61 | 624,941.61 | 06/30 | 370,290.25 | 370,290.25 |

45854

Member FDIC

University Village                                              KATHY 07/09/2015 17:31 Page: 1

## Bank Reconciliation Detail as of 06/30/2015

BR Bank Code  09  SunTrust - Billing                Account Number:    1000090140624

| Div | Trn | Date | Check Number | | Payee Name | Check Amount | Cir |
|---|---|---|---|---|---|---|---|
| 91 | C | 01/21/2010 | 0000028839 | C | The Estate of Elsie Staples | 1,198.30 | N |
| 91 | C | 01/27/2011 | 0000031245 | C | The Estate of Mary Gravis | 502.93 | N |
| 91 | C | 02/23/2011 | 0000031478 | C | The Estate of F. Jean Lee | 307.00 | N |
| 91 | C | 06/16/2011 | 0000032264 | C | The Estate of Robert Benton | 85,183.58 | N |
| 91 | C | 10/03/2011 | 0000038729 | C | 1199SEIU | 197.31 | N |
| 91 | C | 10/03/2011 | 0000038730 | C | 1199SEIU Political Action Fund | 10.50 | N |
| 91 | C | 10/03/2011 | 0000038732 | C | Great Lakes Higher Education Guaranty Co | 171.66 | N |
| 91 | C | 10/03/2011 | 0000038733 | C | NCO Financial Systems | 173.98 | N |
| 91 | C | 02/09/2012 | 0000039605 | C | The Living Trust of Helene Geraci | 533.70 | N |
| 91 | C | 12/20/2012 | 0000042179 | C | Bizzoink | 250.00 | N |
| 91 | C | 01/17/2013 | 0000042341 | C | Bizzoink | 200.00 | N |
| 91 | C | 02/07/2013 | 0000042554 | C | Walter Zebrowski | 505.28 | N |
| 91 | C | 10/04/2013 | 0000044590 | C | Jennifer Shipherd | 120.00 | N |
| 91 | C | 11/14/2013 | 0000044905 | C | Crc Systems | 33.17 | N |
| 91 | C | 03/21/2014 | 0000045999 | C | The Estate of Mary Buscerna | 149,562.83 | N |
| 91 | C | 05/30/2014 | 0000046526 | C | Wellington at Seven Hills | 150.00 | N |
| 91 | C | 11/07/2014 | 0000047775 | C | McAfee | 137.50 | N |
| 91 | C | 11/21/2014 | 0000047926 | C | Florida Departement Of Agriculture | 87.00 | N |
| 91 | C | 01/09/2015 | 0000048215 | C | Zenovia Horne | 3.65 | N |
| 91 | C | 01/15/2015 | 0000048247 | C | Jennifer Shipherd, PFT | 60.00 | N |
| 91 | C | 01/30/2015 | 0000048349 | C | Gary W Templeton Revocable Trust | 489.89 | N |
| 91 | C | 03/31/2015 | 0000048525 | V | St. Petersburg DCCW | -200.00 | N |
| 91 | C | 02/26/2015 | 0000048607 | C | HD Supply | 6,894.15 | N |
| 91 | C | 04/09/2015 | 0000048933 | C | University Cleaners | 137.80 | N |
| 91 | C | 04/16/2015 | 0000048979 | C | University Cleaners | 14.43 | N |
| 91 | C | 04/24/2015 | 0000049026 | C | Regions Bank | 579.72 | N |
| 91 | C | 04/24/2015 | 0000049041 | C | University Cleaners | 9.16 | N |
| 91 | C | 05/31/2015 | 0000049080 | V | Manasota Flooring, Inc. | -8,550.72 | N |
| 91 | C | 05/22/2015 | 0000049192 | C | University Cleaners | 8.66 | N |
| 91 | C | 06/05/2015 | 0000049208 | C | Beatrice Hymes | 695.18 | N |
| 91 | C | 06/12/2015 | 0000049243 | C | Grant Wilson | 150.00 | N |
| 91 | C | 06/12/2015 | 0000049247 | C | Joey Winborg | 120.00 | N |
| 91 | C | 06/17/2015 | 0000049270 | C | Johnstone Supply | 1,150.25 | N |
| 91 | C | 06/25/2015 | 0000049275 | C | Tropic Supply, Inc. | 805.29 | N |
| 91 | C | 06/26/2015 | 0000049277 | C | Kathy Burkholder | 295.48 | N |
| 91 | C | 06/26/2015 | 0000049278 | C | 1199SEIU | 153.75 | N |
| 91 | C | 06/26/2015 | 0000049279 | C | 1199SEIU Political Action Fund | 8.00 | N |
| 91 | C | 06/26/2015 | 0000049281 | C | Great Lakes Higher Education Guaranty Co | 171.66 | N |
| 91 | C | 06/26/2015 | 0000049287 | C | The Blind and Shutter Gallery | 1,136.90 | N |
| 91 | C | 06/26/2015 | 0000049291 | C | Wal-mart | 190.13 | N |
| 91 | C | 06/08/2015 | 0004852500 | M | St. Petersburg DCCW | 200.00 | N |

| | C | Transaction Type | | | | Total: | 243,848.12 |
|---|---|---|---|---|---|---|---|

Report Total:          -243,848.12

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
02/E00/0175/0 /42
1000090140632
06/30/2015

# SunTrust

## Account Statement

WESTPORT HOLDINGS TAMPA LP D/B/A
UNIVERSITY VILLAGE
ATTN KATHY BURKHOLDER
12401 N 22ND ST
TAMPA FL 33612-4670

Questions? Please call
1-800-786-8787

EFFECTIVE 7/24/15: ACCOUNTS OVERDRAWN FOR 5 BUSINESS DAYS MAY BE CHARGED A $36
EXTENDED OVERDRAFT FEE (EXCLUDES BALANCED BANKING ACCOUNTS). PREVIOUSLY, THIS
FEE WAS CHARGED AFTER 7 CALENDAR DAYS.

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| ANALYZED BUSINESS CHECKING | 1000090140632 | 06/01/2015 - 06/30/2015 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $.00 | Average Balance | $.00 |
| Deposits/Credits | $261,731.22 | Average Collected Balance | $.00 |
| Checks | $44,365.12 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $217,366.10 | | |
| Ending Balance | $.00 | | |

## Deposits/Credits

| Date | Amount | Serial # | Description |
|---|---|---|---|
| 06/01 | 4,409.03 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/02 | 1,479.96 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/03 | 110,604.46 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/04 | 895.92 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/05 | 9,993.88 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/08 | 5,952.40 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/09 | 2,489.70 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/10 | 100.79 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/12 | 417.13 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/15 | 614.44 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/16 | 138.07 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/17 | 106,761.64 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/19 | 12,888.71 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/22 | 2,560.94 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/23 | 1,106.57 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/26 | 721.70 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |
| 06/30 | 595.88 | | ZERO BALANCE CREDIT FROM ACCT 1000090140624 |

Deposits/Credits:  17                    Total Items Deposited: 0

## Checks

| Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|
| 42121 | 52.73 | 06/10 | 42231 | 434.43 | 06/09 | 42245 | 198.87 | 06/22 |
| *42140 | 138.07 | 06/16 | 42232 | 594.04 | 06/08 | 42246 | 916.94 | 06/05 |
| *42192 | 929.33 | 06/01 | 42233 | 800.00 | 06/05 | 42247 | 429.60 | 06/08 |
| 42193 | 3,394.28 | 06/01 | 42234 | 751.08 | 06/09 | 42248 | 532.06 | 06/08 |
| *42198 | 895.92 | 06/04 | 42235 | 939.03 | 06/09 | 42249 | 668.81 | 06/08 |
| *42218 | 1,479.96 | 06/02 | 42236 | 523.59 | 06/08 | 42250 | 614.44 | 06/15 |
| *42223 | 85.42 | 06/01 | 42237 | 701.58 | 06/05 | 42251 | 938.60 | 06/05 |
| 42224 | 451.79 | 06/05 | 42238 | 365.16 | 06/05 | 42252 | 1,018.04 | 06/05 |
| 42225 | 452.07 | 06/05 | 42239 | 891.96 | 06/05 | 42253 | 1,888.20 | 06/05 |
| 42226 | 362.45 | 06/05 | 42240 | 383.09 | 06/08 | 42254 | 417.13 | 06/12 |
| 42227 | 249.28 | 06/08 | 42241 | 219.95 | 06/08 | 42255 | 710.88 | 06/08 |
| 42228 | 301.28 | 06/05 | 42242 | 338.60 | 06/08 | 42256 | 430.56 | 06/05 |
| 42229 | 664.70 | 06/08 | 42243 | 840.41 | 06/05 | 42257 | 167.59 | 06/19 |
| 42230 | 637.80 | 06/08 | 42244 | 48.06 | 06/10 | 42258 | 508.13 | 06/19 |

45855                    Member FDIC                    Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
02/E00/0175/0 /42
1000090140632
06/30/2015

## SunTrust

Account
Statement

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 42259 | 484.04 | 06/19 | 42270 | 574.32 | 06/19 | 42281 | 782.82 | 06/19 |
| | 42260 | 35.61 | 06/22 | 42271 | 627.54 | 06/19 | 42282 | 543.05 | 06/19 |
| | 42261 | 191.54 | 06/22 | 42272 | 376.23 | 06/19 | 42283 | 675.77 | 06/22 |
| | 42262 | 595.88 | 06/30 | 42273 | 593.72 | 06/19 | 42284 | 853.46 | 06/19 |
| | 42263 | 43.86 | 06/22 | 42274 | 409.26 | 06/22 | 42285 | 722.83 | 06/19 |
| | 42264 | 38.35 | 06/22 | 42275 | 230.83 | 06/19 | 42286 | 820.11 | 06/19 |
| | 42265 | 546.75 | 06/19 | 42276 | 287.95 | 06/26 | 42287 | 1,106.57 | 06/23 |
| | 42266 | 429.63 | 06/19 | 42277 | 583.61 | 06/19 | 42288 | 433.75 | 06/26 |
| | 42267 | 630.94 | 06/19 | 42278 | 112.98 | 06/22 | 42289 | 854.70 | 06/22 |
| | 42268 | 684.36 | 06/19 | 42279 | 659.31 | 06/19 | 42290 | 785.21 | 06/19 |
| | 42269 | 908.78 | 06/19 | 42280 | 375.45 | 06/19 | | | |

Checks: 74                    *Break in check sequence

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 06/03 | 110,604.46 | | ACH PREFUNDING SETTLEMENT WESTPORT HOLDING  ACH PRFUND  -SETT-O.WESPORT |
| | 06/17 | 106,761.64 | | ACH PREFUNDING SETTLEMENT WESTPORT HOLDING  ACH PRFUND  -SETT-O.WESPORT |

Withdrawals/Debits: 2

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 06/01 | .00 | .00 | 06/15 | .00 | .00 |
| | 06/02 | .00 | .00 | 06/16 | .00 | .00 |
| | 06/03 | .00 | .00 | 06/17 | .00 | .00 |
| | 06/04 | .00 | .00 | 06/19 | .00 | .00 |
| | 06/05 | .00 | .00 | 06/22 | .00 | .00 |
| | 06/08 | .00 | .00 | 06/23 | .00 | .00 |
| | 06/09 | .00 | .00 | 06/26 | .00 | .00 |
| | 06/10 | .00 | .00 | 06/30 | .00 | .00 |
| | 06/12 | .00 | .00 | | | |

45856                    Member FDIC

University Village                                                                 KATHY 07/09/2015 17:32 Page: 1

**Bank Reconciliation Detail as of 06/30/2015**

BR Bank Code   08   SunTrust-Payroll                               Account Number:      1000090140632

| Div | Trn | Date | Check Number | | Payee Name | Check Amount | Clr |
|-----|-----|------|--------------|---|------------|--------------|-----|
| 91 | C | 02/28/2014 | 0000041068 | C | Harmon, Alexis N | 68.60 | N |
| 91 | C | 03/28/2014 | 0000041141 | C | Ward, Eddie J | 62.78 | N |
| 91 | C | 06/20/2014 | 0000041321 | C | Bush, Yammilette I | 51.72 | N |
| 91 | C | 07/03/2014 | 0000041357 | C | Bush, Yammilette I | 93.24 | N |
| 91 | C | 07/18/2014 | 0000041396 | C | Baron, Jessie P | 196.64 | N |
| 91 | C | 07/18/2014 | 0000041399 | C | Bush, Yammilette I | 2.80 | N |
| 91 | C | 08/01/2014 | 0000041438 | C | Baron, Jessie P | 1.85 | N |
| 91 | C | 08/01/2014 | 0000041466 | C | Ashley, Kimberlee S | 7.38 | N |
| 91 | C | 09/26/2014 | 0000041599 | C | Joyce, William K | 110.49 | N |
| 91 | C | 01/30/2015 | 0000041920 | C | Krajec, Kristofer K | 131.09 | N |
| 91 | C | 02/27/2015 | 0000041991 | C | Bell, Sara M | 53.26 | N |
| 91 | C | 05/08/2015 | 0000042166 | C | Lucas, Detrique | 2.02 | N |
| 91 | C | 05/08/2015 | 0000042187 | C | Shaw, Joseph S | 27.51 | N |
| 91 | C | 05/22/2015 | 0000042222 | C | Shaw, Joseph S | 142.15 | N |
| | C | Transaction Type | | | | Total:        951.53 | |

Report Total:        -951.53

UNIVERSITY VILLAGE
REFUNDS DUE
Through October 2015

| NAME | NET REFUND DUE | Notice Cancellation Date | Refund Date |
|---|---|---|---|
| WALKER - PIP | 383,750.00 | 01/09/15 | 05/09/15 |
| STEWART- PIP | 20,000.00 | 01/14/15 | 05/14/15 |
| HYMES | 38,960.00 | 01/15/15 | 05/15/15 |
| HYMES - PIP | 44,500.00 | 01/15/15 | 05/15/15 |
| ALLENSWORTH | 278,107.66 | 01/24/15 | 05/24/15 |
| WHEELER | 289,132.76 | 01/29/15 | 05/29/15 |
| FALKENHAM | 175,430.00 | 04/17/15 | 06/16/15 |
| MCKITRICK | 31,473.02 | 02/24/15 | 06/24/15 |
| SIDDHARTH | 203,125.50 | 02/26/15 | 06/26/15 |
| SANTIAGO | 41,956.40 | 02/28/15 | 06/28/15 |
| FLECHA | 41,956.40 | 02/28/15 | 06/28/15 |
| FLECHA - PIP | 30,000.00 | 02/28/15 | 06/28/15 |
| MASON - PIP | 30,000.00 | 05/04/15 | 07/02/15 |
| KIRSCHNER | 27,780.00 | 03/18/15 | 07/16/15 |
| STOCKING | 52,160.00 | 03/19/15 | 07/17/15 |
| STOCKING - PIP | 120,000.00 | 03/19/15 | 07/17/15 |
| VISGER | 47,347.39 | 03/24/15 | 07/22/15 |
| LOWENSTEIN | 33,679.58 | 03/30/15 | 07/28/15 |
| COUCH | 99,540.89 | 04/01/15 | 07/30/15 |
| COLE, K. | 61,620.00 | 04/05/15 | 08/03/15 |
| HINTON - PIP | 40,000.00 | 04/06/15 | 08/04/15 |
| YATES | 119,788.46 | 04/10/15 | 08/08/15 |
| BLANTON | 29,595.01 | 04/17/15 | 08/15/15 |
| FISHER | 49,804.40 | 04/29/15 | 08/27/15 |
| SOLOMON | 50,696.00 | 05/07/15 | 09/04/15 |
| RAO - PIP | 30,000.00 | 07/06/15 | 09/04/15 |
| MOON - PIP | 10,000.00 | 07/06/15 | 09/04/15 |
| HUG | 25,980.00 | 05/11/15 | 09/08/15 |
| SMITH - PIP | 30,000.00 | 07/06/15 | 09/14/15 |
| WILHELM | 169,258.50 | 05/23/15 | 09/20/15 |
| NEALE - PIP | 25,335.00 | 05/23/15 | 09/20/15 |
| LITTLE | 92,778.80 | 06/02/15 | 09/30/15 |
| WALKER, P. - PIP | 5,000.00 | 06/15/15 | 10/13/15 |
| WOLFE - PIP | 18,000.00 | 06/15/15 | 10/13/15 |
| MAZURKIEWICS - PIP | 50,000.00 | 06/29/15 | 10/27/15 |
| | | | |
| | 2,796,755.77 | | |

**Exhibit K**

## UNIVERSITY VILLAGE
### ADDENDUM TO LIFE-CARE RESIDENCY AND CARE CONTRACT

This addendum to University Village Life-Care Residency and Care Contract (the "Addendum"), entered into the date below written, by and between WESTPORT HOLDINGS TAMPA, LIMITED PARTNERSHIP d/b/a University Village (herein referred to alternatively as the "Village") and the Resident or Residents whose name(s) and signature(s) appear at the end of this Addendum (herein referred to separately and together as the "Resident").

### RECITALS

A.   Resident and Village entered into a Life-Care Residency and Care Contract on _____, and Addendum to Life-Care Residency and Care Contract on _____ (herein the "Original Contract").

B.   Resident and Village wish to add certain provisions to the Original Contract pursuant to the terms described below for the purpose of resident's electing to participate in the Personal Income Protection Plan (PIP) as outlined below.

C.   Resident acknowledges that the election of PIP does not alter the Original Contract and would be considered as an addition to the Original Contract and subject to the following provisions.

Now therefore, in consideration of the above Recitals (incorporated herein by reference), the agreements contained herein and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged by the parties, the parties agree as follows:

### PERSONAL INCOME PROTECTION PLAN

#### PARAGRAPH 1: PIP DEPOSIT PROVISIONS

1.01   The Resident hereby deposits to the Personal Income Protection Plan (the PIP Deposit) the amount of $_____.

(a)   The PIP Deposit shall increase the Resident Loan Deposit or Entrance Deposit by the amount thereof.

(b)   The PIP Deposit is not subject to any Termination and Refurbishing Fee as described in the Original Contract and will not be reduced except as provided for in 2.02.

APPROVED
STATE OF FLORIDA
FORMS ONLY EFFECTIVE

OCT 10 2001

TOM GALLAGHER
INSURANCE COMMISSIONER

BY_____

#88104/RCA. PIP/9-1-01

**Exhibit L**

(c) The Resident acknowledges that the deposit will be held in escrow for seven (7) days and thereafter be transferred to the Village.

2.01 This Addendum may be terminated:

(a) Upon delivery of written notice to Village by Resident on or before seven (7) days after the execution of this Addendum. Such notification will entitle the Resident to a full refund of the PIP Deposit within 60 days.

(b) Upon delivery of written notice by Resident to Village, or by Village to Resident, except as provided in 2.01(c). Repay7ment of the PIP Deposit will be made within 120 days of notification less penalty, as descr'bed in 2.02.

(c) Upon delivery of written notice by Resident to Village, or by Village to Resident, 30 days before the end of thirty-six months. Repayment of the PIP Deposit will be made within 60 days of notification without penalty. Unless written notice is received within 30 days of the end of the thirty-six months, this Addendum will automatically renew for an additional thirty-six month period, at the discount rate then prevaling for newly initiated PIP addendums.

(d) Upon termination of the Original Contract, wherein repayment of the PIP Deposit will be made within 120 days of notice of termination of Original Contract.

2.02 Early Withdrawals.

(a) Early withdrawals will not be allowed for the first six (6) months after the execution of this addendum for any reason except termination of the Original Contract.

(b) During the thirty-six month period, early withdrawal for any reason other than the termination of the Original Contract will be subject to a 10% Administration penalty applied against the face value of the PIP Deposit. The PIP Deposit less the penalty will be returned to the Resident within 120 days of notification.

2.03 Termination of this Addendum does not effect validity, viability and enforceability of the Original Contract.

PARAGRAPH 3: MONTHLY SERVICE FEE

3.01

(a) The Monthly Service Fee will be reduced by _____ per month for each $1,000 (one thousand dollars) increment deposited to the PIP.

(b)  The Monthly Service Fee reduction will be $_____ per month.

(c)  Annual Increases to the monthly Service Fee will be based on the Monthly Service Fee before any applied reductions pursuant to this Addendum.

## PARAGRAPH 4: RATIFICATION

4.01  Except as herein specifically and expressly modified, Resident and Village hereby ratify and confirm the continued validity and viability of all the terms, conditions and obligations set forth in the Original Contract and agree that all such terms, covenants and conditions shall remain in full force and effect.

IN WITNESS WHEREOF, Village and Resident have signed this Addendum as of this ___ day of _____, 20___.

WITNESSES:        WESTPORT HOLDINGS TAMPA, LIMITED PARTNERSHIP D/B/A UNIVERSITY VILLAGE

By:_____
Village Executive Director as authorized representative

_____
Witness (as to Village)

_____
Witness (as to Village)

_____
Witness (as to Resident # 1)

_____
Resident # 1 Signature

_____
Witness (as to Resident #1)

_____
Resident #I (print or type)

_____
Witness (as to Resident #2)

_____
Resident #2 Signature

_____
Witness (as to Resident #2)

_____
Resident #2 (print or type)

VILLAGE RETIREMENT CENTER APARTMENT #_____

UNIVERSITY VILLAGE
PIP DEPOSITS
6/30/15

| APT # | RESIDENT | Location | MATURITY DATE | | | June Deposits | June Refunds | 6/30/15 Subtotal Deposits | June Rate | June Discount |
|-------|----------|----------|---------------|--|--|---------------|--------------|---------------------------|-----------|---------------|
| A-210 | TOM | | 01/20/2015 | 01 | 2015 | | | 0.00 | 4.00% | 0.00 |
| S12 | BUTZ, R. | | 02/22/2015 | 02 | 2015 | | | 0.00 | 4.00% | 0.00 |
| B-204 | LEMMON | | 02/27/2015 | 02 | 2015 | | | 0.00 | 4.00% | 0.00 |
| E-502 | NEALE | | 02/22/2015 | 02 | 2015 | | | 0.00 | 4.00% | 0.00 |
| C-605 | RICHARDSON | | 02/27/2015 | 02 | 2015 | | | 0.00 | 4.00% | 0.00 |
| A-210 | TOM | | 02/23/2015 | 02 | 2015 | | | 0.00 | 4.00% | 0.00 |
| | BARTZ | | 03/29/2015 | 03 | 2015 | | | 0.00 | 4.00% | 0.00 |
| E-501 | COOK | | 03/23/2015 | 03 | 2015 | | | 0.00 | 4.00% | 0.00 |
| G-403 | FREDRICK (COLE) | | 03/23/2015 | 03 | 2015 | | | 0.00 | 4.00% | 0.00 |
| G-403 | FREDRICK (COLE) | | 03/31/2015 | 03 | 2015 | | | 0.00 | 4.00% | 0.00 |
| E-504 | JEFFRESS | | 03/15/2015 | 03 | 2015 | | | 0.00 | 4.00% | 0.00 |
| C-710 | JURY | | 03/09/2015 | 03 | 2015 | | | 0.00 | 4.00% | 0.00 |
| C-710 | JURY | | 03/09/2015 | 03 | 2015 | | | 0.00 | 4.00% | 0.00 |
| B-204 | LEMMON | | 03/21/2015 | 03 | 2015 | | | 0.00 | 4.00% | 0.00 |
| B-204 | LEMMON | | 03/21/2015 | 03 | 2015 | | | 0.00 | 4.00% | 0.00 |
| B-204 | LEMMON | | 03/22/2015 | 03 | 2015 | | | 0.00 | 4.00% | 0.00 |
| A-210 | TOM | | 03/13/2015 | 03 | 2015 | | | 0.00 | 4.00% | 0.00 |
| G-403 | FREDRICK (COLE) | | 04/19/2015 | 04 | 2015 | | | 0.00 | 4.00% | 0.00 |
| G-403 | FREDRICK (COLE) | | 04/19/2015 | 04 | 2015 | | | 0.00 | 4.00% | 0.00 |
| C-208 | PIETZ | | 04/01/2015 | 04 | 2015 | | | 0.00 | 4.00% | 0.00 |
| C-208 | PIETZ | | 04/27/2015 | 04 | 2015 | | | 0.00 | 4.00% | 0.00 |
| F-104 | STERLING | | 04/01/2015 | 04 | 2015 | | | 0.00 | 4.00% | 0.00 |
| A-210 | TOM | | 04/03/2015 | 04 | 2015 | | | 0.00 | 4.00% | 0.00 |
| E27 | WALKER | 2 | 05/09/2015 | 05 | 2015 | | | 75,000.00 | 4.00% | 250.00 |
| E27 | WALKER | 2 | 05/09/2015 | 05 | 2015 | | | 15,000.00 | 4.00% | 50.00 |
| E27 | WALKER | 2 | 05/09/2015 | 05 | 2015 | | | 200,000.00 | 4.00% | 666.67 |
| E27 | WALKER | 2 | 05/09/2015 | 05 | 2015 | | | 50,000.00 | 4.00% | 166.67 |
| E27 | WALKER | 2 | 05/09/2015 | 05 | 2015 | | | 36,400.00 | 4.00% | 121.33 |
| E27 | WALKER | 2 | 05/09/2015 | 05 | 2015 | | | 7,350.00 | 4.00% | 24.50 |
| F-102 | STEWART | 3 | 05/14/2015 | 05 | 2015 | | | 10,000.00 | 4.00% | 33.33 |
| F-102 | STEWART | 3 | 05/14/2015 | 05 | 2015 | | | 10,000.00 | 4.00% | 33.33 |
| H-701 | HYMES | 1 | 05/15/2015 | 05 | 2015 | | | 2,000.00 | 4.00% | 6.67 |
| H-701 | HYMES | 1 | 05/15/2015 | 05 | 2015 | | | 10,000.00 | 4.00% | 33.33 |
| H-701 | HYMES | 1 | 05/15/2015 | 05 | 2015 | | | 5,000.00 | 4.00% | 16.67 |
| H-701 | HYMES | 1 | 05/15/2015 | 05 | 2015 | | | 2,500.00 | 4.00% | 8.33 |
| H-701 | HYMES | 1 | 05/15/2015 | 05 | 2015 | | | 10,000.00 | 4.00% | 33.33 |
| H-701 | HYMES | 1 | 05/15/2015 | 05 | 2015 | | | 10,000.00 | 4.00% | 33.33 |
| H-701 | HYMES | 1 | 05/15/2015 | 05 | 2015 | | | 5,000.00 | 4.00% | 16.67 |
| A-504 | FLECHA | 1 | 06/28/2015 | 06 | 2015 | | | 30,000.00 | 4.00% | 100.00 |
| H-602 | MASON, C. | 1 | 07/02/2015 | 07 | 2015 | | | 30,000.00 | 4.00% | 100.00 |
| A-406 | STOCKING | 1 | 07/17/2015 | 07 | 2015 | | | 60,000.00 | 4.00% | 200.00 |
| A406 | STOCKING | 1 | 07/17/2015 | 07 | 2015 | | | 60,000.00 | 4.00% | 200.00 |
| A-301 | BOZE | 1 | 08/27/2015 | 08 | 2015 | | | 5,000.00 | 4.00% | 16.67 |
| G-104 | FORDYCE | 1 | 08/27/2015 | 08 | 2015 | | | 50,000.00 | 4.00% | 166.67 |
| B-301 | FORREST | 3 | 08/12/2015 | 08 | 2015 | | | 100,000.00 | 4.00% | 333.33 |
| G-201 | GRIMES | 1 | 08/27/2015 | 08 | 2015 | | | 5,000.00 | 4.00% | 16.67 |
| G-501 | HALE | 1 | 08/29/2015 | 08 | 2015 | | | 5,000.00 | 4.00% | 16.67 |
| E-301 | HERSH | 1 | 08/29/2015 | 08 | 2015 | | | 10,000.00 | 4.00% | 33.33 |
| B-307 | HINTON | 1 | 08/03/2015 | 08 | 2015 | | | 30,000.00 | 4.00% | 100.00 |
| B-307 | HINTON | 1 | 08/03/2015 | 08 | 2015 | | | 10,000.00 | 4.00% | 33.33 |
| D-505 | JONES, M. | 1 | 08/27/2015 | 08 | 2015 | | | 3,000.00 | 4.00% | 10.00 |
| A-404 | MATHENY | 1 | 08/27/2015 | 08 | 2015 | | | 5,000.00 | 4.00% | 16.67 |
| D701 | MELVIN | 1 | 08/27/2015 | 08 | 2015 | | | 20,000.00 | 4.00% | 66.67 |
| F-306 | MEO | 1 | 08/27/2015 | 08 | 2015 | | | 10,000.00 | 4.00% | 33.33 |
| W6 | ROESELER | 2 | 08/29/2015 | 08 | 2015 | | | 25,000.00 | 4.00% | 83.33 |
| G-504 | SICKLES | 1 | 08/29/2015 | 08 | 2015 | | | 15,000.00 | 4.00% | 50.00 |
| G-602 | TRACEY | 1 | 08/27/2015 | 08 | 2015 | | | 5,000.00 | 4.00% | 16.67 |
| C-107 | WEISSING | 1 | 08/27/2015 | 08 | 2015 | | | 15,000.00 | 4.00% | 50.00 |
| C-405 | ALFONSO | 1 | 09/14/2015 | 09 | 2015 | | | 15,000.00 | 4.00% | 50.00 |
| B-601 | ATHERTON | 1 | 09/12/2015 | 09 | 2015 | | | 55,000.00 | 4.00% | 183.33 |
| E31 | BARGER | 2 | 09/19/2015 | 09 | 2015 | | | 105,000.00 | 4.00% | 350.00 |
| W9 | BYRD | 2 | 09/11/2015 | 09 | 2015 | | | 5,000.00 | 4.00% | 16.67 |
| W9 | BYRD | 2 | 09/11/2015 | 09 | 2015 | | | 15,000.00 | 4.00% | 50.00 |
| E-303 | CHERNOFF | 1 | 09/14/2015 | 09 | 2015 | | | 10,000.00 | 4.00% | 33.33 |
| H-503 | GREENWOOD | 1 | 09/19/2015 | 09 | 2015 | | | 25,000.00 | 4.00% | 83.33 |
| F-306 | MEO | 1 | 09/04/2015 | 09 | 2015 | | | 10,000.00 | 4.00% | 33.33 |
| C-611 | MOON | 1 | 09/04/2015 | 09 | 2015 | | | 10,000.00 | 4.00% | 33.33 |
| E-502 | NEALE | 3 | 09/20/2015 | 09 | 2015 | | | 25,335.00 | 4.00% | 84.45 |
| C-612 | ORANDER | | 09/11/2015 | 09 | 2015 | | | 0.00 | 4.00% | 0.00 |
| N21 | RAO | 2 | 09/4/2015 | 09 | 2015 | | | 30,000.00 | 4.00% | 100.00 |
| A-208 | RARDIN | 1 | 09/04/2015 | 09 | 2015 | | | 5,000.00 | 4.00% | 16.67 |

**Exhibit M**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-208 | RARDIN | 1 | 09/04/2015 | 09 | 2015 | | | | 5,000.00 | 4.00% | 16.67 |
| F-606 | SHIVELY | 1 | 09/04/2015 | 09 | 2015 | | | | 30,000.00 | 4.00% | 100.00 |
| D-403 | SMITH, J. | 1 | 09/14/2015 | 09 | 2015 | | | | 30,000.00 | 4.00% | 100.00 |
| A-210 | TOM | | 09/09/2015 | 09 | 2015 | | | | 0.00 | 4.00% | 0.00 |
| E-703 | ALDERMAN | 1 | 10/17/2015 | 10 | 2015 | | | | 50,000.00 | 4.00% | 166.67 |
| A-502 | ANDERSON | 3 | 10/17/2015 | 10 | 2015 | | | | 35,000.00 | 4.00% | 116.67 |
| A-301 | BOZE | 1 | 10/31/2015 | 10 | 2015 | | | | 6,000.00 | 4.00% | 20.00 |
| S12 | BUTZ, R. | 2 | 10/17/2015 | 10 | 2015 | | | | 50,000.00 | 4.00% | 166.67 |
| F-202 | DURFEE | 1 | 10/03/2015 | 10 | 2015 | | | | 10,000.00 | 4.00% | 33.33 |
| F-202 | DURFEE | 1 | 10/03/2015 | 10 | 2015 | | | | 10,000.00 | 4.00% | 33.33 |
| G-201 | GRIMES | 1 | 10/20/2015 | 10 | 2015 | | | | 10,000.00 | 4.00% | 33.33 |
| A104 | KRAMER | 1 | 10/18/2015 | 10 | 2015 | | | | 20,000.00 | 4.00% | 66.67 |
| N24 | MAZURKIEWICZ | 2 | 10/27/2015 | 10 | 2015 | | | | 20,000.00 | 4.00% | 66.67 |
| N24 | MAZURKIEWICZ | 2 | 10/27/2015 | 10 | 2015 | | | | 30,000.00 | 4.00% | 100.00 |
| F-502 | MILLER, EARL | 1 | 10/22/2015 | 10 | 2015 | | | | 10,000.00 | 4.00% | 33.33 |
| F-502 | MILLER, EARL | 1 | 10/22/2015 | 10 | 2015 | | | | 10,000.00 | 4.00% | 33.33 |
| F-206 | MOFFETT | 1 | 10/22/2015 | 10 | 2015 | | | | 30,000.00 | 4.00% | 100.00 |
| F-201 | NOTT | 1 | 10/31/2015 | 10 | 2015 | | | | 5,000.00 | 4.00% | 16.67 |
| N21 | RAO | 2 | 10/24/2015 | 10 | 2015 | | | | 30,000.00 | 4.00% | 100.00 |
| D-212 | SPEAR | | 10/17/2015 | 10 | 2015 | | | | 0.00 | 4.00% | 0.00 |
| B110 | WALKER, C. | 1 | 10/13/2015 | 10 | 2015 | | | | 30,000.00 | 4.00% | 100.00 |
| G-401 | HILL, HELEN | 3 | 11/9/2015 | 11 | 2015 | | | | 100,000.00 | 4.00% | 333.33 |
| B-204 | LEMMON | | 11/02/2015 | 11 | 2015 | | | | 0.00 | 4.00% | 0.00 |
| E-701 | MURRAY | 3 | 11/08/2015 | 11 | 2015 | | | | 30,000.00 | 4.00% | 100.00 |
| D-401 | PETTINE | 1 | 11/09/2015 | 11 | 2015 | | | | 50,000.00 | 4.00% | 166.67 |
| F-104 | STERLING | 1 | 11/02/2015 | 11 | 2015 | | | | 30,000.00 | 4.00% | 100.00 |
| D-108 | YOUNG, W. | 1 | 11/06/2015 | 11 | 2015 | | | | 50,000.00 | 4.00% | 166.67 |
| N1 | HEMSTREET | 2 | 12/03/2015 | 12 | 2015 | | | | 10,000.00 | 4.00% | 33.33 |
| C-605 | RICHARDSON | 1 | 12/11/2015 | 12 | 2015 | | | | 5,000.00 | 4.00% | 16.67 |
| G-501 | HALE | 1 | 01/09/2016 | 01 | 2016 | | | | 10,000.00 | 4.00% | 33.33 |
| E-301 | HERSH | 1 | 01/10/2016 | 01 | 2016 | | | | 10,000.00 | 4.00% | 33.33 |
| E-502 | SOUTH | 1 | 01/14/2016 | 01 | 2016 | | | | 40,000.00 | 4.00% | 133.33 |
| F-302 | AGNEW | 1 | 03/19/2016 | 03 | 2016 | | | | 5,000.00 | 4.00% | 16.67 |
| A-301 | BOZE | 1 | 03/22/2016 | 03 | 2016 | | | | 10,000.00 | 4.00% | 33.33 |
| A-607 | HEMANS | 1 | 03/31/2016 | 03 | 2016 | | | | 20,000.00 | 4.00% | 66.67 |
| E-301 | HERSH | 1 | 03/19/2016 | 03 | 2016 | | | | 10,000.00 | 4.00% | 33.33 |
| W6 | ROESELER | 2 | 03/22/2016 | 03 | 2016 | | | | 10,000.00 | 4.00% | 33.33 |
| E-203 | TALONE | 1 | 03/31/2016 | 03 | 2016 | | | | 10,000.00 | 4.00% | 33.33 |
| G-602 | TRACEY | 1 | 03/22/2016 | 03 | 2016 | | | | 5,000.00 | 4.00% | 16.67 |
| A-403 | WEIMAN | 4 | 03/20/2016 | 03 | 2016 | | | | 20,000.00 | 4.00% | 66.67 |
| C-107 | WEISSING | 1 | 03/22/2016 | 03 | 2016 | | | | 25,000.00 | 4.00% | 83.33 |
| A-408 | WHATLEY | 1 | 03/22/2016 | 03 | 2016 | | | | 30,000.00 | 4.00% | 100.00 |
| E-303 | CHERNOFF | 1 | 04/05/2016 | 04 | 2016 | | | | 10,000.00 | 4.00% | 33.33 |
| G-104 | FORDYCE | 1 | 04/05/2016 | 04 | 2016 | | | | 100,000.00 | 4.00% | 333.33 |
| C-709 | FRENCH | 1 | 04/06/2016 | 04 | 2016 | | | | 15,000.00 | 4.00% | 50.00 |
| H-102 | GENN | 3 | 04/27/2016 | 04 | 2016 | | | | 30,000.00 | 4.00% | 100.00 |
| D-705 | HALLGREN | 1 | 04/05/2016 | 04 | 2016 | | | | 30,000.00 | 4.00% | 100.00 |
| N1 | HEMSTREET | 2 | 04/18/2016 | 04 | 2016 | | | | 10,000.00 | 4.00% | 33.33 |
| A-610 | KNOX | 1 | 04/01/2016 | 04 | 2016 | | | | 50,000.00 | 4.00% | 166.67 |
| D701 | MELVIN | 1 | 04/28/2016 | 04 | 2016 | | | | 55,000.00 | 4.00% | 183.33 |
| A-307 | MILLER, ELSA | 1 | 04/08/2016 | 04 | 2016 | | | | 50,000.00 | 4.00% | 166.67 |
| C-404 | MITCHELL, LILLIE | 1 | 04/06/2016 | 04 | 2016 | | | | 38,000.00 | 4.00% | 126.67 |
| W6 | ROESELER | 2 | 04/27/2016 | 04 | 2016 | | | | 5,000.00 | 4.00% | 16.67 |
| F-702 | SHEAR | 1 | 04/05/2016 | 04 | 2016 | | | | 50,000.00 | 4.00% | 166.67 |
| C-102 | WINDELBERG | 1 | 04/28/2016 | 04 | 2016 | | | | 20,000.00 | 4.00% | 66.67 |
| F-302 | AGNEW | 1 | 05/11/2016 | 05 | 2016 | | | | 5,000.00 | 4.00% | 16.67 |
| A-301 | BOZE | 1 | 05/11/2016 | 05 | 2016 | | | | 5,000.00 | 4.00% | 16.67 |
| s12 | BUTZ | 2 | 05/11/2016 | 05 | 2016 | | | | 28,000.00 | 4.00% | 93.33 |
| B-401 | CROSS | 1 | 05/10/2016 | 05 | 2016 | | | | 5,000.00 | 4.00% | 16.67 |
| D-705 | HALLGREN | 1 | 05/04/2016 | 05 | 2016 | | | | 60,000.00 | 4.00% | 200.00 |
| E-301 | HERSH | 1 | 05/7/2016 | 05 | 2016 | | | | 10,000.00 | 4.00% | 33.33 |
| E-701 | MURRAY | 3 | 05/13/2016 | 05 | 2016 | | | | 50,000.00 | 4.00% | 166.67 |
| D-401 | PETTINE | 1 | 05/16/2016 | 05 | 2016 | | | | 25,000.00 | 4.00% | 83.33 |
| C-208 | PIETZ | 1 | 05/24/2016 | 05 | 2016 | | | | 5,000.00 | 4.00% | 16.67 |
| C-102 | WINDELBERG | 1 | 05/04/2016 | 05 | 2016 | | | | 10,000.00 | 4.00% | 33.33 |
| E29 | WOOLF | 2 | 05/29/2016 | 05 | 2016 | | | | 0.00 | 4.00% | 0.00 |
| E31 | BARGER | 2 | 06/06/2016 | 06 | 2016 | | | | 111,000.00 | 4.00% | 370.00 |
| L-101 | LEEP | 1 | 06/16/2016 | 06 | 2016 | | | | 40,000.00 | 4.00% | 133.33 |
| F-306 | MEO | 1 | 06/11/2016 | 06 | 2016 | | | | 10,000.00 | 4.00% | 33.33 |
| D-209 | WALKER, PHYLLIS | 3 | 06/10/2016 | 06 | 2016 | | | | 5,000.00 | 4.00% | 16.67 |
| H-103 | CARROLL | 4 | 07/20/2016 | 07 | 2016 | | | | 25,000.00 | 4.00% | 83.33 |
| F-202 | DURFEE | 1 | 07/28/2016 | 07 | 2016 | | | | 10,000.00 | 4.00% | 33.33 |
| E-701 | MURRAY | 3 | 07/02/2016 | 07 | 2016 | | | | 50,000.00 | 4.00% | 166.67 |
| C-208 | PIETZ | 1 | 07/28/2016 | 07 | 2016 | | | | 12,000.00 | 4.00% | 40.00 |
| F-604 | MISKUF | 1 | 08/20/2016 | 08 | 2016 | | | | 10,800.00 | 4.00% | 36.00 |
| G-202 | ALLEN, V. | | 09/16/2016 | 09 | 2016 | | | | 0.00 | 4.00% | 0.00 |
| C-208 | PIETZ | 1 | 09/28/2016 | 09 | 2016 | | | | 5,000.00 | 4.00% | 16.67 |
| E29 | WOOLF | 2 | 10/31/2016 | 10 | 2016 | | | | 0.00 | 4.00% | 0.00 |

| Unit | Name | | Date | | Year | | | | Amount | Rate | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F-302 | AGNEW | 1 | 01/15/2017 | 01 | 2017 | | | | 5,000.00 | 4.00% | 16.67 |
| N2 | BALTER | 2 | 01/18/2017 | 01 | 2017 | | | | 10,000.00 | 4.00% | 33.33 |
| A-301 | BOZE | 1 | 01/15/2017 | 01 | 2017 | | | | 5,000.00 | 4.00% | 16.67 |
| W9 | BYRD | 2 | 01/17/2017 | 01 | 2017 | | | | 75,789.00 | 4.00% | 252.63 |
| W9 | BYRD | 2 | 01/17/2017 | 01 | 2017 | | | | 50,526.00 | 4.00% | 168.42 |
| F-202 | DURFEE | 1 | 01/30/2017 | 01 | 2017 | | | | 10,000.00 | 4.00% | 33.33 |
| D-705 | HALLGREN | 1 | 01/25/2017 | 01 | 2017 | | | | 20,000.00 | 4.00% | 66.67 |
| C-512 | LEWENTHAL | 3 | 01/28/2017 | 01 | 2017 | | | | 6,000.00 | 4.00% | 20.00 |
| F-306 | MEO | 1 | 01/16/2017 | 01 | 2017 | | | | 10,000.00 | 4.00% | 33.33 |
| F-104 | STERLING | 1 | 01/17/2017 | 01 | 2017 | | | | 17,000.00 | 4.00% | 56.67 |
| F-104 | STERLING | 1 | 01/17/2017 | 01 | 2017 | | | | 13,000.00 | 4.00% | 43.33 |
| A-210 | TOM | | 01/15/2017 | 01 | 2017 | | | | 0.00 | 4.00% | 0.00 |
| A-408 | WHATLEY | 1 | 01/18/2017 | 01 | 2017 | | | | 30,000.00 | 4.00% | 100.00 |
| F-302 | AGNEW | 1 | 02/16/2017 | 02 | 2017 | | | | 5,000.00 | 4.00% | 16.67 |
| F-605 | ALLEN, M | 3 | 02/22/2017 | 02 | 2017 | | | | 30,000.00 | 4.00% | 100.00 |
| F-605 | ALLEN, P. | 1 | 02/22/2017 | 02 | 2017 | | | | 30,000.00 | 4.00% | 100.00 |
| B-601 | ATHERTON | 1 | 02/28/2017 | 02 | 2017 | | | | 45,000.00 | 4.00% | 150.00 |
| S12 | BUTZ, R. | 2 | 02/18/2017 | 02 | 2017 | | | | 30,000.00 | 4.00% | 100.00 |
| G-104 | FORDYCE | 1 | 02/18/2017 | 02 | 2017 | | | | 100,000.00 | 4.00% | 333.33 |
| N1 | HEMSTREET | 2 | 02/16/2017 | 02 | 2017 | | | | 10,000.00 | 4.00% | 33.33 |
| A-610 | KNOX | 1 | 02/16/2017 | 02 | 2017 | | | | 100,000.00 | 4.00% | 333.33 |
| E-702 | LARSON, B. | 3 | 02/16/2017 | 02 | 2017 | | | | 15,000.00 | 4.00% | 50.00 |
| F-604 | MISKUF | 1 | 02/18/2017 | 02 | 2017 | | | | 10,000.00 | 4.00% | 33.33 |
| C-404 | MITCHELL | 1 | 02/16/2017 | 02 | 2017 | | | | 50,000.00 | 4.00% | 166.67 |
| E-502 | SOUTH | 1 | 02/22/2017 | 02 | 2017 | | | | 100,000.00 | 4.00% | 333.33 |
| E-203 | TALONE | 1 | 02/22/2017 | 02 | 2017 | | | | 20,000.00 | 4.00% | 66.67 |
| N2 | BALTER | 2 | 03/08/2017 | 03 | 2017 | | | | 3,000.00 | 4.00% | 10.00 |
| W9 | BYRD | 2 | 03/16/2017 | 03 | 2017 | | | | 30,000.00 | 4.00% | 100.00 |
| C-611 | MOON | 1 | 03/29/2017 | 03 | 2017 | | | | 10,000.00 | 4.00% | 33.33 |
| N21 | RAO | 2 | 03/29/2017 | 03 | 2017 | | | | 35,000.00 | 4.00% | 116.67 |
| G-203 | ROSS, J. | 1 | 03/14/2017 | 03 | 2017 | | | | 200,000.00 | 4.00% | 666.67 |
| G-702 | SMITH, B. | 1 | 03/29/2017 | 03 | 2017 | | | | 15,000.00 | 4.00% | 50.00 |
| A-706 | UPTON | 1 | 03/30/2017 | 03 | 2017 | | | | 100,000.00 | 4.00% | 333.33 |
| C-107 | WEISSING | 1 | 03/29/2017 | 03 | 2017 | | | | 15,000.00 | 4.00% | 50.00 |
| F-605 | ALLEN, P. | 1 | 04/14/2017 | 04 | 2017 | | | | 30,000.00 | 4.00% | 100.00 |
| A-301 | BOZE | 1 | 04/15/2017 | 04 | 2017 | | | | 5,000.00 | 4.00% | 16.67 |
| S12 | BUTZ, R. | 2 | 04/15/2017 | 04 | 2017 | | | | 30,000.00 | 4.00% | 100.00 |
| D-505 | JONES, M. | 1 | 04/05/2017 | 04 | 2017 | | | | 2,500.00 | 4.00% | 8.33 |
| A-610 | KNOX | 1 | 04/07/2017 | 04 | 2017 | | | | 50,000.00 | 4.00% | 166.67 |
| G-602 | TRACEY | 1 | 04/11/2017 | 04 | 2017 | | | | 5,000.00 | 4.00% | 16.67 |
| A-502 | ANDERSON | 3 | 09/15/2017 | 09 | 2017 | | | | 45,000.00 | 4.00% | 150.00 |
| E-303 | CHERNOFF | 1 | 09/13/2017 | 09 | 2017 | | | | 10,000.00 | 4.00% | 33.33 |
| G-104 | FORDYCE | 1 | 09/13/2017 | 09 | 2017 | | | | 100,000.00 | 4.00% | 333.33 |
| N1 | HEMSTREET | 2 | 09/30/2017 | 09 | 2017 | | | | 50,000.00 | 4.00% | 166.67 |
| A-610 | KNOX | 1 | 09/13/2017 | 09 | 2017 | | | | 100,000.00 | 4.00% | 333.33 |
| A-609 | MILROY | 1 | 09/23/2017 | 09 | 2017 | | | | 50,000.00 | 4.00% | 166.67 |
| D-511 | ROSS, A. | 1 | 09/16/2017 | 09 | 2017 | | | | 300,000.00 | 4.00% | 1,000.00 |
| S25 | SCHMIDT | 2 | 09/13/2017 | 09 | 2017 | | | | 3,000.00 | 4.00% | 10.00 |
| G-504 | SICKLES | 1 | 09/27/2017 | 09 | 2017 | | | | 30,000.00 | 4.00% | 100.00 |
| F-101 | SIDES | 1 | 09/15/2017 | 09 | 2017 | | | | 20,000.00 | 4.00% | 66.67 |
| E-502 | SOUTH | 1 | 09/13/2017 | 09 | 2017 | | | | 35,000.00 | 4.00% | 116.67 |
| G-602 | TRACEY | 1 | 09/13/2017 | 09 | 2017 | | | | 5,000.00 | 4.00% | 16.67 |
| G-101. | TUEGEL | 1 | 09/15/2017 | 09 | 2017 | | | | 30,000.00 | 4.00% | 100.00 |
| G-403 | FREDRICK (COLE) | 1 | 11/19/2017 | 11 | 2017 | | | | 10,000.00 | 4.00% | 33.33 |
| G-403 | FREDRICK (COLE) | 1 | 11/22/2017 | 11 | 2017 | | | | 15,000.00 | 4.00% | 50.00 |
| F-306 | MEO | 1 | 11/28/2017 | 11 | 2017 | | | | 10,000.00 | 4.00% | 33.33 |
| D-401 | PETTINE | 1 | 11/22/2017 | 11 | 2017 | | | | 25,000.00 | 4.00% | 83.33 |
| C-107 | WEISSING | 1 | 11/16/2017 | 11 | 2017 | | | | 70,000.00 | 4.00% | 233.33 |
| E29 | WOOLF | 2 | 11/28/2017 | 11 | 2017 | | | | 0.00 | 4.00% | 0.00 |
| F-302 | AGNEW | 1 | 01/26/2018 | 01 | 2018 | | | | 10,000.00 | 4.00% | 33.33 |
| E-703 | ALDERMAN | 1 | 01/24/2018 | 01 | 2018 | | | | 50,000.00 | 4.00% | 166.67 |
| A-301 | BOZE | 1 | 01/23/2018 | 01 | 2018 | | | | 5,000.00 | 4.00% | 16.67 |
| B410 | COMER | 1 | 01/25/2018 | 01 | 2018 | | | | 50,000.00 | 4.00% | 166.67 |
| S2 | DAY | 2 | 01/27/2018 | 01 | 2018 | | | | 50,000.00 | 4.00% | 166.67 |
| A308 | GARBER | 1 | 01/28/2018 | 01 | 2018 | | | | 25,000.00 | 4.00% | 83.33 |
| G-201 | GRIMES | 1 | 01/06/2018 | 01 | 2018 | | | | 15,000.00 | 4.00% | 50.00 |
| G201 | GRIMES | 1 | 01/28/2018 | 01 | 2018 | | | | 15,000.00 | 4.00% | 50.00 |
| D705 | HALLGREN | 1 | 01/29/2018 | 01 | 2018 | | | | 30,000.00 | 4.00% | 100.00 |
| A604 | HAMILTON | 1 | 01/31/2018 | 01 | 2018 | | | | 100,000.00 | 4.00% | 333.33 |
| N1 | HEMSTREET | 2 | 01/23/2018 | 01 | 2018 | | | | 20,000.00 | 4.00% | 66.67 |
| A410 | HENRY | 1 | 01/29/2018 | 01 | 2018 | | | | 40,000.00 | 4.00% | 133.33 |
| G304 | KINDER | 1 | 01/26/2018 | 01 | 2018 | | | | 75,000.00 | 4.00% | 250.00 |
| A610 | KNOX | 1 | 01/30/2018 | 01 | 2018 | | | | 100,000.00 | 4.00% | 333.33 |
| A104 | KRAMER | 1 | 01/26/2018 | 01 | 2018 | | | | 55,000.00 | 4.00% | 183.33 |
| C612 | LUCAS | 1 | 01/31/2018 | 01 | 2018 | | | | 30,000.00 | 4.00% | 100.00 |
| D605 | MARIN | 1 | 01/26/2018 | 01 | 2018 | | | | 5,000.00 | 4.00% | 16.67 |
| A601 | MCHALE | 1 | 01/26/2018 | 01 | 2018 | | | | 5,000.00 | 4.00% | 16.67 |
| H601 | MENEDEZ | 1 | 01/27/2018 | 01 | 2018 | | | | 30,000.00 | 4.00% | 100.00 |
| F-206 | MOFFETT | 1 | 01/25/2018 | 01 | 2018 | | | | 20,000.00 | 4.00% | 66.67 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C611 | MOON | 1 | 01/29/2018 | 01 | 2018 | | | | 15,000.00 | 4.00% | 50.00 |
| B210 | OLMO | 1 | 01/22/2018 | 01 | 2018 | | | | 100,000.00 | 4.00% | 333.33 |
| E30 | PATTERSON, L. | 2 | 01/29/2018 | 01 | 2018 | | | | 100,000.00 | 4.00% | 333.33 |
| N21 | RAO | 2 | 01/27/2018 | 01 | 2018 | | | | 15,000.00 | 4.00% | 50.00 |
| A208 | RARDIN | 1 | 01/29/2018 | 01 | 2018 | | | | 15,000.00 | 4.00% | 50.00 |
| A709 | RENDALL | 1 | 01/26/2018 | 01 | 2018 | | | | 15,000.00 | 4.00% | 50.00 |
| D511 | ROSS, A. | 1 | 01/27/2018 | 01 | 2018 | | | | 60,000.00 | 4.00% | 200.00 |
| G203 | ROSS, J. | 1 | 01/30/2018 | 01 | 2018 | | | | 100,000.00 | 4.00% | 333.33 |
| B703 | SHOKES | 1 | 01/30/2018 | 01 | 2018 | | | | 5,000.00 | 4.00% | 16.67 |
| G-504 | SICKLES | 1 | 01/26/2018 | 01 | 2018 | | | | 25,000.00 | 4.00% | 83.33 |
| E306 | SIMS | 1 | 01/30/2018 | 01 | 2018 | | | | 100,000.00 | 4.00% | 333.33 |
| D105 | SNOOK | 1 | 01/26/2018 | 01 | 2018 | | | | 100,000.00 | 4.00% | 333.33 |
| E-502 | SOUTH | 1 | 01/22/2018 | 01 | 2018 | | | | 200,000.00 | 4.00% | 666.67 |
| F401 | TUEGAL | 1 | 01/27/2018 | 01 | 2018 | | | | 30,000.00 | 4.00% | 100.00 |
| A-408 | WHATLEY | 1 | 01/23/2018 | 01 | 2018 | | | | 30,000.00 | 4.00% | 100.00 |
| A401 | WILLIS | 1 | 01/28/2018 | 01 | 2018 | | | | 25,000.00 | 4.00% | 83.33 |
| D-412 | WRIGHT | 3 | 01/12/2018 | 01 | 2018 | | | | 100,000.00 | 4.00% | 333.33 |
| D108 | YOUNG, W. | 1 | 01/28/2018 | 01 | 2018 | | | | 50,000.00 | 4.00% | 166.67 |
| E603 | ABRAHAM | 1 | 02/06/2018 | 02 | 2018 | | | | 100,000.00 | 4.00% | 333.33 |
| F-302 | AGNEW | 1 | 02/27/2018 | 02 | 2018 | | | | 10,000.00 | 4.00% | 33.33 |
| B-401 | CROSS | 1 | 02/01/2018 | 02 | 2018 | | | | 85,000.00 | 4.00% | 283.33 |
| F-205 | CYGAN / KAAN | 3 | 02/23/2018 | 02 | 2018 | | | | 40,000.00 | 4.00% | 133.33 |
| N1 | HEMSTREET | 2 | 02/27/2018 | 02 | 2018 | | | | 10,000.00 | 4.00% | 33.33 |
| D-505 | JONES, M. | 1 | 02/27/2018 | 02 | 2018 | | | | 10,000.00 | 4.00% | 33.33 |
| D=503 | KARZENSKI | 1 | 02/29/2018 | 02 | 2018 | | | | 20,000.00 | 4.00% | 66.67 |
| A310 | MCILVAINE | 1 | 02/03/2018 | 02 | 2018 | | | | 15,000.00 | 4.00% | 50.00 |
| A609 | MILROY | 1 | 02/02/2018 | 02 | 2018 | | | | 50,000.00 | 4.00% | 166.67 |
| E303 | MOUDY | 1 | 02/03/2018 | 02 | 2018 | | | | 10,000.00 | 4.00% | 33.33 |
| H-703 | PETRONE | 1 | 02/23/2018 | 02 | 2018 | | | | 30,000.00 | 4.00% | 100.00 |
| H703 | PETRONE | 1 | 02/10/2018 | 02 | 2018 | | | | 30,000.00 | 4.00% | 100.00 |
| E505 | PRETAT / MCMILLIAN | 1 | 02/03/2018 | 02 | 2018 | | | | 100,000.00 | 4.00% | 333.33 |
| D511 | ROSS, A. | 3 | 02/04/2018 | 02 | 2018 | | | | 200,000.00 | 4.00% | 666.67 |
| F304 | ROUNDS | | 02/03/2018 | 02 | 2018 | | | | 0.00 | 4.00% | 0.00 |
| S25 | SCHMIDT | 2 | 02/22/2018 | 02 | 2018 | | | | 5,000.00 | 4.00% | 16.67 |
| G-504 | SICKLES | 1 | 02/21/2018 | 02 | 2018 | | | | 30,000.00 | 4.00% | 100.00 |
| D312 | SUTTLE | | 02/13/2018 | 02 | 2018 | | | | 20,000.00 | 4.00% | 66.67 |
| A-408 | WHATLEY | 1 | 02/27/2018 | 02 | 2018 | | | | 30,000.00 | 4.00% | 100.00 |
| C-102 | WINDELBERG | 1 | 02/02/2018 | 02 | 2018 | | | | 10,000.00 | 4.00% | 33.33 |
| A204 | WORRELL | 1 | 02/06/2018 | 02 | 2018 | | | | 15,000.00 | 4.00% | 50.00 |
| N2 | BALTER | 2 | 03/09/2018 | 03 | 2018 | | | | 7,500.00 | 4.00% | 25.00 |
| N2 | BALTER | 2 | 03/10/2018 | 03 | 2018 | | | | 10,000.00 | 4.00% | 33.33 |
| E8 | BOYSEN | 2 | 03/22/2018 | 03 | 2018 | | | | 5,000.00 | 4.00% | 16.67 |
| A-301 | BOZE | 1 | 03/02/2018 | 03 | 2018 | | | | 4,000.00 | 4.00% | 13.33 |
| A-301 | BOZE | 1 | 03/20/2018 | 03 | 2018 | | | | 10,000.00 | 4.00% | 33.33 |
| A-301 | BOZE | 1 | 03/27/2018 | 03 | 2018 | | | | 25,000.00 | 4.00% | 83.33 |
| H-103 | CARROLL | 4 | 03/20/2018 | 03 | 2018 | | | | 12,000.00 | 4.00% | 40.00 |
| B-401 | CROSS | 1 | 03/16/2018 | 03 | 2018 | | | | 30,000.00 | 4.00% | 100.00 |
| G-501 | HALE | 1 | 03/13/2018 | 03 | 2018 | | | | 2,500.00 | 4.00% | 8.33 |
| D-705 | HALLGREN | 1 | 03/08/2018 | 03 | 2018 | | | | 20,000.00 | 4.00% | 66.67 |
| D-505 | JONES, M. | 1 | 03/17/2018 | 03 | 2018 | | | | 4,800.00 | 4.00% | 16.00 |
| F-205 | KAAN / CYGAN | 3 | 03/15/2018 | 03 | 2018 | | | | 40,000.00 | 4.00% | 133.33 |
| C-512 | LEWENTHAL | 3 | 03/27/2018 | 03 | 2018 | | | | 15,000.00 | 4.00% | 50.00 |
| A-404 | MATHENY | 1 | 03/23/2018 | 03 | 2018 | | | | 10,000.00 | 4.00% | 33.33 |
| A-404 | MATHENY | 1 | 03/23/2018 | 03 | 2018 | | | | 5,000.00 | 4.00% | 16.67 |
| C-708 | MCCLEAN | 1 | 03/15/2018 | 03 | 2018 | | | | 100,000.00 | 4.00% | 333.33 |
| D701 | MELVIN | 1 | 03/20/2018 | 03 | 2018 | | | | 25,000.00 | 4.00% | 83.33 |
| C-404 | MITCHELL, LILLIE | 1 | 03/19/2018 | 03 | 2018 | | | | 10,000.00 | 4.00% | 33.33 |
| C-208 | PIETZ | 1 | 03/20/2018 | 03 | 2018 | | | | 10,000.00 | 4.00% | 33.33 |
| N21 | RAO | 2 | 03/02/2018 | 03 | 2018 | | | | 30,000.00 | 4.00% | 100.00 |
| A-208 | RARDIN | 1 | 03/22/2018 | 03 | 2018 | | | | 10,500.00 | 4.00% | 35.00 |
| A-208 | RARDIN | 1 | 03/22/2018 | 03 | 2018 | | | | 10,500.00 | 4.00% | 35.00 |
| W6 | ROESELER | 2 | 03/03/2018 | 03 | 2018 | | | | 3,000.00 | 4.00% | 10.00 |
| D-511 | ROSS, A. | 4 | 03/07/2018 | 03 | 2018 | | | : | 75,000.00 | 4.00% | 250.00 |
| D-312 | SUTTLE | 1 | 03/14/2018 | 03 | 2018 | | | | 10,000.00 | 4.00% | 33.33 |
| E-203 | TALONE | 1 | 03/15/2018 | 03 | 2018 | | | | 15,000.00 | 4.00% | 50.00 |
| G-602 | TRACEY | 1 | 03/04/2018 | 03 | 2018 | | ' | | 5,000.00 | 4.00% | 16.67 |
| G-602 | TRACEY | 1 | 03/09/2018 | 03 | 2018 | | | | 5,000.00 | 4.00% | 16.67 |
| G-602 | TRACEY | 1 | 03/23/2018 | 03 | 2018 | | | | 15,000.00 | 4.00% | 50.00 |
| G-101. | TUEGEL | 1 | 03/22/2018 | 03 | 2018 | | : | | 30,000.00 | 4.00% | 100.00 |
| B-210 | WILBER | 3 | 03/16/2018 | 03 | 2018 | | | A | 20,000.00 | 4.00% | 66.67 |
| H-204 | WOLFE | 1 | 03/09/2018 | 03 | 2018 | | ' | | 0.00 | 4.00% | 0.00 |
| E8 | BOYSEN | 2 | 04/02/2018 | 04 | 2018 | | | | 5,000.00 | 4.00% | 16.67 |
| E8 | BOYSEN | 2 | 04/02/2018 | 04 | 2018 | | | | 5,000.00 | 4.00% | 16.67 |
| A-301 | BOZE | 1 | 04/06/2018 | 04 | 2018 | | | | 15,000.00 | 4.00% | 50.00 |
| D-604 | DURDEN | 1 | 04/19/2018 | 04 | 2018 | | | | 33,000.00 | 4.00% | 110.00 |
| E-301 | HERSH | 1 | 04/05/2018 | 04 | 2018 | | | | 10,000.00 | 4.00% | 33.33 |
| E-301 | HERSH | 1 | 04/06/2018 | 04 | 2018 | | | | 10,000.00 | 4.00% | 33.33 |
| F-306 | MEO | 1 | 04/30/2018 | 04 | 2018 | | | ' | 10,000.00 | 4.00% | 33.33 |
| A-307 | MILLER, ELSA | 1 | 04/01/2018 | 04 | 2018 | | | | 25,263.00 | 4.00% | 84.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A-307 | MILLER, ELSA | 1 | 04/16/2018 | 04 | 2018 | 50,000.00 | 4.00% | 166.67 |
| S25 | SCHMIDT | 2 | 04/20/2018 | 04 | 2018 | 7,075.00 | 4.00% | 23.58 |
| F-101 | SIDES | 1 | 04/28/2018 | 04 | 2018 | 20,000.00 | 4.00% | 66.67 |
| E-502 | SOUTH | 1 | 04/04/2018 | 04 | 2018 | 90,000.00 | 4.00% | 300.00 |
| E-502 | SOUTH | 1 | 04/13/2018 | 04 | 2018 | 100,000.00 | 4.00% | 333.33 |
| A-706 | UPTON | 1 | 04/21/2018 | 04 | 2018 | 100,000.00 | 4.00% | 333.33 |
| D-604 | DURDEN | 1 | 05/23/2018 | 05 | 2018 | 35,000.00 | 4.00% | 116.67 |
| D-705 | HALLGREN | 1 | 05/08/2018 | 05 | 2018 | 4,000.00 | 4.00% | 13.33 |
| D-705 | HALLGREN | 1 | 05/08/2018 | 05 | 2018 | 5,000.00 | 4.00% | 16.67 |
| D-705 | HALLGREN | 1 | 05/08/2018 | 05 | 2018 | 5,000.00 | 4.00% | 16.67 |
| D-705 | HALLGREN | 1 | 05/08/2018 | 05 | 2018 | 6,000.00 | 4.00% | 20.00 |
| D-708 | KASTENBEIN | 1 | 05/31/2018 | 05 | 2018 | 50,000.00 | 4.00% | 166.67 |
| L-101 | LEEP | 1 | 05/04/2018 | 05 | 2018 | 50,000.00 | 4.00% | 166.67 |
| C-107 | WEISSING | 1 | 05/08/2018 | 05 | 2018 | 40,000.00 | 4.00% | 133.33 |
| B-401 | CROSS | 1 | 06/30/2018 | 06 | 2018 | 30,000.00 | 4.00% | 100.00 |
| G-201 | GRIMES | 1 | 06/05/2018 | 06 | 2018 | 10,000.00 | 4.00% | 33.33 |
| E-702 | LARSON, B. | 3 | 06/16/2018 | 06 | 2018 | 20,000.00 | 4.00% | 66.67 |
| L-101 | LEEP | 1 | 06/27/2018 | 06 | 2018 | 120,000.00 | 4.00% | 400.00 |
| C-512 | LEWENTHAL | 3 | 06/03/2018 | 06 | 2018 | 25,160.13 | 4.00% | 83.87 |
| F-604 | MISKUF | 1 | 06/12/2018 | 06 | 2018 | 5,000.00 | 4.00% | 16.67 |
| C-404 | MITCHELL, LILLIE | 1 | 06/12/2018 | 06 | 2018 | 30,000.00 | 4.00% | 100.00 |
| C-404 | MITCHELL, LILLIE | 1 | 06/16/2018 | 06 | 2018 | 20,000.00 | 4.00% | 66.67 |
| F-104 | STERLING | 1 | 06/02/2018 | 06 | 2018 | 20,000.00 | 4.00% | 66.67 |
| G-602 | TRACEY | 1 | 06/01/2018 | 06 | 2018 | 5,000.00 | 4.00% | 16.67 |
| E-301 | HERSH | 1 | 07/11/2018 | 07 | 2018 | 5,000.00 | 4.00% | 16.67 |
| | | | | | | 0.00 | 4.00% | 0.00 |

**TOTAL PIP DEPOSITS**   0.00   0.00   9,508,498.13   31,694.99

| | Location Key |
|---|---|
| 1 | Retirement Center |
| 2 | Villas |
| 3 | INN |
| 4 | NC |
| | cancelled |

16-Jul-15
K:\SHARED\ACCOUNTING\2QTR15\JUN\2777-PIP Deposits

0.00

9,508,498.13

| From: | Christy, Virginia |
|---|---|
| Sent: | Wednesday, July 15, 2015 4:07 PM |
| To: | Lathrop, Alyssa |
| Subject: | Fwd: Probable Violation of the Florida Statute in Tampa Retirement Facility |

Sent from my OIR iPhone

Begin forwarded message:

**From:** Susan Pross <immunosue@aol.com>
**Date:** July 13, 2015 at 9:12:15 PM EDT
**To:** <Virginia.Christy@floir.com>
**Cc:** <immunosue@aol.com>
**Subject: Probable Violation of the Florida Statute in Tampa Retirement Facility**

Hello Ms. Christy,

My name is Susan Pross and my mother, Beatrice Hymes, was a resident at University Village in Tampa, Florida. My mother lived there 16 years and she moved out of University Village in February, 2015. When she left University Village, we confirmed with management the amount of money she was owed, both from her original deposit and from her participation in their PIP program.
It totaled approximately $83,000 (approximately $38,000 from the deposit and approximatley $45,000 from PIP). Based on our official Notice of Departure, we were told that the money would be received by her on June, 21, 2015.

We have not received any of our money to date and we are very concerned. We felt that you could help us in your position of Counselor at the Office of Insurance Regulation. From my reading, this holding back of our money is most likely a violation of Chapter 651 of the Florida statute.

I would like to make an appointment to discuss this further and get appropriate resolution for this issue. The best way to talk to me is on my cell phone: 813-494-6963 and I will clear my schedule to make sure I am available for your call.

I am looking forward to hearing from you at your earliest convenience.

Thank you in advance for your efforts,

Susan Pross, PhD
Professor, Department of Molecular Medicine
University of South Florida College of Medicine
Tampa, Fl 33612

**Exhibit N**

1

| | |
|---|---|
| From: | Stoffel, Bernie |
| Sent: | Monday, July 13, 2015 9:52 AM |
| To: | Chojnowski, Leean; Willis, Al |
| Cc: | Newhall, Tim; Morgan, Carolyn |
| Subject: | FW: Westport Holdings Tampa, LP- AP Follow-up - Document Request #92 |

| | |
|---|---|
| Follow Up Flag: | Follow up |
| Flag Status: | Flagged |

Fyi, see below. one demand claim related to 2013 audit (reduced fee being discussed) and stmt that working on payment plans with others.

---

**From:** Kathy Burkholder [mailto:KBurkholder@universityvillage.net]
**Sent:** Monday, July 13, 2015 9:33 AM
**To:** Stoffel, Bernie; 'Eli'; Tim Parker
**Cc:** Dane Starbuck; Morgan, Carolyn
**Subject:** RE: Westport Holdings Tampa, LP- AP Follow-up - Document Request #92

Bernie,

Currently, we only have one demand claim for payment (see below). This expense is for the 2013 audit which was under the period of the general partner, Larry Landry. The claim is under dispute with the current general partner and the resolution is still on-going.

As for the other vendors, I am in communication with them, and I am currently working out payment plans that are acceptable to them. There are no vendors at this time that have stopped delivering supplies to University Village.

Thanks,
Kathy

---

Emailed on 7/8/15

Hi Kathy,
What is the status of the payment to LKD for the 2013 audit? Would you arrange a telephone conference with the appropriate persons so that we can discuss and finalize the outstanding balance due and payment thereof?
Thank you for your assistance with this matter.
JoAnn

**JoAnn L. Wagner, CPA**
Shareholder

**Exhibit O**

1



**LKD** | **CERTIFIED PUBLIC ACCOUNTANTS & CONSULTANTS**

500 University Blvd., Suite 215
Jupiter, FL 33458

**From:** JoAnn Wagner
**Sent:** Thursday, April 09, 2015 11:34 AM
**To:** 'Kathy Burkholder'
**Cc:** 'Eli'; Tim Parker; Marcy Dickstein
**Subject:** RE: Amount due on 2013 audit

Kathy,

The current balance due to LKD is $56,838.80 which includes finance charges of $3,998.80. The audit was dated June 24, 2014 and our invoice for the audit engagement was dated July 10, 2014.

As per our discussion yesterday, if you make a $50,000 payment we would agree to write off the $3,990.80 of finance charges and an additional amount of $2,840 of the original audit fee, which would bring your account to a zero, paid in full, balance.

Thank you for working to resolve this open bill.

JoAnn


**JoAnn L. Wagner, CPA**
Shareholder

---

**From:** Stoffel, Bernie [mailto:Bernie.Stoffel@floir.com]
**Sent:** Tuesday, July 7, 2015 3:52 PM
**To:** 'Eli'; Tim Parker; Kathy Burkholder
**Cc:** Dane Starbuck; Morgan, Carolyn
**Subject:** Westport Holdings Tampa, LP- AP Follow-up - Document Request #92

Eli, Tim, Kathy:

Please provide the following information no later than July 8, 2015.  If a response to a particular item cannot be responded to within this time-frame: identify the item; explain why the information cannot be provided within the time-frame; identify who the appropriate person(s) is to provide the information; what is needed to provide the information and when the information will be provided.

**Document Request 92**
For the period 3/1/2015 through current date:

2

-Provide copies of any demand/claim for payment received by Westport Holdings Tampa, LP (or designated representative) related to an outstanding amount owed.  If none, so state.
-Identify, provide detail and documentation of any entity/individual that ceased providing services and/or goods to Westport Holdings Tampa, LP related to an outstanding amount owed (specify reason- non-payment, partial payment, payment dispute, etc.) and the current status (currently services/goods being provided or still not being provided). If none, so state.
-Identify, provide detail and documentation of any entity/individual that has notified Westport Holdings Tampa, LP (or designated representative) that services and/or goods would only be provided upon cash or immediate payment. If none, so state.


Bernie L. Stoffel
Florida Office of Insurance Regulation
Market Investigations

3

Affidavit of Carolyn Morgan

State of Florida

County of Leon

BEFORE ME, the undersigned authority appeared Carolyn Morgan, who after being sworn, deposes and says:

1.    I, Carolyn Morgan, am over the age of eighteen (18), sui juris, and I am competent to testify to and have personal knowledge of the facts contained herein.

2.    I, Carolyn Morgan, currently hold the position of Director with the Life & Health Financial Oversight business unit of the Florida Office of Insurance Regulation (hereinafter referred to as the "Office"). I graduated from Florida State University in 2007 with a Bachelor's degree in Accounting.  I hold one professional certification, Associate Professional in Regulation (APIR). I have been employed by the Office since June 2004. My responsibilities include managing the activities regarding the compliance, operational, and solvency analysis of life and health insurers as well as Continuing Care Retirement Communities.

3.    Westport Holdings Tampa, Limited Partnership, d/b/a University Village ("University Village"), located in Tampa, Florida, is licensed as a Continuing Care Retirement Community under Chapter 651, Florida Statutes, and is subject to the regulation of the Office, pursuant to the Florida Insurance Code. University Village

Page 1 of 16

**Exhibit P**

includes, through an expansion Westport Holdings Tampa II, Limited Partnership d/b/a The Villas at University Village.

4.      As a Continuing Care Retirement Community, University Village enters into agreements for graduated levels of care to furnish shelter and nursing care or personal services to residents upon the payment of an entrance fee. Pursuant to Section 651.055, Florida Statutes, each continuing care contract and each addendum to such contract shall be submitted to and approved by the Office before its use. Thereafter, no other form of contract shall be used by the provider until it has been submitted to and approved by the Office. The last continuing care contract submitted by University Village on February 24, 2010, and approved by the Office on March 11, 2010, (attached as Exhibit 1) identifies the independent living facility as the "Retirement Center" exclusively owned or leased by University Village. At the time of the approval of the contract, Westport Nursing, LLC, an affiliate of University Village, owned the assisted living facility (referred to in the contract as "ALF") and the nursing home facility (referred to in the contract as "Skilled Nursing Center"). University Village then contracted with the operator of the ALF and the Skilled Nursing Center to provide the services described in the contract. An addendum to the continuing care contract was last submitted June 18, 2010 and approved by the office on June 30, 2010 and is attached as Exhibit 1A.

5.      The Office has determined that one or more grounds exist for the initiation of delinquency proceedings against University Village, pursuant to Sections 631.051 and

651.114, Florida Statutes. As specified in Section 631.051, Florida Statutes, among the grounds that allow a petition for the appointment of a receiver include:

a.    Has transferred or attempted to transfer substantially its entire property or business, or has entered into any transaction the effect of which is to merge substantially its entire property or business into that of any other insurer or entity without having first obtained the written approval of the office under the provisions of s. 628.451, s. 628.461, or s. 628.4615, as the case may be, pursuant to Section 631.051(7), Florida Statutes;

b.    Has failed, or its parent corporation, subsidiary, or affiliated person controlled by either the insurer or the parent corporation has failed, to submit its books, documents, accounts, records, and affairs pertaining to the insurer to the reasonable inspection or examination of the office or its authorized representative; or any individual exercising any executive authority in the affairs of the insurer, or parent corporation, or subsidiary, or affiliated person has refused to be examined under oath by the office or its authorized representative, whether within this state or otherwise, concerning the pertinent affairs of the insurer, or parent corporation or subsidiary or affiliated person; or if examined under oath refuses to divulge pertinent information reasonably known to her or him; or officers, directors, agents, employees, or other representatives of the insurer or parent corporation, subsidiary, or affiliated person have failed to comply promptly with the reasonable requests of the office or its authorized representative for the purposes of, and during the conduct of, any such examination, pursuant to Section 631.051(4), Florida Statutes;

c.     Has been the victim of embezzlement, wrongful sequestration, conversion, diversion, or encumbering of its assets; forgery or fraud affecting it; or other illegal conduct in, by, or with respect to it, which if established would threaten its solvency; or that the office has reasonable cause to so believe any of the foregoing has occurred or may occur, pursuant to Section 631.051(13), Florida Statutes;

d.     Is found by the office to be in such condition or is using or has been subject to such methods or practices in the conduct of its business, as to render its further transaction of insurance presently or prospectively hazardous to its policyholders, creditors, stockholders, or the public, pursuant to Section 631.051(3), Florida Statutes;

e.     Within the previous 12 months has systematically attempted to compromise with creditors on the ground that it is financially unable to pay its claims in full, pursuant to Section 631.051(15), Florida Statutes.

**UNIVERSITY VILLAGE HAS TRANSFERRED OR ATTEMPTED TO TRANSFER
SUBSTANTIALLY ITS ENTIRE PROPERTY OR BUSINESS**
as a ground alleged under paragraph 5a. above
pursuant to Section 631.051(7), F.S.

6.     University Village has transferred substantially its entire business to Compliance Concepts, LLC, and BVM Management, Inc. (hereinafter referred to as "BVM") without having first obtained the written approval of the Office under the provisions of Section 628.4615, Florida Statutes. Sections 628.4615 and 651.024, Florida Statutes, require an entity to receive approval from the Office before finally acquiring a controlling interest in a licensed Florida continuing care retirement community.

7.     Within the last few weeks the Office has received four (4) different organizational charts from University Village or BVM, none of which could be verified as the true organization of the affiliated entities.  The Office therefore constructed an organizational chart (attached as Exhibit 2) supported by documentation either through agreements purporting to transfer assets or the corporate filings with the Florida Secretary of State.

8.     On March 11, 2014, BVM, an Indiana corporation, under the assumed name BVM Management/Westport Holdings, L.P., entered into an agreement to purchase the limited partnership interest in University Village. John Bartle is the managing director of BVM, and Rebecca Bartle is the Secretary of BVM. At the time of the transaction, John Bartle and University Village represented to the Office that BVM would be a limited partner who would not exercise control over the management and operations of University Village. University Village represented that there was a plan for BVM to eventually acquire and assume control of the general partner, but BVM had not done so. University Village and BVM made representations that management and control of University Village remained with Larry Landry, manager of Westport Advisors, Ltd., which was the managing member of the general partner of University Village. University Village and BVM represented that an acquisition application would be filed with the Office pursuant to Sections 628.4615 and 651.024, Florida Statutes, at the appropriate time.

9.     On December 29, 2014, Larry Landry resigned as manager of Westport Advisors, Ltd., therefore leaving University Village without a general partner of the

limited partnership. On January 31, 2015, the contract of the management company servicing University Village, AgeWell Senior Living Management, LLC, was not renewed and expired.

10.    On January 31, 2015, Rebecca Bartle, wife of John Bartle, acting as a Managing Member of Compliance Concepts, LLC, sent notice to the University Village staff advising them "that effective January 26, 2015, Compliance Concepts, LLC is the General Partner for Westport Holdings, Tampa, LP and Westport Holdings Tampa II, LP" (attached as Exhibit 3). In this notice Rebecca Bartle instructed all documents addressed to University Village and Westport Holdings Tampa II be scanned and emailed to her attention.

11.    At the time this notice was provided to University Village employees, Compliance Concepts, LLC, had not yet submitted an application for approval to acquire University Village pursuant to Sections 628.4615 and 651.024, Florida Statutes.

12.    On February 9, 2015, Compliance Concepts, LLC, submitted an acquisition application to the Office pursuant to Sections 628.4615 and 651.024, Florida Statutes. To date, Compliance Concepts, LLC, and Rebecca Bartle have not been approved to acquire University Village pursuant to Sections 628.4615 and 651.024, Florida Statutes.

13.    An acquisition application pursuant to Section 628.4615, Florida Statutes, requires background information on "each partner, owner, manager, or joint venture, or other persons performing duties similar to those of persons in the aforementioned positions." The application submitted by Compliance Concepts, LLC, did not provide

background information for or disclose the level of involvement of John Bartle and BVM.

14.    On February 20, 2015, Rebecca Bartle, acting as a Managing Member of Compliance Concepts, LLC, sent notice to the University Village residents informing them of the events of the week, which included a February 17, 2015, meeting with the Office, an update on an Initial Order of Suspension issued by the Office, and the ongoing examination by the Office (attached as Exhibit 4). In the notice, Rebecca Bartle did not clarify that Compliance Concepts, LLC, was not yet approved to be the General Partner of University Village.

15.    Despite representations and filings made by Compliance Concepts, LLC, and University Village to the contrary, John Bartle and BVM are operating University Village by exercising control over the management and operations of University Village. John Bartle and other BVM employees, including Jared and Kassidy McCowan, Rebecca Bartle's son and daughter-in-law, have represented themselves to residents, employees, lenders, and others as individuals with the authority to bind and exercise control over University Village.

16.    On February 11, 2015, the Office began conducting an examination of University Village. Through the course of its examination, the Office discovered the following agreements, among others, signed by BVM employees on behalf of University Village:

(a)    A vendor agreement with E.B.'s Painting & Services, LLC, signed by John Bartle on behalf of University Village on April 4, 2014 (attached as Exhibit 5).

The contract obligated University Village to pay one hundred forty thousand five hundred U.S. Dollars ($140,500.00) for the project of renovation of twenty (20) apartment units and the fourth (4th) floor of the C and D wings of the west building of University Village;

(b)    A Confidential Application for Residency signed by Kassidy McCowan as Director of Sales & Marketing for University Village on November 20, 2014 (attached as Exhibit 6); and

(c)    A Landscape Management Agreement signed by Jared McCowan as Property Manager for University Village on July 15, 2014, which obligated University Village to pay seventy-seven thousand seven hundred seventy-two U.S. Dollars ($77,772.00) for one year of landscaping services (attached as Exhibit 7).

17.    Further, the Office has received a copy of an email sent by Jeffery A. Wendel, Controller of BVM, instructing University Village personnel that all requests related to the Office's examination would be managed out of the BVM office "unless otherwise stated by John Bartle" (attached as Exhibit 8).

18.    In addition to assertions evidenced in the documents above, John Bartle's actions clearly demonstrate that he has acquired control of University Village without having first obtained the written approval of the Office under the provisions of Section 628.4615, Florida Statutes. John Bartle has repeatedly corresponded with the Office on behalf of University Village. Further, on February 17, 2015, there was a meeting between the Office, the limited partners of University Village, and Compliance Concepts, LLC, which I attended. During said meeting, John Bartle responded to nearly all of the Office's

inquiries regarding the operations and affairs of University Village. In the meeting, John Bartle also questioned the accuracy of information and documents provided to the Office by actual University Village employees.

19.  In the February 17, 2015, meeting, John Bartle asserted that he, Kassidy McCowan, Jared McCowan, and other individuals affiliated with BVM are merely consultants and not employees or officers of University Village. John Bartle further represented that there are no written agreements between BVM and University Village regarding the provision of these consulting services, and University Village has not produced any such agreements. John Bartle further represented that there are no written agreements that authorize him, Kassidy McCowan, Jared McCowan, or other individuals associated with BVM to act on behalf of or bind University Village, and University Village has not produced any such agreements.

**FAILURE TO COMPLY PROMPTLY WITH THE REASONABLE REQUESTS OF THE OFFICE FOR THE PURPOSES OF AND DURING THE CONDUCT OF AN EXAMINATION**
as a ground alleged under paragraph 5b. above
pursuant to Section 631.051(4)

20.  On February 11, 2015, the Office authorized Mary Beth Perry with Tsali Consulting, LLC, a private contractor, and Bernie Stoffel, an employee of the Office, to go to University Village for the purpose of initiating a target examination. Mary Beth Perry's affidavit regarding her experience and observations of the failure of those "in charge" to comply with the reasonable requests of the Office has been submitted

Page 9 of 16

separately with the Office's February 26, 2015, letter of referral addressed to Jeff Atwater as Chief Financial Officer of the Florida Department of Financial Services.

21.     In addition to Ms. Perry's account of those in charge of University Village failing to cooperate, University Village seems to have threatened to cancel the contract of a resident who is cooperating with the Office's examination as evidenced by a letter issued to the resident dated February 20, 2015. (attached as Exhibit 9)

THE OFFICE HAS REASON TO BELIEVE THAT UNIVERSITY VILLAGE AS THE
PROVIDER IS THE VICTIM OF EMBEZLEMENT, CONVERSION
ENCUMBERANCE OF ASSETS OR FRAUD AFFECTING IT
as a ground alleged under paragraph 5c. above
pursuant to Section 631.051(13), F.S.

22.     As a Continuing Care Retirement Community provider, University Village is required to maintain certain funds in escrow as minimum liquid reserves, pursuant to Section 651.035, Florida Statutes. There are three components of the minimum liquid reserve requirement, pursuant to Section 651.035, Florida Statutes:  a debt service reserve, an operating reserve, and a renewal and replacement reserve. A provider's debt service reserve may be encumbered under specific circumstances described in Section 651.035(1)(b), Florida Statutes, but these reserves may not otherwise be encumbered. These minimum liquid reserves are required for the protection of residents and creditors and must be maintained as a measure of compliance. University Village's minimum liquid reserve accounts are admittedly encumbered (attached as Exhibit 10).

23.     The minimum liquid reserve funds University Village is required to maintain in escrow accounts pursuant to Section 651.035, Florida Statutes, are no longer

Page 10 of 16

being held in accounts bearing its name. Rather, two of three accounts University Village reports as containing University Village's minimum liquid reserves are held in the name of other entities. One account is held in the name of BVM University Village, LLC, one of the limited partners of University Village whose managing member is Compliance Concepts, LLC. The Office obtained the December 31, 2014 bank statement (attached as Exhibit 11) for this account indicating a balance of four hundred thousand five U. S. Dollars ($400,005.00) shows that a Deposit Account Control Agreement (DACA) is activated indicating a collateral document entered into by a debtor to secure obligations under a loan agreement. This account is encumbered to secure a debt held by Columbia Pacific Investment Fund, LLC. Another minimum liquid reserve account is held in the name of Westport Nursing, LLC. The Office obtained the December 31, 2014 bank statement (attached as Exhibit 12) for this account indicating a balance of three million five thousand six hundred fifty-five U.S. Dollars and ninety-nine cents ($3,005,655.99). This account is encumbered by the security interest of a creditor of Westport Nursing, LLC. Accordingly, the Office has reason to believe that University Village has been the victim of conversion and the encumbering of its assets.

24.    Further, through the course of its investigation, the Office has reason to believe that University Village has been the victim of embezzlement. Specifically, University Village wired three hundred thousand U.S. Dollars ($300,000) to WEMAMM I, LLC, the former managing member for TALF, Inc., a non-profit corporation contracted through the managing member as the operator of the assisted living facility (ALF) associated with University Village. TALF, Inc.'s board members have recently changed

to include, among others who are associated with BVM, John Bartle, Jared McCowen, Dana Huth, Robert Rynard, and Bradley Jackson. The three hundred thousand U.S. Dollar ($300,000) payment was to pay a "transition management expense" debt of BVM's (attached as Exhibit 13). No written documents have been provided to the Office to justify the use of University Village's funds to pay BVM's debt.

25.    TR & SNF, Inc. is also a non-profit corporation whose board members have recently changed to include, among others who are associated with BVM, John Bartle, Jared McCowen, Dana Huth, Robert Rynard, and Bradley Jackson. TR & SNF, Inc. contracts through the managing member to operate the Skilled Nursing facility associated with University Village.

UNIVERSITY VILLAGE'S METHODS OR PRACTICES IN THE CONDUCT OF ITS
BUSINESS RENDERS ITS FURTHER TRANSACTIONS HAZARDOUS TO ITS
RESIDENTS, CREDITORS, AND THE PUBLIC
as a ground alleged under paragraph 5c. above
pursuant to Section 631.051(13), F.S.

26.    The Office has found University Village has been subject to such methods or practices in the conduct of its business, as to render its further transaction of insurance presently or prospectively hazardous to its policyholders, creditors, and the public, pursuant to Section 631.051(3), Florida Statutes.

27.    As discussed above, University Village is under the control of individuals who have not been approved by the Office in violation of Sections 628.4615 and 651.024, Florida Statutes.

28.     Further, as discussed in paragraph twenty-three (23) above, the minimum liquid reserve accounts University Village is required to maintain by Section 651.035, Florida Statutes, are being maintained in a manner that is hazardous to its residents and creditors.  In addition to being encumbered and held in the name of other entities in violation of the Florida Insurance Code, University Village has reported that its the minimum liquid reserve accounts are underfunded by three hundred seventy thousand three hundred and twenty-four U.S. Dollars ($370,324) (see Exhibit 10). However, two of the three accounts University Village is reporting as containing its minimum liquid reserves are not the property of University Village. · If these two accounts are excluded, because they are not maintained by the provider as required by Section 651.035, Florida Statutes, University Village's minimum liquid reserve accounts are severely underfunded by three million seven hundred seventy five thousand nine hundred and eighty U.S. Dollars ($3,775,980).

SYSTEMATIC ATTEMPTS BY UNIVERSITY VILLAGE TO COMPROMISE WITH
CREDITORS WITHIN THE LAST TWELVE MONTHS DUE TO FINANCIAL
INABILITY TO PAY CLAIM IN FULL
as a ground alleged under paragraph 5e. above
pursuant to Section 631.051(13), F.S.

29.     The Office has also found that within the previous twelve (12) months University Village has systematically attempted to compromise with creditors on the ground that it is financially unable to pay its claims in full, pursuant to Section 631.051(15), Florida Statutes.

30. The Office discovered through the course of its examination that University Village has a group health insurance policy in its name that covers its employees. The group health insurance policy also covers the employees of TR & SNF, Inc., and TALF, Inc., which, as noted above, are the skilled nursing and assisted living affiliates of University Village under the control of John Bartle and other individuals associated with BVM. Email correspondence between BVM personnel and Florida Blue shows that University Village is three hundred ninety-one thousand eight hundred thirty U.S. Dollars and eighty-seven cents ($391,830.87) in arrears (attached as Exhibit 14). According to the email correspondence, if the group insurance policy is not caught up to the February 1, 2015, invoice by March 1, 2015, the group policy will be cancelled. In said email correspondence, BVM employees defer to John Bartle's authority regarding the payment of Florida Blue for the health insurance policy for University Village employees. The correspondence evidences that University Village had attempted to compromise with Florida Blue to work out a payment plan of thirty thousand U.S. Dollars ($30,000) per week.

31. Moreover, during the course of its examination, the Office also discovered a PharMerica account billed under the name University Village, though PharMerica is a vendor supplying pharmaceuticals to TR & SNF, Inc. and TALF, Inc., the affiliates with which University Village contracts to provide skilled nursing and assisted living services to its residents. The University Village account, the contact for which is John Bartle, owed PharMerica five hundred seventy-seven thousand three hundred seventy four U.S Dollars and two cents ($577,374.02) as of January 2015, the majority of which is more

than one hundred eighty (180) days past due (attached as Exhibit 15). The last payment received for this account was in January 2015 in the amount of thirty-five thousand U.S. Dollars ($35,000).

32.   TALF, Inc.'s PharMerica account, billed under the name University Inn, has a balance of five thousand six hundred fifty-six U.S. Dollars and thirty cents ($5,656.30) as of January 2015. The last payment received for this account was in July 2014 (attached as Exhibit 15 above).

33.   PharMerica attempted to place both accounts on a payment plan. However, non-payment of that arrangement subsequently has lead to both accounts now being on a cash only basis (attached as Exhibit 15 above). Any disruption in the supply of pharmaceuticals poses an immediate and serious risk to University Village's residents.

34.   In consideration of the foregoing, the OFFICE has determined that grounds for issuing an Order for the immediate appointment of a Receiver exist under Section 631.051, Florida Statutes.


FURTHER AFFIANT SAYETH NAUGHT.

*Carolyn Morgan*
_____
Carolyn Morgan
Director
Life & Health Financial Oversight
Office of Insurance Regulation


STATE OF Florida
COUNTY OF Leon

The foregoing affidavit was sworn to and subscribed before me this 26 day of

February, 2015, by Carolyn Morgan .

Personally known to me ✓ or

Identification Produced_____

SWORN AND SUBSCRIBED, before me this 26 day of February, 2015.

MONICA WILLIS STEEN
Notary Public - State of Florida
My Comm. Expires Dec 22, 2017
Commission # FF 78570

_____
(Signature of the Notary)

[Notary Seal]

Monica W. Steen
_____
(Print, Type, or Stamp Commissioned Name of Notary)

Personally Known ___✓___ OR Produced Identification _____

Type of Identification Produced _____

My Commission Expires __12/22/17_____

Page 16 of 16

# WILLIAMS MULLEN

Direct Dial: 804.420.6395
wrabke@williamsmullen.com

March 31, 2014

<u>FED-EX DELIVERY</u>

Office of Insurance Regulation
Specialty Product Administration
200 East Gaines Street
Tallahassee, FL   32399-0331

Re:    <u>University Village MLR Escrow Transfer</u>

To Whom It May Concern:

This letter is being delivered on behalf of Westport Holdings Tampa Limited Partnership, a Delaware limited partnership (the "ProviderLP"), and Westport Nursing Tampa, L.L.C., a Florida limited liability company (the "ProviderLLC") that is owned by the identical owners as the ProviderLP, which together with another affiliate operate the University Village Retirement Community, a residential continuing care retirement community located in Hillsborough County, Florida (the "Community").  The ProviderLP has been issued a certificate of authority from the State of Florida to provide continuing care at the Community.  The ProviderLP is required by Section 651.035, Florida Statutes (the "MLR Statute"), to establish an escrow account (the "MLR Escrow") in a Florida bank, a Florida savings and loan association, or a Florida trust company acceptable to the Office of Insurance Regulation of the State of Florida (the "Department").  Currently the ProviderLLC is a wholly-owned subsidiary of ProviderLP; however, the Community is undergoing a refinancing and restructuring (the "Restructuring") to cause the ProviderLLC to become a sister entity to the ProviderLP in lieu of it being a subsidiary. Upon the completion of the Restructuring, each of the ProviderLP and the ProviderLLC will maintain separate MLR Escrows under the MLR Statute.

Currently, the entire MLR Escrow of the ProviderLP is held by Regions Bank, pursuant to that certain Agreement for University Village Minimum Liquid Reserve Escrow dated June 22, 2004 (the "Existing MLR Agreement").  The ProviderLP is hereby providing notice as required by the MLR Statute, that as part of the Restructuring, it is moving $3,000,000 (the "Transferred Amount"), representing a portion of the ProviderLP MLR Escrow, from Regions Bank to USAmeriBank, a Florida state banking corporation ("USAB"), on behalf of the ProviderLLC. This move from Regions Bank to USAB is expected to be completed on or before March 31, 2014.  The Transferred Amount shall be held at USAB under the Westport Nursing Tampa LLC Escrow Account, identified as Account Number 500106000, pursuant to that Assignment and Pledge of Account (Cash Collateral Account) between the ProviderLLC and USAB, which is attached hereto as Exhibit A.  The Transferred Amount is a requirement for the funding of a mortgage loan (the "Mortgage Loan") by USAB, as evidenced by the promissory note (the "USAB Note") attached hereto as Exhibit B.  The USAB Note attached is not in final form, but this version is substantially final.

**Exhibit Q**

# WILLIAMS MULLEN

Office of Insurance Regulation
March 31, 2014
Page 2


USAB, as a condition of the Mortgage Loan, is requiring principal, interest, fees, taxes and insurance in the amount of $3,000,000 to be escrowed at USAB for the term of said Mortgage Loan.  The transfer of the Transferred Amount shall satisfy this condition, and as such, the Transferred Amount shall continue to be considered a portion of the MLR Escrow pursuant to Section 1(b) of the MLR Statute that is now segregated between two different lenders for the Community.  The remainder of the MLR Escrow is remaining with Regions Bank under control of the Existing MLR Agreement.  Further details on the Restructuring and the debt allocation between the ProviderLP and the ProviderLLC will be provided in the Form OIR-A3-477 (rev. 07/03) to be filed with the Department by May 1.

If you have any questions about the matters describe in this letter, please call me at the number above.

Sincerely,

W. Wilhelm Rabke


25150532_3

# WILLIAMS MULLEN

## EXHIBIT A

**Assignment and Pledge of Account (Cash Collateral)**

[Attached]

**ASSIGNMENT AND PLEDGE OF DEPOSIT ACCOUNT**
(Cash Collateral Account)

**THIS ASSIGNMENT AND PLEDGE OF DEPOSIT ACCOUNT (Cash Collateral Account)** (this "Assignment"), dated as of the _____ day of March, 2014, by **WESTPORT NURSING TAMPA, L.L.C.,** a Florida limited liability company ("Pledgor"), in favor of **USAMERIBANK,** a Florida banking corporation ("Lender").

**RECITALS:**

A.      Pledgor has requested a loan from Lender (the "Loan") evidenced by that certain Promissory Note of even date herewith by Pledgor, payable to Lender in the principal amount of $15,000,000.00 (including all amendments thereto and as the same may be hereafter amended, modified or extended, the "Note"). The Loan is also evidenced by a certain Loan Agreement between Pledgor and Lender of even date herewith (including all amendments thereto and as the same may be hereafter amended or modified, the "Loan Agreement") and by certain other Loan Documents (as defined in the Loan Agreement).

B.      Pursuant to the Loan Documents and as a condition to Lender making the Loan, Pledgor is required to deposit and maintain certain Cash Collateral (as defined in the Loan Documents) in an account established for such purpose and Pledgor is required to assign and pledge to Lender such account as additional collateral security for all payment and performance obligations with respect to the Loan (collectively, the "Loan Obligations"). This Assignment is therefore being provided by Pledgor for such purposes and as an inducement to Lender to make the Loan to Pledgor.

C.      The Cash Collateral Funds (as defined below) deposited by Pledgor hereunder shall be included in the Pledgor's reserve requirements as required under Section 651.035 of the Florida Statutes (the "MLR Statute"), as such Cash Collateral Funds meet the statutory uses allowed under Section 1(b) of the MLR Statute.

D.      The MLR Statute provides that the Office of Insurance Regulation of the State of Florida (the "Department") shall have information rights regarding the Cash Collateral Funds.

**AGREEMENT**

**NOW, THEREFORE,** in consideration of the foregoing recitals and other good and valuable consideration, the parties agree as follows:

1.      **Recitals.** The recitals hereto are true and correct.

2.      **Establishment of Cash Collateral Account.** Pursuant to the Loan Documents, Pledgor is required to establish a Cash Collateral Account for purposes of holding deposits of required Cash Collateral. Pledgor has agreed to make the required deposits in connection with closing of the Loan (all funds so deposited, together with interest from time to time earned thereon and together with moneys thereafter deposited with Lender

as Cash Collateral for the Loan, are referred to herein as the "Cash Collateral Funds"). All Cash Collateral Funds shall be maintained in one or more interest-bearing deposit accounts offered by Lender for such purpose (such deposits accounts, together with any additions, replacements or substitutions thereof, are herein collectively referenced as the "Deposit Collateral Account"). All interest which shall accrue on the Deposit Collateral Account shall remain in the Deposit Collateral Account and shall become a part of the Cash Collateral Funds. As of the date hereof, USAmeriBank Account No. 500106000 in the name of Pledgor has been set up to serve as the Deposit Collateral Account.

3.    **Control and Use of Cash Collateral Funds.** The Deposit Collateral Account shall at all times be under Lender's control. Pledgor shall have no access to, and shall not be permitted to make any withdrawals of, Cash Collateral Funds from the Deposit Collateral Account without Lender's prior consent.

4.    **Grant of Security Interest.** In order to secure the Loan Obligations, Pledgor hereby assigns, sells, transfers, pledges, sets over and delivers to the Lender and grants Lender a security interest in the Deposit Collateral Account and in the Cash Collateral Funds at any time held on deposit with the Lender in the Deposit Collateral Account, including all accrued interest thereon, together with all certificates or other writings now or hereafter issued by the Lender as evidence thereof.

5.    **Payment Upon Certain Defaults.** Upon the occurrence of any Event of Default under any of the Loan Documents, the Lender may, and is hereby authorized, in Lender's sole discretion, to apply all or any portion of the Cash Collateral Funds (including any interest which has accrued thereon) in full or partial payment of the Loan Obligations in such order and manner as Lender shall deem appropriate in its sole discretion.

6.    **Representations and Warranties.** Pledgor hereby represents and warrants that Pledgor has full power and authority to pledge the Deposit Collateral Account and the Cash Collateral Funds to the Lender, and that the Deposit Collateral Account is free and clear of all liens and encumbrances of any nature whatsoever (other than the assignment, pledge and security interest created hereby), and Pledgor will not further encumber the Deposit Collateral Account without Lender's prior written consent.

7.    **Termination of Assignment.** This is a continuing pledge and assignment, and this Assignment shall remain in full force and effect until such time as Pledgor pays in full all Loan Obligations, at which time this Assignment shall become null and void; otherwise, it shall remain in full force and effect until proper release thereof is made in writing by the Lender.

8.    **No Waivers or Releases by Lender to Affect Assignment.** The Lender may take or release any other security and may release any party primarily or secondarily liable for any obligations hereby secured, and may grant extensions, renewals, or indulgences of such obligations, or any of them, all without releasing or in any way affecting this Assignment. Lender may proceed under this Assignment without first resorting to any other collateral or making demand on any other party liable on the obligations hereby secured.

9.    **Severability.** The provisions of this Assignment are severable; inapplicability or unenforceability of any provision shall not limit or impair the operation or validity of any other provisions of this Assignment.

10.    **Successors and Assigns.** This Assignment and all representations and warranties, powers, and rights contained herein shall bind the successors and assigns of Pledgor and shall inure to the benefit of the Lender and its successors and assigns.

11.    **Notices.** All notices and other communications provided for hereunder shall be given at the address of Pledgor and Lender as set forth in the Loan Agreement and shall be deemed received in accordance with the provisions set forth in the Loan Agreement. When requested in writing by Pledgor, Lender shall provide account information on the Deposit Collateral Account to the Pledgor or the Department.

12.    **Tax Identification Number.** Interest accruing from time to time on the Deposit Collateral Account will be reported under the tax identification number of Pledgor to the Internal Revenue Service, and any disbursements to Pledgor will be subject to any applicable withholding requirements, notwithstanding anything to the contrary herein.

13.    **Further Assurances.** Pledgor will, at its expense, at any time and from time to time, promptly execute and deliver all further instruments and documents and take all further action that may be necessary or desirable or that the Lender may reasonably request in order (i) to perfect and protect the security interest created or purported to be created hereby; (ii) to enable the Lender to exercise and enforce its rights and remedies hereunder in respect of the Cash Collateral Funds.

14.    **Controlling    Law.** THE    VALIDITY,    INTERPRETATION, ENFORCEMENT AND EFFECT OF THIS ASSIGNMENT SHALL BE GOVERNED BY, AND CONSTRUED IN ACCORDANCE WITH, THE LAWS OF THE STATE OF FLORIDA.

15.    **Waiver of Jury Trial.** PLEDGOR AND LENDER HEREBY WAIVE ANY RIGHT THAT EITHER OF THEM MAY HAVE TO A TRIAL BY JURY ON ANY CLAIM, COUNTERCLAIM, SETOFF, DEMAND, ACTION OR CAUSE OF ACTION (A) ARISING OUT OF OR IN ANY WAY RELATED TO THIS ASSIGNMENT OR THE LOAN, OR (B) IN ANY WAY CONNECTED WITH OR PERTAINING OR RELATED TO OR INCIDENTAL TO ANY DEALINGS OF LENDER AND/OR PLEDGOR WITH RESPECT TO THE LOAN DOCUMENTS OR IN CONNECTION WITH THIS ASSIGNMENT OR THE EXERCISE OF ANY PARTY'S RIGHTS AND REMEDIES UNDER THIS ASSIGNMENT OR OTHERWISE, OR THE CONDUCT OR THE RELATIONSHIP OF THE PARTIES HERETO, IN ALL OF THE FOREGOING CASES WHETHER NOW EXISTING OR HEREAFTER ARISING AND WHETHER SOUNDING IN CONTRACT, TORT OR OTHERWISE. PLEDGOR AND LENDER AGREE THAT ANY OF THEM MAY FILE A COPY OF THIS ASSIGNMENT WITH ANY COURT AS WRITTEN EVIDENCE OF THE KNOWING, VOLUNTARY, AND BARGAINED-FOR AGREEMENT OF PLEDGOR AND LENDER IRREVOCABLY TO WAIVE THEIR

RIGHTS TO TRIAL BY JURY AS AN INDUCEMENT OF LENDER TO CONTINUE TO MAKE THE LOAN AVAILABLE TO PLEDGOR AND TO MODIFY CERTAIN TERMS OF THE LOAN DOCUMENTS, AND THAT, TO THE EXTENT PERMITTED BY APPLICABLE LAW, ANY DISPUTE OR CONTROVERSY WHATSOEVER BETWEEN PLEDGOR AND LENDER SHALL INSTEAD BE TRIED IN A COURT OF COMPETENT JURISDICTION BY A JUDGE SITTING WITHOUT A JURY.

[Remainder of Page Intentionally Left Blank]

**IN WITNESS WHEREOF,** the parties have caused this Assignment to be executed and delivered as of the day and year first above written.

**PLEDGOR:**

**WESTPORT NURSING TAMPA, L.L.C.,**
a Florida limited liability company

By:   BHMSUNI, LLC
       a Delaware limited liability company,
       Its managing member

      By:   BHMS Investments, LP
              a Delaware limited partnership
              Its managing member

         By: _____
                     Kevin L. Angelis
                     Managing Partner

STATE OF _____ )

COUNTY OF _____ )

The foregoing instrument was acknowledged before me this _____ day of _____, 2014, by _____ as the Managing Partner of BHMS Investments, LP, a Delaware limited partnership, as managing member of BHMSUNI, LLC, a Delaware limited liability company, as managing member of Westport Nursing Tampa, L.L.C., a Florida limited liability company. He is personally known to me or has produced a driver's license as identification.

                                 _____

                                 Notary Public

[SEAL]

                                 My Commission Expires:_____

LENDER:

**USAMERIBANK,**
a Florida state banking corporation

By:  _____
Trey Korhn
Its Vice President

**STATE OF** _____ )

**COUNTY OF** _____ )

The foregoing instrument was acknowledged before me this _____ day of _____, 2014, by Trey Korhn as Vice President of USAmeriBank, a Florida banking corporation. He is personally known to me or has produced a driver's license as identification.

_____
Notary Public

[SEAL]

My Commission Expires:_____

# WILLIAMS MULLEN

**EXHIBIT B**

**USAB Note**

[Attached]

## PROMISSORY NOTE

$15,000,000.00                                                          March _____, 2014

FOR VALUE RECEIVED, the undersigned, **WESTPORT NURSING TAMPA, L.L.C.,** a Florida limited liability company ("Borrower") promises to pay to the order of **USAMERIBANK,** a Florida state banking corporation (hereinafter, together with any other holder of this Note, "Lender"), at 113 E. Whiting St., Tampa, FL 33602, Attn: Trey Korhn, or at such other place as the holder of this Note may from time to time designate in writing, the principal sum of **FIFTEEN MILLION AND NO/100 DOLLARS ($15,000,000.00),** or such much thereof as may be advanced hereunder from time to time, together with interest on the unpaid principal amount from time to time outstanding at the rate hereinafter set forth, such principal and interest to be payable as set forth in this Note.

1.      **Defined Terms.** As used herein, the following terms shall have the following meanings:

"**Business Day**" shall have the meaning set forth in the Loan Agreement.

"**Closing Date**" shall mean the date on which the initial advance of any of the principal amount of the Loan is made by Lender.

"**Default Rate**" shall mean a per annum rate of interest equal to the lesser of (a) eighteen percent (18%), or (b) the maximum rate permitted under applicable law.

"**Event of Default**" shall have the meaning set forth in Section 8 hereof.

"**Fixed Rate**" means a fixed interest rate of 4.95% per annum.

"**Loan Agreement**" shall mean that certain Loan Agreement of even date herewith between Borrower and Lender, as the same may hereafter be amended.

"**Loan Obligations**" shall mean the aggregate of all principal and interest owing from time to time under the Note and all fees, premiums (if any), expenses, charges and other amounts from time to time owing under this Note or the other Loan Documents, and all covenants, agreements and other obligations from time to time owing to, or for the benefit of, Lender pursuant to the Loan Documents.

"**Maturity Date**" means March _____, 2016.

"**Monthly Debt Service Payment**" shall mean any payment of interest or principal and interest due on a Scheduled Payment Date hereunder.

"**Person**" shall mean any individual, corporation, partnership, joint venture, association, trust, unincorporated organization, and any governmental authority.

20391638 v5

"**Scheduled Payment Date**" shall mean each date upon which a payment becomes due from Borrower to Lender under this Note.

*All other capitalized terms used herein without definition shall have the meanings ascribed to such terms in the Loan Agreement.*

2.    **Advances of the Loan.** An advance of the Loan to Borrower shall be made on the Closing Date, subject to the terms of the Loan Agreement. No Advances of the Loan shall be permitted after the Closing Date, except as may otherwise expressly be permitted pursuant to the Loan Agreement.

3.    **Payment Terms.** Principal and interest under this Note will be paid in installments as follows:

(a)    On May 1, 2014, and on the same day of each successive calendar month thereafter to and including March 1, 2016, Borrower shall make a payment or principal and interest to Lender equal to $98,579.51.

(b)    If not due earlier pursuant to the terms of this Note, Borrower shall pay to Lender all outstanding principal under this Note, together with all accrued and unpaid interest, on the Maturity Date.

Each payment hereunder shall be paid to Lender in immediately available funds on the applicable Scheduled Payment Date, except if such Scheduled Payment Date is not a Business Day, such payment shall then be due on the first Business Day after such Scheduled Payment Date. Each payment received by Lender will be applied first to the payment of interest accrued at the applicable interest rate and then to the reduction of the unpaid principal balance of this Note.

4.    **Interest.**

(a)    Except as otherwise expressly provided herein, the outstanding principal balance of this Note will bear interest at the Fixed Rate.

(b)    Following the occurrence and during the pendency of an Event of Default, all outstanding Loan Obligations will bear interest at the Default Rate, and such Default Rate shall remain in full force and effect until the Event of Default is cured, and thereafter shall revert to the Fixed Rate hereunder.

(c)    All interest on the outstanding principal amount hereunder, whether accruing at the Fixed Rate or the Default Rate, shall be calculated on a simple interest basis for a 360-day year by multiplying the outstanding principal amount by the applicable per annum rate, multiplying the product thereof by the actual number of days elapsed between Scheduled Payment Dates, and dividing the product so obtained by 360.

5.   **Prepayments.**

(a)   Borrower may prepay principal hereunder in whole or in part, at any time and from time to time; provided, however, any prepayment of principal made on or prior to September _____, 2015 must be accompanied by a prepayment premium equal to one percent (1%) of the principal amount being prepaid. No prepayment premium shall be payable for any prepayments of principal hereunder after September _____, 2015.

(b)   Any amounts prepaid may not be reborrowed. Partial prepayments will be applied to principal installments due in their inverse order of maturity.

6.   **Late Charges; Interest on Overdue Installments; Collection Costs.**

(a)   Any Monthly Debt Service Payment due hereunder not received by Lender within ten (10) days of the Scheduled Payment Date will be subject to a late charge which shall be due from Borrower to Lender equal to the lesser of (i) five percent (5%) of the amount past due, or (ii) the maximum amount permitted by applicable law, provided, no late charges shall be applicable to the balloon principal payment due at maturity.

(b)   Lender shall be entitled to recover all costs of collecting, securing or attempting to collect or secure this Note, including, without limitation, court costs and reasonable attorneys' fees, including reasonable attorneys' fees for preparation of litigation and in any appellate or bankruptcy proceedings.

7.   **Security.** This Note is evidenced and secured by the Loan Documents and the Collateral.

8.   **Events of Default.** The occurrence of any of the following events shall constitute an "Event of Default" hereunder and under each of the other Loan Documents:

(a)   Failure by Borrower to make any payment of interest or principal or any other sum as and when due; or

(b)   The occurrence of any Event of Default under any other Loan Document which is not cured after any applicable notice and expiration of any applicable cure period.

9.   **Usury.** In no event shall the amount of interest due or payable hereunder (including interest calculated at the Default Rate) exceed the maximum rate of interest allowed by applicable law, and in the event any such payment is inadvertently paid by Borrower or inadvertently received by Lender (or any subsequent holder hereof), then such excess sum shall be credited as a payment of principal, unless Lender (or any subsequent holder hereof) elects to have such excess sum refunded to Borrower forthwith, which refund Borrower hereby agrees to accept. It is the express intent hereof that Borrower not pay and Lender (or any subsequent holder hereof) not receive, directly or indirectly, interest in excess of that which may be legally paid by Borrower under applicable law.

10.   **Relationship of Parties.** Borrower and Lender agree that the relationship between them shall be solely that of debtor and creditor. Nothing contained in this Note or in

20391638 v5

any other Loan Document shall be deemed to create a partnership, tenancy-in-common, joint tenancy, joint venture or co-ownership by or between Borrower and Lender. Lender (or any subsequent holder hereof) shall not be in any way responsible or liable for debts, losses, obligations or duties of Borrower with respect to any Collateral given as security for this Note or otherwise. Borrower, at all times consistent with the terms and provisions of this Note and the Loan Documents, shall be free to determine and follow their own policies and practices in the conduct of their business.

11.  **Miscellaneous.**

(a)  Borrower agrees that, as of the date hereof, there are no defenses, equities, or setoffs with respect to the obligations set forth herein.

(b)  All amounts due hereunder shall be payable in lawful money of the United States of America.

(c)  With respect to the amounts due under this Note, Borrower waives the following to the fullest extent permitted by law:

(i)  All rights of exemption of property from levy or sale under execution or other process for the collection of debts under the Constitution or laws of the United States or any state thereof;

(ii)  Except for any notices specifically required under the Loan Documents, demand, presentment, protest, notice of dishonor, notice of non-payment, diligence in collection, and all other requirements necessary to charge or hold the Borrower liable on any obligations hereunder; and

(iii)  Receipt of any further notice from or acknowledgment by Lender of any collateral now or hereafter deposited as security for the obligations hereunder.

(d)  Section headings are inserted for convenience of reference only and shall be disregarded in the interpretation of this Note.

(e)  The provisions of this Note shall be construed without regard to the party responsible for the drafting and preparation hereof.

(f)  Lender may, at its option, release any Collateral given to secure the indebtedness evidenced hereby, and no such release shall impair the obligations of Borrower to Lender.

(g)  Time is of the essence of this Note and the performance of each of the covenants and agreements contained herein.

(h)  Lender shall not by any act, delay, omission, or otherwise be deemed to have waived any of its rights or remedies, and no waiver of any kind shall be valid unless in writing and signed by Lender. All rights and remedies of Lender under the terms of this Note,

the other Loan Documents and applicable statutes or rules of law, shall be cumulative and may be exercised successively or concurrently.

(i)     The obligations of Borrower hereunder shall be binding upon and enforceable against Borrower and its respective successors and assigns.

(j)     Any provision in this Note which may be unenforceable or invalid under any law shall be ineffective to the extent of such unenforceability or invalidity without affecting the enforceability or validity of any other provision hereof.

12.     **GOVERNING LAW.**     THE VALIDITY, INTERPRETATION, ENFORCEMENT AND EFFECT OF THIS NOTE SHALL BE GOVERNED BY, AND CONSTRUED IN ACCORDANCE WITH, THE LAWS OF THE STATE OF FLORIDA.

13.     **JURISDICTION.**     LENDER MAINTAINS AN OFFICE IN HILLSBOROUGH COUNTY, FLORIDA AND THE PROPERTY IS LOCATED IN HILLSBOROUGH COUNTY, FLORIDA, AND THEREFORE BORROWER ACKNOWLEDGES THAT THE SAME SHALL CONSTITUTE SUFFICIENT MINIMUM CONTACTS OF BORROWER WITH HILLSBOROUGH COUNTY AND THE STATE OF FLORIDA FOR THE PURPOSE OF CONFERRING JURISDICTION UPON THE FEDERAL AND STATE COURTS PRESIDING IN SUCH COUNTY AND STATE. BORROWER CONSENTS THAT ANY LEGAL ACTION OR PROCEEDING ARISING HEREUNDER MAY BE BROUGHT IN THE CIRCUIT COURT OF HILLSBOROUGH COUNTY, FLORIDA OR THE APPLICABLE UNITED STATES DISTRICT COURT FOR HILLSBOROUGH COUNTY, FLORIDA AND ASSENTS AND SUBMITS TO THE PERSONAL JURISDICTION OF ANY SUCH COURT IN ANY ACTION OR PROCEEDING INVOLVING THIS NOTE.   NOTHING HEREIN, HOWEVER, SHALL LIMIT THE JURISDICTION OF ANY OTHER COURT.

14.     **WAIVER OF JURY TRIAL.**   BORROWER AND LENDER HEREBY WAIVE ANY RIGHT TO TRIAL BY JURY ON ANY CLAIM, COUNTERCLAIM, SETOFF, DEMAND, ACTION OR CAUSE OF ACTION (A) ARISING OUT OF OR IN ANY WAY PERTAINING OR RELATING TO THIS NOTE OR ANY OTHER LOAN DOCUMENT, OR (B) IN ANY WAY CONNECTED WITH OR PERTAINING OR RELATED TO OR INCIDENTAL TO ANY DEALINGS OF THE PARTIES HERETO WITH RESPECT TO THIS NOTE, OR ANY OTHER INSTRUMENT, DOCUMENT OR AGREEMENT EXECUTED OR DELIVERED IN CONNECTION HEREWITH OR IN CONNECTION WITH THE TRANSACTIONS RELATED THERETO OR CONTEMPLATED THEREBY OR THE EXERCISE OF ANY PARTY'S RIGHTS AND REMEDIES THEREUNDER, IN ALL OF THE FOREGOING CASES WHETHER NOW EXISTING OR HEREAFTER ARISING, AND WHETHER SOUNDING IN CONTRACT, TORT OR OTHERWISE. BORROWER AND LENDER AGREE THAT ANY OF THEM MAY FILE A COPY OF THIS PARAGRAPH WITH ANY COURT AS WRITTEN EVIDENCE OF THE KNOWING, VOLUNTARY AND BARGAINED AGREEMENT OF THE BORROWER AND LENDER IRREVOCABLY TO WAIVE THEIR RIGHTS TO TRIAL BY JURY AS AN INDUCEMENT TO LENDER TO MAKE THE LOAN, AND THAT ANY DISPUTE OR CONTROVERSY WHATSOEVER

BETWEEN BORROWER AND LENDER SHALL INSTEAD BE TRIED IN A COURT OF COMPETENT JURISDICTION BY A JUDGE SITTING WITHOUT A JURY.

15.   **Documentary Stamp Tax, Intangible Taxes and Mortgage Taxes**. Florida documentary stamp tax in the amount of $52,500.00 has been paid in connection with and affixed to the recorded Florida mortgage securing this Note pursuant to Section 201.08, Florida Statutes.  Florida non-recurring intangible tax in the amount of $30,000.00 has been paid in connection with the recording of such Florida mortgage pursuant to Section 199.33, Florida Statutes.

[Remainder of Page Intentionally Left Blank]

**IN WITNESS WHEREOF,** Borrower has caused this instrument to be properly executed and delivered as of the date hereof under seal.

> **BORROWER:**
>
> **WESTPORT NURSING TAMPA, L.L.C.,**
> a Florida limited liability company
>
> By:    BHMSUNI, LLC
>          a Delaware limited liability company,
>          Its managing member
>
>         By:    BHMS Investments, LP
>               a Delaware limited partnership
>               Its managing member
>
>                 By: _____
>                       Kevin L. Angelis
>                       Managing Partner

[SEAL]

<u>LOAN CLOSING STATEMENT</u>

**Borrower:**      **Westport Nursing Tampa, L.L.C.**

**Lender:**      **USAmeriBank**

**Closing Date:**      **March 31, 2014**

**Funding Date:**      **March 31, 2014**

**Loan Amount:**      **$15,000,000.00**

**Project:**      **Westport Nursing Tampa, a 110-bed assisted living and 120-bed skilled nursing facility located at 12250 N. 22nd Street, Tampa, Hillsborough County, Florida**

| | |
|---|---|
| **TOTAL LOAN AMOUNT:** | **$15,000,000.00** |
| **TOTAL BORROWER EQUITY DEPOSIT AT CLOSING:** | **$3,000,000.00** |
| **TOTAL FUNDS AVAILABLE FOR CLOSING:** | **$18,000,000.00** |

**LESS CLOSING EXPENSES & DISBURSEMENTS:**

1. **USAMERIBANK**

| | | | |
|---|---|---|---|
| (a) | Commitment Fee | $150,000.00 | |
| (b) | Appraisal Cost | $7,500.00 | |
| (c) | Appraisal Review Fee | $352.00 | |
| (d) | Environmental Report and Review Fee | $1,300.00 | |
| (e) | Flood Certificate | $50.00 | |
| (f) | Tax Service Fees | $1,515.00 | |
| (g) | LESS Commitment Deposit | ($50,000.00) | |
| | | | $110,717.00 |

2. **USAMERIBANK**
Cash Collateral Deposit by Borrower      $3,000,000.00

**Exhibit R**

3. **GARY DYTRYCH & RYAN P.A.**, as agent for Old Republic
National Title Insurance Company (the "Title Agent")

| | | |
|---|---|---:|
| (a) | Title Insurance Premium (Owner) | $39,105.00 |
| (b) | Title Insurance Premium (Simultaneous Loan Policy) | $25.00 |
| (c) | Florida Form 9 Endorsement | $3,913.00 |
| (d) | ALTA 8.1 Environmental Lien Endorsement | $25.00 |
| (e) | Same as Survey Endorsement | $100.00 |
| (f) | Title Search Fees | $275.00 |
| (g) | Settlement Fee/Local Counsel Opinion Letter | $5,000.00 |
| (h) | Documentary Stamp Taxes | $52,500.00 |
| (i) | Florida Intangible Taxes | $30,000.00 |
| (j) | Unpaid Taxes 2013 -- Folio # 36274-0682 | $664.21 |
| (k) | Unpaid Taxes 2013 -- Folio # 36087-0000 | $2,743.16 |
| (l) | Unpaid Taxes 2013 -- Folio # 36088-0000 | $29.53 |
| (m) | Unpaid Taxes 2013 -- Folio # 36089-0000 | $119.05 |
| (n) | Recording Satisfaction of Existing Mortgage | $45.50 |
| (o) | Recording UCC-3 Assignments (4) | $40.00 |
| (p) | Recording UCC-3 Terminations (4) | $40.00 |
| (q) | Recording Affidavit of Borrower | $27.00 |
| (r) | Discharge of Lis Pendens and Notice Voluntary Dismissal | $35.50 |
| (s) | Recording SNDA | $112.00 |
| (t) | Est. Termination of Prior Management Agreements / Misc. | $300.00 |
| (u) | UCC-3 Assignments (State Level) | $24.00 |
| (v) | Recording Mortgage | $231.00 |
| (w) | Recording Assignment of Rents | $95.00 |
| (x) | Recording Fixture Filing | $61.00 |
| (y) | Record Statement of Authority | $19.10 |
| (z) | File Statement of Authority | $30.06 |
| | | **$135,559.11** |

4. **BURR & FORMAN LLP**

| | | |
|---|---|---:|
| (a) | Legal Fees and Expenses | $44,800.00 |
| (b) | Est. UCC/Litigation/Bankruptcy Searches/Corp. Certs. | $150.00 |
| (c) | State Financing Statement Filing | $53.00 |
| (d) | Estimated Miscellaneous Expenses/Deliveries | $325.00 |
| (e) | Estimated Post-Closing Work/Transcripts | $1,250.00 |
| | | **$46,578.00** |

5. **GEMSA LOAN SERVICES, LP**
Payoff of Existing A Note (through April 2, 2014)*                    **$6,400,655.00**

6. **GEMSA LOAN SERVICES, LP**
Payoff of Existing B Note (through April 2, 2014)                    **$8,056,025.13**

7.  **HORIZON LP UV LENDER, LLC**
    Payoff of Existing Note (through April 2, 2014)                                   $100,465.76

8.  **SELLER**
    Purchase Price for Borrower Membership Interests                                          POC

9.  **GREEN CIRCLE CAPITAL GROUP BROKER'S FEE**
    Broker's Fee (File No. 367819)                                                    $150,000.00


**TOTAL CLOSING EXPENSES & DISBURSEMENTS:**                                          $18,000,000.00

**AMOUNT PAID WITH BORROWER CLOSING DEPOSIT:**                                        $3,000,000.00

**AMOUNT PAID WITH LOAN PROCEEDS AT CLOSING:**                                       $15,000,000.00

\* The payoff amount shown in Disbursment Item 5 represents a portion of the total payoff amount for the Existing A Note referenced. The balance of the payoff amount is shown on the CPIF (as hereinafter defined) loan closing statement. The combined amounts off both closing statements will result in a full satisfaction of the Existing A Note at closing.

**CLOSING DISBURSEMENTS TO BE MADE AS FOLLOWS:**

1.  Borrower shall deposit an amount equal to the Total Borrower Equity Deposit at Closing ($3,000,000.00) with the Title Agent prior to closing. Such funds shall be delivered to the Title Agent pursuant to wire instructions provided to Borrower by Title Agent and shall be in addition to those separate funds required by Borrower in connection with its closing with CPIF Lending, LLC ("CPIF"). At closing (subject to the terms of Burr & Forman LLP's closing instruction letter to Title Agent), Title Agent is authorized to release an amount of Disbursement Item 2 ($3,000,000.00) in payment of such Disbursement Item (which shall be delivered to USAmeriBank in accordance with the attached wire instructions). In the event closing does not occur, Title Agent shall promptly return the Total Borrower Equity Deposit at Closing to Borrower. Borrower's deposit represents Borrower's deposit of funds required for the Loan closing. Borrower is required to deliver additional separate funds in connection with the CPIF closing.

2.  An amount equal to Item No. 1 above ($110,717.00) shall be advanced from Loan proceeds and credited internally by Lender for all disbursements listed in Item No. 1.

3.  An amount equal to Item Nos. 3 through 9 ($14,889,283.00) shall be advanced from Loan proceeds by Lender and shall be sent by wire transfer to the Title Agent as follows:

    Bank:              1st United Bank
    Bank Address:      1700 Palm Beach Lakes Blvd., Suite 1000
                       West Palm Beach, FL 33401

| | |
|---|---|
| ABA No.: | 067014987 |
| Account No. | 1001022266 |
| Account Party: | Gary Dytrych & Ryan P. A. Special Real Estate IOTA Trust Account |
| Account Party Address: | 701 US Highway One, Suite 402 |
| | North Palm Beach, FL 33408 |
| Reference: | Westport Nursing Tampa |
| Contact: | May Tucholski, Controller - (561) 844-3700 |

Title Agent shall act as the escrow agent for closing. Further disbursements of the Loan proceeds delivered to Title Agent and Borrower's Equity Deposit at closing shall be subject to the terms and conditions of Burr & Forman LLP's closing instruction letter addressed to Title Agent, and disbursements shall be made in accordance with the payment instructions provided by each payee for each such Item.

4. This Closing Statement is a summary of matters handled at closing and shall not act as a waiver or modification of any of the provisions of the Loan Documents (as defined in the Loan Agreement) and in the event of conflict between this Closing Statement and the Loan Documents, the Loan Documents shall prevail. Costs and expenses for which Borrower is responsible under the Loan Documents executed by Borrower in connection with the Loan and not reflected on this Closing Statement will be paid outside of closing.

[Remainder of Page Intentionally Left Blank]

AGREED AND APPROVED, this 31st day of March, 2014.

BORROWER:

**WESTPORT NURSING TAMPA, L.L.C.,**
a Florida limited liability company

By: BHMSUNI, LLC,
    Its Managing Member

      By: BHMS Investments, LP,
        Its Managing Member

        By: _____
            Kevin L. Angelis
            Its Managing Parter

LENDER:

**USAMERIBANK,**
a Florida state banking corporation

By: _____
    Trey Korhn
    Its Vice President

AGREED AND APPROVED, this 31st day of March, 2014.

BORROWER:

WESTPORT NURSING TAMPA, L.L.C.,
a Florida limited liability company

By:  BHMSUNI, LLC,
     Its Managing Member

     By:  BHMS Investments, LP,
          Its Managing Member

          By: _____
              Kevin L. Angelis
              Its Managing Parter

LENDER:

USAMERIBANK,
a Florida state banking corporation

By: _____
    Trey Korhn
    Its Vice President

Loan Closing Statement

**USAmeriBank Wire Instructions for Cash Collateral**

Bank:

USAmeriBank
1125 East Bay Drive
Largo, FL 33770

ABA Routing:

63116177

Account Name:

Westport Nursing Tampa, LLC Escrow
Account

Account No.:

500106000

Notify:

Shari Smith at x4713

**Burr & Forman LLP Wire Instructions**
Tax I.D. # 63-0322727

Account Name:

Burr & Forman LLP
420 North 20th Street
Suite 3400
Birmingham, Alabama 35203

Bank Name:

Wells Fargo Bank, N.A.
420 North 20th Street
Birmingham, Alabama 35203

Routing Transit Number:

121000248

Account Number:

2000686788359

Contact:

Julie McAnnally
205-458-5390

Reference

19200/37 (JAP)

20414552v1

Loan Closing Statement

**Green Circle Capital Group Wire Instructions**

Bank:                                   Citibank, N.A.
                                        7400 West Camino Road, Suite 130
                                        Boca Raton, Florida 33433

ABA Routing:                            266086554

Account Name:                           Green Circle Capital Group, LLC

Account Number:                         9116021512

Reference:                              File Number 367819
                                        University Village

20414552v1                                              Loan Closing Statement



P.O. Box 17540, Clearwater, FL 33762
For Deposits: 800-949-5666
For Loans: 727-260-6421
Return Service Requested

Page:        1

WESTPORT NURSING TAMPA LLC                    Account Number:        500106000
USAMERIBANK AS ESCROW AGENT                   Statement Date:          6/30/15
4700 140TH AVE N                              Checks/Items Enclosed:          0
CLEARWATER FL 33762-3846

                                                                            ME

ESCROW MANAGEMENT SUB          WESTPORT NURSING TAMPA LLC          Acct   500106000
                               USAMERIBANK AS ESCROW AGENT

          Beginning Balance      6/01/15        3,008,766.17
          Deposits / Misc Credits       1             618.30
          Withdrawals / Misc Debits     0                .00
       ** Ending Balance         6/30/15        3,009,384.47  **
          Service Charge                              .00

          Interest Paid Thru  6/30/15                 618.30
          Interest Paid Year To Date              3,728.48
          Average Rate / Cycle Days          .25000 /  30

- - - - - - - - - - - - - - -     DEPOSITS AND OTHER CREDITS     - - - - - - - - - - -

 Date        Deposits              Activity Description

 6/30         618.30                Interest Paid

- - - - - - - - - - - - - - -     DAILY BALANCE SUMMARY     - - - - - - - - - - -

 Date        Balance        Date        Balance        Date        Balance

 6/30     3,009,384.47

**Exhibit S**



**UNIVERSITY**
V I L L A G E

A Westport Senior Living Community

January 21, 2015    *The Window To Your Future*

Office of Insurance Regulation
200 East Gaines Street
Tallahassee, Florida 32399-0327
Attn: Becky Griffith, Financial Examiner/Analyst Supervisor

RE: University Village, Tampa, Florida

Dear Ms. Griffith

    The Florida Department of Insurance, pursuant to Florida Statute 651.091, requires that the following information be provided to current and prospective residents, regarding the Minimum Liquidity Reserve (MLR) Funds. The required balance to be funded by University Village, in the aggregate for compliance with MLR requirements is $5,951,440 (current MLR calculation).

1.    One University Village Reserve Account is held at Regions Bank, at the Corporate Trust Department, located at 1901 6th Avenue North, 28th Floor, Birmingham, AL 35203. As of December 2014, the balance held by Regions Bank is $1,957,404.

2.    A second University Village Reserve Account is held by USAmeriBank (USAB), located at 4700 140th Ave. N., Clearwater, FL 33763-3846. The amount held by USAB as of December 2014 is $3,005,656.

3.    A third University Village Reserve Account is held by Columbia Pacific Investment Fund, LLC (CPIF) located at Regions Bank, 1901 6th Avenue North, 28th Floor, Birmingham, AL 35203. The amount of $400,000.

    USAB and CPIF are current mortgagees, and hold a financial interest in all reserves, pursuant to the terms set forth in the respective Loan Agreements and Security Agreements. Should a financial dispute arise in the future, both USAB and CPIF would likely assert their rights to all University Village assets, including all Reserve Accounts.

    University Village currently has thwo outstanding loans from funds borrowed from current Reserve Accounts. Proceeds for that borrowing were used to renovate apartment units and to make other capital improvements. The amount of the two outstanding loans are as follows:

    2012 Loan Balance as of December 2014 is $62,500. Scheduled to be paid in full by 4/02/2015.

**Exhibit T**

2013 Loan Balance as of December 2014 is $155, 556. Scheduled to be paid in full by 3/29/2016.

Currently, the MLR is under funded by $370,324. We have a plan in place to have this shortfall funded within 30 days.

Thank you for your review. Should you have any questions, please feel free to contact me at my address or telephone listed on the bottom of this letter.

Sincerely yours,

Kathy Burkholder
Chief Financial Officer
University Village
12401 N. 22nd Street
Tampa, FL  33612
813-975-5018

Enclosures