Combined Balance Sheet - Audit Format, 4th Quarter

For the Period Ending December 31, 2014

| | | Prior Yr Activity | Current Yr Activity | Curr Yr Activity | 1st Qtr Activity | 2nd Qtr Activity | 3rd Qtr Activity | 4th Qtr Activity |
|---|---|---|---|---|---|---|---|---|
| | **ASSETS** | | | | | | | |
| | **Current Assets:** | | | | | | | |
| 1060 | Cash-Depository | 261,108.48 | (20,039.79) | (281,148.27) | (33,542.88) | (49,510.90) | (693,844.88) | 495,750.39 |
| 1030 | Cash Escrow RC Regions | 14,271.51 | 31,065.64 | 16,794.13 | 43,769.92 | 343,851.83 | 220,953.60 | (591,781.22) |
| 1080 | Cash - SunTrust Deposit Acct | 499,970.00 | 11,000.00 | (488,970.00) | 0.00 | (499,970.00) | 17,000.00 | (6,000.00) |
| 1085 | Petty Cash | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Cash Escrow-Unrestricted | (4,550.00) | (4,550.00) | 0.00 | (45,000.00) | 45,000.00 | (18,500.00) | 18,500.00 |
| | Total Cash and Cash Equivalents | $    771,299.99 | $    17,975.85 | $  (753,324.14) | $  (34,772.96) | $  (160,629.07) | $  (474,391.28) | $   (83,530.83) |
| 2778 | Wait List - Restricted Cash | 4,550.00 | 4,550.00 | 0.00 | 45,000.00 | (45,000.00) | 18,500.00 | (18,500.00) |
| 1095 | Restricted Cash - (7 day waiting per | 222,048.00 | 243,830.00 | 21,782.00 | (67,308.00) | (154,740.00) | 0.00 | 243,830.00 |
| 1090 | Cash - Escrow (Restricted) | 0.00 | 400,000.00 | 400,000.00 | 0.00 | 0.00 | 400,000.00 | 0.00 |
| | Total Restricted Cash | $    226,598.00 | $   648,380.00 | $   421,782.00 | $   (22,308.00) | $  (199,740.00) | $   418,500.00 | $   225,330.00 |
| 1210 | A/R Private Pay | 29,883.02 | 70,976.82 | 41,093.80 | (7,313.57) | 28,907.02 | 37,696.24 | (18,195.89) |
| 1245 | Resident Refunds Due | 2,306.55 | 0.00 | (2,306.55) | (2,306.55) | 0.00 | 0.00 | 0.00 |
| 1285 | A/R - TR&SNF, Inc. | 4,678,259.97 | 5,073,935.73 | 395,675.76 | 103.75 | 340,252.16 | 697,060.43 | (641,740.58) |
| 1286 | A/R TALF, Inc. | 1,864.71 | 42,776.48 | 40,911.77 | 85.10 | 3,434.41 | 33,293.03 | 4,099.23 |
| 1288 | Allowance - McCoy | (3,401,561.00) | (3,401,561.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1290 | A/R Entrance Fees | 652,041.01 | 615,775.01 | (36,266.00) | 102,719.00 | 279,662.00 | (236,557.00) | (182,090.00) |
| 1280 | A/R Miscellaneous | 35.00 | 98.01 | 63.01 | 34,488.66 | (34,485.14) | 113.47 | (53.98) |
| | Total Accounts Receivable, Net | $  1,962,829.26 | $  2,402,001.05 | $   439,171.79 | $   127,776.39 | $   617,770.45 | $   531,606.17 | $  (837,981.22) |
| 1450 | Prepaid Insurance | 90,419.25 | 142,879.54 | 52,460.29 | (85,674.22) | 132,655.92 | 6,412.46 | (933.87) |
| 1460 | Prepaid License Fees | 1,189.04 | 1,346.32 | 157.28 | (434.76) | 90.24 | 1,360.33 | (858.53) |
| 1490 | Prepaid Maintenance Contracts | 3,764.46 | 4,720.03 | 955.57 | 262.37 | (1,681.67) | 5,179.37 | (2,804.50) |
| 1495 | Prepaid Other | 46,067.75 | 40,906.48 | (5,161.27) | (9,071.01) | (6,924.83) | 8,122.45 | 2,712.12 |
| | Total Prepaid Expenses | $    141,440.50 | $   189,852.37 | $    48,411.87 | $   (94,917.62) | $   124,139.66 | $    21,074.61 | $    (1,884.78) |
| 1360 | Inventory Food | 45,996.14 | 41,761.01 | (4,235.13) | (8,698.99) | (5,714.55) | 3,983.77 | 6,194.64 |
| 1362 | Inventory - Food - Commons | 220.30 | 153.13 | (67.17) | 12.63 | 11.49 | (85.62) | (5.67) |
| 1370 | Inventory Dietary | 9,238.68 | 6,796.18 | (2,442.50) | (772.75) | (2,035.30) | (888.07) | 1,253.62 |
| 1390 | Inventory Office Supplies | 3,219.96 | 65,392.22 | 62,172.26 | 0.00 | 0.00 | 0.00 | 62,172.26 |
| | Total Inventory | $     58,675.08 | $   114,102.54 | $    55,427.46 | $    (9,459.11) | $    (7,738.36) | $     3,010.08 | $    69,614.85 |
| | Total Current Assets | $  3,160,842.83 | $  3,372,311.81 | $   211,468.98 | $   (33,681.30) | $   373,802.68 | $   499,799.58 | $  (628,451.98) |
| 1297 | Accrued Interest Receivable | 2.34 | 1.35 | (0.99) | 2.16 | (0.95) | (2.17) | (0.03) |
| 1900 | Minimum Liquid Reserve | 4,475,018.53 | 4,985,282.26 | 510,263.73 | 67,676.39 | 305,627.14 | 68,232.55 | 68,727.65 |
| 1901 | Capmark Debt Service Reserve | 237,000.00 | 0.00 | (237,000.00) | 0.00 | (237,000.00) | 0.00 | 0.00 |
| 1903 | Capital Expenditure Reserve | 0.00 | 1,381,045.50 | 1,381,045.50 | 1,750,000.00 | (232,409.31) | (136,545.19) | 0.00 |

PLAINTIFF'S EXHIBIT
Burkholder # 94
4·15·23  DK
PENGAD 800-631-6989

For the Period Ending December 31, 2014

| | | Prior Yr Activity | Current Yr Activity | Curr Yr Activity | 1st Qtr Activity | 2nd Qtr Activity | 3rd Qtr Activity | 4th Qtr Activity |
|---|---|---|---|---|---|---|---|---|
| | Total Assets Ltd As To Use | $ 4,712,020.87 | $ 6,366,329.11 | $ 1,654,308.24 | $ 1,817,678.55 $ | (163,783.12)$ | (68,314.81)$ | 68,727.62 |
| 1500 | Construction in Progress | 0.00 | 0.00 | 0.00 | 0.00 | 207,557.12 | 14,774.99 | (222,332.11) |
| 1510 | Capital Asset Holding-Partial | 0.00 | 183,545.39 | 183,545.39 | 0.00 | 26,306.36 | 55,723.97 | 101,515.06 |
| 1520 | Remodeling for Resale | 859,501.20 | 499,748.11 | (359,753.09) | (123,921.97) | 47,226.50 | 224,636.42 | (507,694.04) |
| 1600 | Land | 1,814,623.00 | 1,814,623.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1605 | Land Improvements | 363,582.15 | 382,405.95 | 18,823.80 | 1,746.00 | 0.00 | 0.00 | 17,077.80 |
| 1610 | Buildings | 31,504,739.00 | 31,504,739.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1615 | Building Improvements | 10,481,387.43 | 10,485,528.43 | 4,141.00 | 0.00 | 0.00 | 0.00 | 4,141.00 |
| 1620 | Furniture and Equipment | 11,764,391.39 | 12,938,847.93 | 1,174,456.54 | 216,286.75 | 26,375.38 | 57,791.01 | 874,003.40 |
| 1650 | Transportation Equipment | 370,784.22 | 373,484.22 | 2,700.00 | 0.00 | 2,700.00 | 0.00 | 0.00 |
| 1725 | Capitalized Principal, Interest & Ta | 59,600.00 | 59,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1660 | Accum Depr-Land Improvements | (298,908.79) | (328,882.11) | (29,973.32) | (8,350.17) | (8,220.00) | (8,220.00) | (5,183.15) |
| 1665 | Accum Depr-Buildings | (11,548,423.13) | (12,356,237.09) | (807,813.96) | (201,953.49) | (201,900.00) | (201,900.00) | (202,060.47) |
| 1670 | Accum Depr-Building Improvements | (5,457,388.92) | (5,986,226.13) | (528,837.21) | (132,157.53) | (132,165.00) | (132,165.00) | (132,349.68) |
| 1675 | Accum Depr-Furn and Equipt | (8,445,768.41) | (8,934,471.48) | (488,703.07) | (164,282.61) | (198,930.00) | (198,930.00) | 73,439.54 |
| 1695 | Accum Depr-Transport Equipment | (318,840.35) | (338,308.91) | (19,468.56) | (4,777.14) | (9,000.00) | (9,000.00) | 3,308.58 |
| | Total Property, Plant and Equipment, | $ 31,149,278.79 | $ 30,298,396.31 | $ (850,882.48)$ | (417,410.16)$ | (240,049.64)$ | (197,288.61)$ | 3,865.93 |
| 1700 | Goodwill | 55,057,205.80 | 55,079,078.80 | 21,873.00 | 21,873.00 | 0.00 | 0.00 | 0.00 |
| 1750 | Accum Amort-Goodwill | (8,870,327.60) | (8,870,327.60) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1755 | Impairment of Goodwill | (3,900,000.00) | (3,900,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total Intangible Assets, Net | $ 42,286,878.20 | $ 42,308,751.20 | $ 21,873.00 $ | 21,873.00 $ | 0.00 $ | 0.00 $ | 0.00 |
| 1800 | L/R-Westport Holdings Tampa II | 7,129,374.18 | 7,129,374.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total Due to Affiliates | 7,129,374.18 | 7,129,374.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1710 | Deferred Loan Costs | 0.00 | 912,744.16 | 912,744.16 | 905,744.16 | 7,000.00 | 0.00 | 0.00 |
| 1760 | Accum Amort-Deferred Loan Costs | 0.00 | (395,209.78) | (395,209.78) | 0.00 | (130,569.93) | (130,569.93) | (134,069.92) |
| 1920 | Deposits-Utilities | 140,943.00 | 119,070.00 | (21,873.00) | (21,873.00) | 0.00 | 0.00 | 0.00 |
| 1930 | Deposit - RE Tax Escrow (CPIF Lendin | 0.00 | 196,778.19 | 196,778.19 | 0.00 | 28,111.17 | 84,333.51 | 84,333.51 |
| | Total Other Assets | $ 140,943.00 | $ 833,382.57 | $ 692,439.57 $ | 883,871.16 $ | (95,458.76)$ | (46,236.42)$ | (49,736.41) |
| | Total Assets | $ 88,579,337.87 | $ 90,308,545.18 | $ 1,729,207.31 $ | 2,272,331.25 $ | (125,488.84)$ | 187,959.74 $ | (605,594.84) |

Confidential and Unaudited
For the Period Ending December 31, 2014

| | | Prior Yr Activity | Current Yr Activity | Curr Yr Activity | 1st Qtr Activity | 2nd Qtr Activity | 3rd Qtr Activity | 4th Qtr Activity |
|---|---|---|---|---|---|---|---|---|
| | LIABILITIES AND PARTNERS' CAPITAL | | | | | | | |
| | Current Liabilities: | | | | | | | |
| 2000 | A/P Trade | 498,389.19 | 945,441.84 | 447,052.65 | (100,076.07) | 21,322.30 | 159,778.82 | 366,027.60 |
| 2007 | A/P-TR&SNF | 35,765.48 | 97,601.73 | 61,836.25 | (1,090.47) | (9,552.96) | 125,982.67 | (53,502.99) |
| 2008 | A/P-TALF | 101,134.48 | 91,349.01 | (9,785.47) | (6,254.23) | 1,463.45 | 213,712.34 | (218,707.03) |
| 2300 | Accrued Real Estate Tax Payable | 337,334.24 | 359,041.50 | 21,707.26 | (210,796.58) | 132,173.94 | 129,594.00 | (29,264.10) |
| 2310 | Accrued Personal Prop Tax Payable | 18,216.31 | 21,523.72 | 3,307.41 | (13,311.31) | 4,905.00 | 4,905.00 | 6,808.72 |
| 2350 | Accrued Legal and Accounting | 85,000.00 | 45,000.00 | (40,000.00) | (9,846.44) | 17,505.00 | (50,335.00) | 2,676.44 |
| 2360 | Accrued Interest Payable | 22,490.44 | 63,328.61 | 40,838.17 | (22,490.44) | 147,483.79 | 1,743.90 | (85,899.08) |
| 2380 | Accrued Trustee Fees | 0.00 | 1,751.46 | 1,751.46 | 573.61 | 5,114.73 | 3,320.23 | (7,257.11) |
| 2391 | Flex Dollar Account | (1,861.16) | 485.41 | 2,346.57 | (3,041.34) | 2,108.74 | 1,913.50 | 1,365.67 |
| 2396 | Suspense | 4,747.00 | 5,134.00 | 387.00 | (349,631.35) | 344,806.92 | 189.43 | 5,022.00 |
| 2395 | Sales Tax Payable | 1,344.44 | 951.28 | (393.16) | (178.40) | (178.94) | (354.84) | 319.02 |
| | Total Accounts Payable and Accrued E | $  1,102,560.42 | $  1,631,608.56 | $   529,048.14 | $ (716,143.02) | $  667,151.97 | $  590,450.05 | $   (12,410.86) |
| 2200 | Accrued Payroll | 230,741.11 | 240,357.61 | 9,616.50 | (126,732.70) | 77,306.75 | (67,644.75) | 126,687.20 |
| 2220 | Accrued Paid Time Off | 272,570.43 | 255,305.03 | (17,265.40) | 16,885.80 | 0.00 | 0.00 | (34,151.20) |
| 2240 | Federal Income Tax Withheld | 0.00 | 0.00 | 0.00 | 15,420.25 | (15,420.25) | 30,280.16 | (30,280.16) |
| 2250 | FICA Taxes Withheld | 17,651.70 | 18,387.37 | 735.67 | 12,575.56 | (16,356.65) | 36,838.50 | (32,321.74) |
| 2260 | State Unemployment Tax Payable | 2,400.24 | 3,002.03 | 601.79 | 18,417.05 | (15,962.79) | (1,911.68) | 59.21 |
| 2270 | Federal Unemployment Tax Payable | (348.72) | 638.05 | 986.77 | 4,808.23 | (3,633.48) | (233.35) | 45.37 |
| 2280 | Misc Payroll Ded Payable | (979.22) | (140.28) | 838.94 | 695.02 | (732.10) | 629.19 | 246.83 |
| 2290 | 401k Deduction Payable | 50.28 | 0.00 | (50.28) | (50.28) | 118.65 | (118.23) | (0.42) |
| | Total Accrued Employee Comp & Benefi | $   522,085.82 | $   517,549.81 | $    (4,536.01) | $  (57,981.07) | $   25,320.13 | $    (2,160.16) | $    30,285.09 |
| 2182 | A/P University Village | 11,587,680.90 | (2,992.70) | (11,590,673.60) | (11,587,680.90) | 125,453.97 | (32,206.35) | (96,240.32) |
| 2183 | A/P The Inn at University Village | (1,375,436.52) | 0.00 | 1,375,436.52 | 1,375,436.52 | 0.00 | 3,417.99 | (3,417.99) |
| 2184 | A/P University Village Nursing Cente | (13,668,468.66) | (105.00) | 13,668,363.66 | 13,668,468.66 | 0.00 | 431.77 | (536.77) |
| 2185 | A/P - Villas | 3,456,224.28 | 3,097.70 | (3,453,126.58) | (3,456,224.28) | (125,453.97) | 28,423.45 | 100,128.22 |
| 2012 | A/P-Westport Senior Living Mgmt | 67,764.36 | 35,886.22 | (31,878.14) | (32,480.60) | (172.20) | 1,545.44 | (770.78) |
| | Total Due to Affiliates | $    67,764.36 | $    35,886.22 | $   (31,878.14) | $  (32,480.60) | $     (172.20) | $     1,612.30 | $      (837.64) |
| 2778 | Waiting List Deposits | 4,550.00 | 4,550.00 | 0.00 | 45,000.00 | (45,000.00) | 18,500.00 | (18,500.00) |
| 2779 | Rental Deposits | 2,000.00 | 4,000.00 | 2,000.00 | 0.00 | 6,000.00 | 5,000.00 | (9,000.00) |
| | Total Waiting List Deposits | $     6,550.00 | $     8,550.00 | $     2,000.00 | $   45,000.00 | $  (39,000.00) | $    23,500.00 | $   (27,500.00) |
| 2006 | Current portion of PIP deposits | 2,899,737.00 | 3,960,133.77 | 1,060,396.77 | (37,989.00) | 1,045,998.13 | (278,948.00) | 331,335.64 |
| | Total Current portion of PIP deposit | 2,899,737.00 | 3,960,133.77 | 1,060,396.77 | (37,989.00) | 1,045,998.13 | (278,948.00) | 331,335.64 |
| 2002 | Curr Portion of LT Debt-GMAC | 20,000,637.26 | 10,002,590.70 | (9,998,046.56) | (19,958,637.12) | 454,153.75 | 3,794.67 | 9,502,642.14 |
| | Total Current Portion of LT Debt | $ 20,000,637.26 | $ 10,002,590.70 | $ (9,998,046.56) | $ (19,958,637.12) | $   454,153.75 | $     3,794.67 | $ 9,502,642.14 |

Compiled Balance Sheet
For the Period Ending December 31, 2014

| | | Prior Yr Activity | Current Yr Activity | Curr Yr Activity | 1st Qtr Activity | 2nd Qtr Activity | 3rd Qtr Activity | 4th Qtr Activity |
|---|---|---|---|---|---|---|---|---|
| | Total Current Liabilities | $ 24,599,334.86 | $ 16,156,319.06 | $ (8,443,015.80) | $ (20,758,230.81) | $ 2,153,451.78 | $ 338,248.86 | $ 9,823,514.37 |
| 2501 | L/P - CPIF Lending, LLC | 0.00 | 0.00 | 0.00 | 9,500,000.00 | 0.00 | 0.00 | (9,500,000.00) |
| 2502 | L/P - US Ameribank | 0.00 | 14,246,968.71 | 14,246,968.71 | 15,000,000.00 | (523,637.48) | (112,970.97) | (116,422.84) |
| 2535 | L/P Verizon Capital Lease | 52,809.25 | 27,039.85 | (25,769.40) | (6,326.56) | (6,403.13) | (6,472.39) | (6,567.32) |
| 2536 | L/P-Vend Lease | 4,181.45 | 0.00 | (4,181.45) | (1,037.38) | (1,074.78) | (1,113.53) | (955.76) |
| 2550 | L/P First Union (Cars) | 7,078.46 | 0.00 | (7,078.46) | (3,347.12) | (2,755.93) | (975.41) | 0.00 |
| | Total LT Debt, Less Current Portion | $ 64,069.16 | $ 14,274,008.56 | $ 14,209,939.40 | $ 24,489,288.94 | $ (533,871.32) | $ (121,532.30) | $ (9,623,945.92) |
| 2116 | A/P-WSLIF | 8,460,345.10 | 750,000.00 | (7,710,345.10) | (7,960,375.10) | (499,970.00) | 1,000,000.00 | (250,000.00) |
| 2131 | A/R-Freedom Village | 4,923,322.30 | 0.00 | (4,923,322.30) | (4,923,322.30) | 0.00 | 0.00 | 0.00 |
| | Due to Affliates | 13,383,667.40 | 750,000.00 | (12,633,667.40) | (12,883,697.40) | (499,970.00) | 1,000,000.00 | (250,000.00) |
| 2770 | Current Resales-Deferred Revenue | 0.00 | 0.00 | 0.00 | 910,985.40 | 1,346,406.00 | 1,256,132.70 | (3,513,524.10) |
| 2771 | Deferred Revenue | 15,519,592.72 | 17,526,948.11 | 2,007,355.39 | (867,559.69) | (673,336.98) | (661,380.00) | 4,209,632.06 |
| 2774 | FMV Deferred Revenue | 274,815.00 | 202,325.00 | (72,490.00) | (18,120.00) | (18,120.00) | (18,120.00) | (18,130.00) |
| 2772 | Plan Fees | 23,087.23 | 8,611.20 | (14,476.03) | (4,971.35) | (9,000.00) | (9,000.00) | 8,495.32 |
| | Total Def Revenue from Entrance Fees | $ 15,817,494.95 | $ 17,737,884.31 | $ 1,920,389.36 | $ 20,334.36 | $ 645,949.02 | $ 567,632.70 | $ 686,473.28 |
| 2773 | Current Resales-Refundable Deposits | 0.00 | 0.00 | 0.00 | 1,115,772.60 | 788,306.00 | 751,514.90 | (2,655,593.50) |
| 2775 | Refundable Deposits | 32,153,621.15 | 31,927,196.15 | (226,425.00) | (494,691.15) | (1,912,962.50) | (823,936.60) | 3,005,165.25 |
| 2780 | Refundable Deposits Used-HCLOC | (3,967,618.29) | (3,662,478.72) | 305,139.57 | 15,626.35 | 510,830.59 | (200,610.54) | (20,706.83) |
| | Total Refundable Entrance Fees | $ 28,186,002.86 | $ 28,264,717.43 | $ 78,714.57 | $ 636,707.80 | $ (613,825.91) | $ (273,032.24) | $ 328,864.92 |
| 2777 | Personal Income Protection Deposits | 6,491,706.44 | 3,884,700.00 | (2,607,006.44) | (247,791.90) | (1,352,082.88) | (413,964.70) | (593,166.96) |
| | Total PIP Deposits | $ 6,491,706.44 | $ 3,884,700.00 | $ (2,607,006.44) | $ (247,791.90) | $ (1,352,082.88) | $ (413,964.70) | $ (593,166.96) |
| | Total Liabilities | $ 88,542,275.67 | $ 81,067,629.36 | $ (7,474,646.31) | $ (8,743,389.01) | $ (200,349.31) | $ 1,097,352.32 | $ 371,739.69 |
| | Partner's Capital: | | | | | | | |
| 2910 | Capital Contributions | 49,352,000.00 | 61,295,697.40 | 11,943,697.40 | 12,943,697.40 | 0.00 | (1,000,000.00) | 0.00 |
| 2940 | Return of Capital | 0.00 | (1,731,813.53) | (1,731,813.53) | (1,431,813.53) | 0.00 | 0.00 | (300,000.00) |
| | Total Capital Contributions, Net | $ 49,352,000.00 | $ 59,563,883.87 | $ 10,211,883.87 | $ 11,511,883.87 | $ 0.00 | $ (1,000,000.00) | $ (300,000.00) |
| 2900 | Retained Earnings-Prior Years | (44,946,646.92) | (49,316,226.61) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

For the Period Ending December 31, 2014

| | | Prior Yr Activity | Current Yr Activity | Curr Yr Activity | 1st Qtr Activity | 2nd Qtr Activity | 3rd Qtr Activity | 4th Qtr Activity |
|---|---|---|---|---|---|---|---|---|
| 9999 | Net Income Current Year | (4,369,579.69) | (1,006,995.51) | (1,006,995.51) | (495,152.75) | 75,105.62 | 90,519.65 | (677,468.03) |
| | Total Accumulated Deficit | $ (49,316,226.61) | $ (50,323,222.12) | $ (1,006,995.51) $ | (495,152.75) $ | 75,105.62 $ | 90,519.65 $ | (677,468.03) |
| 2985 | Accum Other Comprehensive Income | 1,288.81 | 254.07 | (1,034.74) | (1,010.86) | (245.15) | 87.77 | 133.50 |
| | Total Accum Other Comprehensive Inco | $ 1,288.81 | $ 254.07 | $ (1,034.74) $ | (1,010.86) $ | (245.15) $ | 87.77 $ | 133.50 |
| | Total Partner's Capital | $ 37,062.20 | $ 9,240,915.82 | $ 9,203,853.62 $ | 11,015,720.26 $ | 74,860.47 $ | (909,392.58) $ | (977,334.53) |
| | Total Liabilities & Partner's Capita | $ 88,579,337.87 | $ 90,308,545.18 | $ 1,729,207.31 $ | 2,272,331.25 $ | (125,488.84) $ | 187,959.74 $ | (605,594.84) |

Combined Balance Sheet with Quarterly Detail
For the Period Ending December 31, 2014

| | Prior Year Balance | Current Year Balance | Curr Yr Activity | 1st Quarter Activity | 2nd Quarter Activity | 3rd Quarter Activity | 4th Quarter Activity |
|---|---|---|---|---|---|---|---|
| ASSETS | | | | | | | |
| Current Assets: | | | | | | | |
| Cash and Cash Equivalents | 771,299.99 | 17,975.85 | (753,324.14) | (34,772.96) | (160,629.07) | (474,391.28) | (83,530.83) |
| Restricted Cash | 226,598.00 | 648,380.00 | 421,782.00 | (22,308.00) | (199,740.00) | 418,500.00 | 225,330.00 |
| Accounts receivable, net | 1,962,829.26 | 2,402,001.05 | 439,171.79 | 127,776.39 | 617,770.45 | 531,606.17 | (837,981.22) |
| Prepaid expenses | 141,440.50 | 189,852.37 | 48,411.87 | (94,917.62) | 124,139.66 | 21,074.61 | (1,884.78) |
| Inventory | 58,675.08 | 114,102.54 | 55,427.46 | (9,459.11) | (7,738.36) | 3,010.08 | 69,614.85 |
| Total Current Assets | 3,160,842.83 | 3,372,311.81 | 211,468.98 | (33,681.30) | 373,802.68 | 499,799.58 | (628,451.98) |
| | | | | | | | |
| Assets limited as to use | 4,712,020.87 | 4,985,283.61 | 273,262.74 | 67,678.55 | 68,626.19 | 68,230.38 | 68,727.62 |
| Property, plant and equipment, net | 31,149,278.79 | 30,298,396.31 | (850,882.48) | (417,410.16) | (240,049.64) | (197,288.61) | 3,865.93 |
| Capital Expediture Reserve | 0.00 | 1,381,045.50 | 1,381,045.50 | 1,750,000.00 | (232,409.31) | (136,545.19) | 0.00 |
| Intangible assets, net | 42,286,878.20 | 42,308,751.20 | 21,873.00 | 21,873.00 | 0.00 | 0.00 | 0.00 |
| Due to Affiliates | 7,129,374.18 | 7,129,374.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other assets | 140,943.00 | 833,382.57 | 692,439.57 | 883,871.16 | (95,458.76) | (46,236.42) | (49,736.41) |
| Total Assets | $ 88,579,337.87 | $ 90,308,545.18 | $ 1,729,207.31 | $ 2,272,331.25 | $ (125,488.84) | $ 187,959.74 | $ (605,594.84) |
| | | | | | | | |
| LIABILITIES AND PARTNERS' CAPITAL | | | | | | | |
| Current Liabilities: | | | | | | | |
| Accounts payable and accrued expenses | $ 1,102,560.42 | $ 1,631,608.56 | $ 529,048.14 | $ (716,143.02) | $ 667,151.97 | $ 590,450.05 | $ (12,410.86) |
| Accrued employee compensation & benefits | 522,085.82 | 517,549.81 | (4,536.01) | (57,981.07) | 25,320.13 | (2,160.16) | 30,285.09 |
| Due to affiliates | 67,764.36 | 35,886.22 | (31,878.14) | (32,480.60) | (172.20) | 1,612.30 | (837.64) |
| Wait List & Rental Deposits | 6,550.00 | 8,550.00 | 2,000.00 | 45,000.00 | (39,000.00) | 23,500.00 | (27,500.00) |
| Current portion of PIP deposits | 2,899,737.00 | 3,960,133.77 | 1,060,396.77 | (37,989.00) | 1,045,998.13 | (278,948.00) | 331,335.64 |
| Current portion of long-term debt | 20,000,637.26 | 10,002,590.70 | (9,998,046.56) | (19,958,637.12) | 454,153.75 | 3,794.67 | 9,502,642.14 |
| Total Current Liabilities | 24,599,334.86 | 16,156,319.06 | (8,443,015.80) | (20,758,230.81) | 2,153,451.78 | 338,248.86 | 9,823,514.37 |
| | | | | | | | |
| L/T debt, less curr portion | 64,069.16 | 14,274,008.56 | 14,209,939.40 | 24,489,288.94 | (533,871.32) | (121,532.30) | (9,623,945.92) |
| Due to Affiliates | 13,383,667.40 | 750,000.00 | (12,633,667.40) | (12,883,697.40) | (499,970.00) | 1,000,000.00 | (250,000.00) |
| Deferred revenue from entrance fees | 15,817,494.95 | 17,737,884.31 | 1,920,389.36 | 20,334.36 | 645,949.02 | 567,632.70 | 686,473.28 |
| Refundable entrance fees | 28,186,002.86 | 28,264,717.43 | 78,714.57 | 636,707.80 | (613,825.91) | (273,032.24) | 328,864.92 |
| Personal income protection deposits | 6,491,706.44 | 3,884,700.00 | (2,607,006.44) | (247,791.90) | (1,352,082.88) | (413,964.70) | (593,166.96) |
| Total Liabilities | 88,542,275.67 | 81,067,629.36 | (7,474,646.31) | (8,743,389.01) | (200,349.31) | 1,097,352.32 | 371,739.69 |
| | | | | | | | |
| Partners' Capital: | | | | | | | |
| Capital contributions, net | 49,352,000.00 | 59,563,883.87 | 10,211,883.87 | 11,511,883.87 | 0.00 | (1,000,000.00) | (300,000.00) |
| Accumulated deficit | (49,316,226.61) | (50,323,222.12) | (1,006,995.51) | (495,152.75) | 75,105.62 | 90,519.65 | (677,468.03) |
| Accumulated other comprehensive income | 1,288.81 | 254.07 | (1,034.74) | (1,010.86) | (245.15) | 87.77 | 133.50 |
| Total Partner's Capital | 37,062.20 | 9,240,915.82 | 9,203,853.62 | 11,015,720.26 | 74,860.47 | (909,392.58) | (977,334.53) |
| | | | | | | | |
| Total Liabilities & Partners' Capital | $ 88,579,337.87 | $ 90,308,545.18 | $ 1,729,207.31 | $ 2,272,331.25 | $ (125,488.84) | $ 187,959.74 | $ (605,594.84) |

For the Period Ending December 31, 2014

| | Actual Current Month | Actual Current Year-to-Date | Actual Prior Year-to-Date | Actual Current 1st Quarter | Actual Current 2nd Quarter | Actual Curr 3rd Qtr | Actual Curr 4th Quarter | Budget YTD | Va B |
|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | |
| Monthly service fees | $ 905,583.64 | $ 10,330,331.61 | $ 9,849,799.18 | $ 2,512,434.19 | $ 2,551,718.66 | $ 2,607,704.85 | $ 2,658,473.91 | $ 10,244,000.32 | $ |
| Earned entrance fees | 191,482.72 | 2,912,133.76 | 2,893,883.96 | 890,651.04 | 688,500.00 | 688,500.00 | 644,482.72 | 2,753,500.00 | |
| Investment income | 4,083.73 | 11,212.24 | 9,934.74 | 1,654.65 | 2,205.98 | 1,976.29 | 5,375.32 | 4,611.22 | |
| Misc Revenue from Operations | 32,444.70 | 394,256.89 | 381,708.33 | 106,971.66 | 93,808.58 | 92,076.58 | 101,400.07 | 374,656.52 | |
| Other Income | 208,440.73 | 1,723,282.81 | 901,280.05 | 225,188.50 | 625,627.12 | 788,710.45 | 83,756.74 | 1,200,000.00 | |
| Total Revenues | $ 1,342,035.52 | $ 15,371,217.31 | $ 14,036,606.26 | $ 3,736,900.04 | $ 3,961,860.34 | $ 4,178,968.17 | $ 3,493,488.76 | $ 14,576,768.06 | $ |
| **EXPENSES:** | | | | | | | | | |
| Medical care | $ 79,132.65 | $ 703,745.31 | $ 731,828.19 | $ 171,090.58 | $ 170,813.43 | $ 189,491.46 | $ 172,349.84 | $ 716,740.31 | $ |
| General and administrative | 220,024.19 | 3,228,411.09 | 3,237,452.63 | 837,310.04 | 789,502.30 | 823,893.48 | 777,705.27 | 3,213,064.26 | |
| Liability insurance | 6,338.71 | 77,004.53 | 85,406.24 | 20,080.79 | 18,944.48 | 18,960.13 | 19,019.13 | 89,870.54 | |
| Food Service | 167,730.18 | 1,901,856.61 | 1,896,693.09 | 493,639.40 | 462,704.84 | 468,719.39 | 476,792.98 | 1,888,366.73 | |
| Plant operations | 273,083.12 | 2,569,315.38 | 2,445,416.96 | 561,306.58 | 570,934.96 | 682,034.04 | 755,039.80 | 2,357,048.45 | ( |
| Laundry and housekeeping | 44,096.68 | 646,713.50 | 643,630.63 | 164,738.86 | 166,901.97 | 164,279.63 | 150,793.04 | 663,845.45 | |
| Other resident care | 63,558.99 | 588,897.17 | 577,696.91 | 138,110.60 | 139,788.20 | 149,026.24 | 161,972.13 | 611,864.61 | |
| Management fees | 35,886.22 | 733,997.73 | 448,525.53 | 406,089.41 | 107,608.04 | 109,531.79 | 110,768.49 | 436,746.36 | ( |
| Marketing | 123,624.83 | 997,317.69 | 1,289,895.72 | 245,810.94 | 244,936.51 | 258,395.64 | 248,174.60 | 1,180,333.85 | |
| Total Operating Expenses | $ 1,013,475.57 | $ 11,447,259.01 | $ 11,356,545.90 | $ 3,038,177.20 | $ 2,672,134.73 | $ 2,864,331.80 | $ 2,872,615.28 | $ 11,157,880.56 | $ ( |
| **OTHER EXPENSES:** | | | | | | | | | |
| Impairment of Goodwill | 0.00 | 0.00 | 3,900,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Depreciation and Amortization | 237,669.29 | 2,265,165.03 | 6,101,243.28 | 560,255.74 | 550,215.00 | 550,215.00 | 604,479.29 | 2,200,860.00 | |
| Pip Discounts | 24,958.26 | 334,105.94 | 384,341.80 | 92,482.40 | 86,642.50 | 80,150.05 | 74,830.99 | 363,728.32 | |
| Interest expense | 216,682.61 | 2,313,161.36 | 4,428,974.95 | 531,142.92 | 578,906.04 | 597,850.86 | 605,261.54 | 493,949.27 | (1, |
| Realized loss on sale of assets | 0.00 | 121.36 | 0.00 | (370.90) | (3.55) | 495.81 | 0.00 | 0.00 | |
| Loss on disposal of equipment | 13,769.69 | 18,400.12 | 35,080.02 | 10,365.43 | (1,140.00) | (4,595.00) | 13,769.69 | 0.00 | |
| Total Other Expenses | $ 493,079.85 | $ 4,930,953.81 | $ 10,949,640.05 | $ 1,193,875.59 | $ 1,214,619.99 | $ 1,224,116.72 | $ 1,298,341.51 | $ 3,058,537.59 | $ (1, |
| Net Income/(Loss) | $ (164,519.90) | $ (1,006,995.51) | $ (8,269,579.69) | $ (495,152.75) | $ 75,105.62 | $ 90,519.65 | $ (677,468.03) | $ 360,349.91 | $ (1, |

Combined Income Statement by Qtr
For the Period Ending December 31, 2014

| | | | Actual Current Month | Actual Current Year-to-Date | Actual Prior Year-to-Date | Actual Current 1st Quarter | Actual Curr 2nd Qtr | Actual Curr 3rd Qtr | Actual Curr 4th Qtr | Budg YT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **REVENUES:** | | | | | | | | |
| 3000 | 01 | ILU Monthly Service Fees | 821,703.41 | 9,587,400.54 | 9,238,947.00 | 2,327,174.33 | 2,368,877.68 | 2,434,107.26 | 2,457,241.27 | 9,029,3 |
| 3005 | 01 | ILU Monthly Service Fees - 2nd Person | 82,131.03 | 931,692.70 | 848,245.52 | 226,147.92 | 224,583.05 | 232,510.62 | 248,451.11 | 918,5 |
| 3216 | 01 | ILU CPI Resident Rate Discounts | (36,667.21) | (496,029.48) | (613,946.37) | (133,416.26) | (129,634.47) | (120,681.50) | (112,297.25) | (446,8 |
| 3217 | 01 | ILU Non-CPI Resident Rate Discounts | (83,821.42) | (920,466.63) | (699,097.14) | (219,600.92) | (228,907.94) | (224,492.90) | (247,464.87) | (770,7 |
| 3213 | 01 | ILU Move In Discounts | 0.00 | (2,402.00) | 0.00 | (2,402.00) | 0.00 | 0.00 | 0.00 | |
| 3207 | 01 | ILU Selective Service Discounts | (136.00) | (4,760.54) | (6,575.27) | (1,425.15) | (874.53) | (1,916.86) | (544.00) | (15,6 |
| 3208 | 01 | Travel Leave Credit | 0.00 | (44,413.79) | (38,463.44) | (2,906.01) | (6,745.30) | (26,506.54) | (8,255.94) | (27,4 |
| 3218 | 01 | ILU Buydown Discounts | 0.00 | 0.00 | (1,306.72) | 0.00 | 0.00 | 0.00 | 0.00 | (1,4 |
| 3210 | 01 | ILU Meal Credits | (4,047.00) | (46,530.00) | (47,183.16) | (11,370.00) | (9,699.00) | (12,612.00) | (12,849.00) | (47,6 |
| 3000 | 01 | VLU Monthly Service Fees | 99,790.00 | 1,251,344.49 | 1,288,965.49 | 315,302.72 | 328,436.94 | 309,750.12 | 297,854.71 | 1,401,4 |
| 3005 | 01 | VLU Monthly Service Fees - 2nd Person | 12,285.00 | 166,460.90 | 201,570.54 | 47,289.90 | 41,927.87 | 40,170.64 | 37,072.49 | 223,9 |
| 3217 | 01 | VLU Non-CPI Resident Rate Discounts | (9,221.76) | (86,162.46) | (137,890.59) | (31,955.40) | (13,727.67) | (13,157.65) | (27,321.74) | (135,3 |
| 3212 | 01 | Resident Referrals | (5,916.49) | (72,083.65) | (52,083.72) | (22,916.85) | (18,333.48) | (15,083.44) | (15,749.88) | (60,0 |
| 3207 | 01 | VLU Selective Service Discounts | 0.00 | (250.53) | (31.29) | 0.00 | 0.00 | (250.53) | 0.00 | |
| 3210 | 01 | VLU Meal Credits | (741.00) | (7,470.00) | (8,544.00) | (1,491.00) | (1,998.00) | (2,058.00) | (1,923.00) | (8,2 |
| 3211 | 01 | Pormotional rate discount | (76,376.08) | (852,440.57) | (700,283.48) | (159,170.24) | (198,469.59) | (234,380.24) | (260,420.50) | (747,6 |
| | | Total Monthly Service Fees | $ 798,982.48 | $ 9,403,888.98 | $ 9,272,323.37 | $ 2,329,261.04 | $ 2,355,435.56 | $ 2,365,398.98 | $ 2,353,793.40 | $ 9,312,4 |
| | | **Rental Income** | | | | | | | | |
| 3008 | 02 | Rental Income | 96,601.16 | 884,442.63 | 509,026.81 | 180,173.15 | 193,283.10 | 234,305.87 | 276,680.51 | 871,5 |
| 4020 | 02 | Community Fee | 10,000.00 | 42,000.00 | 68,449.00 | 3,000.00 | 3,000.00 | 8,000.00 | 28,000.00 | 60,0 |
| | | Total Rental Income | 106,601.16 | 926,442.63 | 577,475.81 | 183,173.15 | 196,283.10 | 242,305.87 | 304,680.51 | 931,5 |
| 4000 | 00 | Earned Entrance Fees-Non Refundable | 199,978.04 | 2,897,657.73 | 2,865,844.25 | 885,679.69 | 679,500.00 | 679,500.00 | 652,978.04 | 2,717,5 |
| 4005 | 00 | E-Plan Revenue | (8,495.32) | 14,476.03 | 28,039.71 | 4,971.35 | 9,000.00 | 9,000.00 | (8,495.32) | 36,0 |
| | | Total Earned Entrance Fees | $ 191,482.72 | $ 2,912,133.76 | $ 2,893,883.96 | $ 890,651.04 | $ 688,500.00 | $ 688,500.00 | $ 644,482.72 | $ 2,753,5 |
| 4400 | 00 | Interest Income | 4,083.73 | 11,212.24 | 9,934.74 | 1,654.65 | 2,205.98 | 1,976.29 | 5,375.32 | 4,6 |
| | | Total Investment Income | $ 4,083.73 | $ 11,212.24 | $ 9,934.74 | $ 1,654.65 | $ 2,205.98 | $ 1,976.29 | $ 5,375.32 | $ 4,6 |
| 4025 | 02 | Key Club Fee | 0.00 | 850.00 | 350.00 | 350.00 | 200.00 | 150.00 | 150.00 | |
| 4100 | 00 | Resident Additional Meals | 888.00 | 10,195.00 | 2,519.68 | 1,791.50 | 2,405.00 | 2,803.00 | 3,195.50 | 1,8 |
| 4101 | 00 | Guest Meals | 4,709.00 | 48,731.00 | 47,776.00 | 13,889.00 | 12,733.00 | 11,014.50 | 11,094.50 | 48,8 |
| 4103 | 00 | Special Functions | 2,416.70 | 20,934.01 | 16,373.61 | 8,673.05 | 4,736.01 | 2,768.32 | 4,756.63 | 16,7 |
| 4105 | 00 | Deli Income | 886.91 | 13,231.31 | 12,979.51 | 3,815.12 | 2,701.63 | 3,874.29 | 2,840.27 | 9,6 |
| 4106 | 00 | Tray Service | 892.00 | 9,117.00 | 7,310.00 | 2,154.00 | 2,019.00 | 2,454.00 | 2,490.00 | 7,2 |
| 4107 | 00 | Convenience Ctr Income | 244.74 | 2,677.22 | 0.00 | 229.86 | 823.13 | 864.05 | 760.18 | 3,2 |
| 4114 | 00 | Transportation | 37.00 | 503.00 | 638.00 | 158.00 | 85.00 | 131.00 | 129.00 | 6 |
| 4115 | 00 | Covered Parking | 1,000.00 | 22,000.00 | 34,500.00 | 3,000.00 | 1,500.00 | 4,500.00 | 13,000.00 | 18,0 |
| 4118 | 01 | Beauty & Barbershop | 500.00 | 6,002.45 | 6,000.00 | 1,502.45 | 1,500.00 | 1,500.00 | 1,500.00 | 6,0 |
| 4119 | 01 | Home Health Rent | 800.00 | 9,600.00 | 7,200.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 9,6 |
| 4126 | 00 | Laundry | 0.00 | 8,456.75 | 13,732.00 | 3,318.00 | 3,456.50 | 1,682.25 | 0.00 | 12,0 |
| 4140 | 00 | Telephone & Internet | 15,285.35 | 183,589.59 | 174,505.86 | 45,729.27 | 44,857.42 | 45,733.30 | 47,269.60 | 175,1 |
| 4170 | 00 | Repairs And Installation | 0.00 | 2,039.37 | 1,197.58 | 695.00 | 1,274.37 | 70.00 | 0.00 | 4,2 |
| 4190 | 00 | Guest Room | 2,080.00 | 23,912.63 | 27,589.00 | 10,898.89 | 5,150.00 | 4,164.35 | 3,699.39 | 29,5 |
| 4280 | 00 | Bank Income | 2,505.00 | 29,617.56 | 29,037.09 | 7,367.52 | 7,367.52 | 7,367.52 | 7,515.00 | 29,7 |

Combined Income Statement Exhibit Pages 9th Qtr
For the Period Ending December 31, 2014

| | | | Actual Current Month | Actual Current Year-to-Date | Actual Prior Year-to-Date | Actual Current 1st Quarter | Actual Curr 2nd Qtr | Actual Curr 3rd Qtr | Actual Curr 4th Qtr | Budg YT |
|---|---|---|---|---|---|---|---|---|---|---|
| 4290 | 00 | Doctor's Clinic | 200.00 | 2,800.00 | 0.00 | 1,000.00 | 600.00 | 600.00 | 600.00 | 2,4 |
| | | Total Misc Revenue from Operations | 32,444.70 | 394,256.89 | 381,708.33 | 106,971.66 | 93,808.58 | 92,076.58 | 101,400.07 | 374,6 |
| 4300 | 00 | Lease Income | 208,333.33 | 1,558,333.32 | 900,000.00 | 225,000.00 | 624,999.99 | 624,999.99 | 83,333.34 | 1,200,0 |
| 4310 | 00 | Percentage Rent Lease | 0.00 | 0.00 | 855,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4315 | 00 | Deferred Lease - uncollectable | 0.00 | 0.00 | (855,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4600 | 00 | Miscellaneous Income | 107.40 | 164,949.49 | 1,280.05 | 188.50 | 627.13 | 163,710.46 | 423.40 | |
| | | Total Other Income | $ 208,440.73 | $ 1,723,282.81 | $ 901,280.05 | $ 225,188.50 | $ 625,627.12 | $ 788,710.45 | $ 83,756.74 | $ 1,200,0 |
| | | Total Revenues | $ 1,342,035.52 | $ 15,371,217.31 | $ 14,036,606.26 | $ 3,736,900.04 | $ 3,961,860.34 | $ 4,178,968.17 | $ 3,493,488.76 | $ 14,576,7 |

Combined Income Statement with Audit Items and Qtr
For the Period Ending December 31, 2014

| | | Actual Current Month | Actual Current Year-to-Date | Actual Prior Year-to-Date | Actual Current 1st Quarter | Actual Curr 2nd Qtr | Actual Curr 3rd Qtr | Actual Curr 4th Qtr | Budg YT |
|---|---|---|---|---|---|---|---|---|---|
| | **EXPENSES:** | | | | | | | | |
| | Admissions: | | | | | | | | |
| | | | | | | | | | |
| | Ancillaries: | | | | | | | | |
| | | | | | | | | | |
| | Nursing Administration: | | | | | | | | |
| 5100 56 | Fica Expense Bu | 281.19 | 3,375.03 | 3,270.61 | 791.76 | 911.39 | 838.44 | 833.44 | 3,6 |
| 5101 56 | Futa/Suta Bu | 0.00 | 264.38 | 314.38 | 264.38 | 0.00 | 0.00 | 0.00 | 3 |
| 5200 56 | Wages Pto'S Bu | 2,303.76 | 7,734.36 | 4,070.63 | 1,774.29 | 2,199.91 | 1,429.92 | 2,330.24 | 9 |
| 5507 56 | Wages D.O.N. Nbu | 1,800.64 | 41,158.55 | 42,746.64 | 9,797.14 | 10,759.97 | 10,750.88 | 9,850.56 | 46,1 |
| 6147 56 | Health Care Free Days | 62,864.35 | 483,199.67 | 521,232.19 | 115,686.38 | 117,218.12 | 130,805.15 | 119,490.02 | 500,0 |
| 6455 56 | Supplies | (1,066.50) | 749.23 | 604.59 | 40.84 | 138.24 | 1,342.67 | (772.52) | 1,0 |
| 6459 56 | Uniforms | 0.00 | (10.46) | 0.00 | 0.00 | 0.00 | (10.46) | 0.00 | |
| 6546 56 | Contract Services | 0.00 | 320.15 | 433.62 | 74.70 | 120.95 | 74.70 | 49.80 | 4 |
| | | | | | | | | | |
| | Medical Records | | | | | | | | |
| | | | | | | | | | |
| | Alzheimers Unit: | | | | | | | | |
| | | | | | | | | | |
| | Certified Unit: | | | | | | | | |
| | | | | | | | | | |
| | Non-Certified Unit: | | | | | | | | |
| 5022 64 | Wages Non-cert L.P.N. Bu | 13,909.29 | 141,051.98 | 135,400.73 | 34,518.33 | 33,785.25 | 35,796.14 | 36,952.26 | 134,9 |
| 5100 64 | Fica Expense Bu | 999.19 | 11,673.37 | 10,949.53 | 2,889.19 | 2,762.44 | 3,095.74 | 2,926.00 | 11,5 |
| 5101 64 | Futa/Suta Bu | 33.41 | 1,806.07 | 2,421.98 | 1,138.20 | 371.01 | 220.79 | 76.07 | 1,2 |
| 5200 64 | Wages Pto'S Bu | (1,992.68) | 12,362.52 | 10,383.29 | 4,115.37 | 2,546.15 | 5,087.03 | 613.97 | 16,0 |
| 6459 64 | Uniforms | 0.00 | 60.46 | 0.00 | 0.00 | 0.00 | 60.46 | 0.00 | 3 |
| | | | | | | | | | |
| | Inservice: | | | | | | | | |
| | | | | | | | | | |
| | Therapies: | | | | | | | | |
| | | | | | | | | | |
| | Total Medical Care | $ 79,132.65 | $ 703,745.31 | $ 731,828.19 | $ 171,090.58 | $ 170,813.43 | $ 189,491.46 | $ 172,349.84 | $ 716,7 |
| | | | | | | | | | |
| | Administrative: | | | | | | | | |
| 5090 30 | Wages Receptionists Bu | 9,083.88 | 100,972.66 | 102,419.83 | 24,527.63 | 24,733.20 | 26,406.10 | 25,305.73 | 108,9 |
| 5100 30 | Fica Expense Bu | 5,418.14 | 53,090.95 | 53,375.77 | 12,309.78 | 13,973.81 | 14,328.86 | 12,478.50 | 53,5 |
| 5101 30 | Futa/Suta Bu | 12.82 | 2,631.70 | 3,326.20 | 1,967.73 | 219.68 | 233.54 | 210.75 | 4,0 |
| 5102 30 | Worker'S Compensation Bu | 6,684.09 | 86,875.12 | 80,711.38 | 17,237.00 | 26,799.75 | 22,786.10 | 20,052.27 | 83,4 |
| 5200 30 | Wages Pto'S Bu | (9,527.05) | 89,167.59 | 90,904.98 | 33,795.57 | 21,522.10 | 37,863.90 | (4,013.98) | 36,7 |
| 5203 30 | Employee Benefits Bu | 0.00 | 132.67 | 60.00 | 62.95 | 0.00 | 69.72 | 0.00 | |
| 5205 30 | Group Health Insurance Bu | 34,868.34 | 381,984.63 | 362,141.61 | 93,421.55 | 97,543.60 | 87,815.81 | 103,203.67 | 398,2 |
| 5207 30 | Pension Contribution Bu | 7,653.45 | 101,624.01 | 100,831.41 | 27,995.72 | 23,997.98 | 26,676.54 | 22,953.77 | 109,9 |
| 5500 30 | Wages Administrator Nbu | 12,525.04 | 159,185.95 | 134,305.54 | 48,914.92 | 35,713.25 | 34,951.60 | 39,606.18 | 161,7 |
| 5502 30 | Wages Supervisor Nbu | 4,502.68 | 54,118.70 | 52,152.26 | 11,934.93 | 15,264.41 | 13,692.75 | 13,226.61 | 62,7 |
| 5552 30 | Wages Resident Relations Nbu | 0.00 | 41,952.51 | 74,657.71 | 11,589.06 | 16,233.10 | 14,130.35 | 0.00 | 52,3 |
| 5588 30 | Wages Accounting Nbu | 10,460.64 | 178,638.01 | 158,396.57 | 54,694.89 | 43,331.05 | 31,908.99 | 48,703.08 | 191,1 |
| 5590 30 | Wages Receptionists Nbu | 4,990.12 | 56,555.12 | 51,880.65 | 12,825.06 | 14,111.31 | 14,809.38 | 14,809.37 | 53,4 |
| 5592 30 | Wages Human Resources Nbu | 4,586.12 | 54,379.25 | 51,167.15 | 12,425.60 | 13,737.60 | 13,758.37 | 14,457.68 | 58,6 |
| 5540 52 | Wages - Masterpiece | 3,460.77 | 18,862.64 | 32,010.40 | 0.00 | 0.00 | 8,761.34 | 10,101.30 | 43,3 |
| 5703 30 | Employee Benefits | 10,278.86 | 13,914.46 | 14,212.27 | 727.71 | 295.70 | 1,267.15 | 11,623.90 | 12,3 |

Case 8:20-ap-00007-CPM Doc 452-3 Filed 11/15/23 Page 11 of 16

| | | | Actual Current Month | Actual Current Year-to-Date | Actual Prior Year-to-Date | Actual Current 1st Quarter | Actual Curr 2nd Qtr | Actual Curr 3rd Qtr | Actual Curr 4th Qtr | Budg YT |
|---|---|---|---|---|---|---|---|---|---|---|
| 5705 | 30 | Group Health Insurance Nbu | 0.00 | 0.00 | 13.91 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5707 | 30 | 401(K) Employer Contribution Nbu | 2,187.41 | 26,320.53 | 27,753.43 | 7,375.50 | 6,174.24 | 7,028.59 | 5,742.20 | 27,4 |
| 5713 | 30 | Employees Physicals & Labs Nbu | 0.00 | 2,343.26 | 2,717.42 | 504.70 | 0.00 | 964.31 | 874.25 | 2,7 |
| 6133 | 30 | Special Functions Food | 10.60 | 636.70 | 678.25 | 401.24 | 89.93 | 98.18 | 47.35 | 7 |
| 6409 | 30 | Small Equipment | 53.50 | 1,080.63 | 662.55 | 53.50 | 65.00 | 908.63 | 53.50 | 6 |
| 6415 | 30 | Mileage | 2.16 | 196.53 | 209.28 | 0.00 | 22.96 | 0.00 | 173.57 | 2 |
| 6420 | 30 | Travel/Seminar | 0.00 | 3,975.38 | 11,859.03 | 2,508.48 | 198.98 | 267.25 | 1,000.67 | 7,3 |
| 6422 | 30 | Business Meals & Entertainment | 0.00 | 0.00 | 262.81 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6430 | 30 | Dues & Subscriptions | 139.00 | 1,330.50 | 1,230.97 | 115.00 | 340.00 | 671.50 | 204.00 | 9 |
| 6432 | 30 | Classified Advertising | 3,582.08 | 8,001.50 | 2,493.67 | 283.82 | 694.00 | 730.56 | 6,293.12 | 1,2 |
| 6438 | 30 | Development & Training | 0.00 | 2,867.83 | 337.53 | 1,207.83 | 1,660.00 | 0.00 | 0.00 | 1,4 |
| 6447 | 30 | Printing | 47.29 | 1,265.98 | 2,663.86 | 199.62 | 461.88 | 389.58 | 214.90 | 6 |
| 6448 | 30 | Copier Expense | 989.80 | 27,307.77 | 25,963.33 | 5,567.35 | 5,716.29 | 11,887.64 | 4,136.49 | 25,0 |
| 6449 | 30 | Data Processing | 8,498.62 | 57,867.82 | 25,978.95 | 10,569.65 | 6,685.91 | 9,050.75 | 31,561.51 | 20,7 |
| 6454 | 30 | Guest Room Supplies | 103.92 | 125.29 | 571.18 | 21.37 | 0.00 | 0.00 | 103.92 | 5 |
| 6455 | 30 | Supplies | 870.46 | 11,825.42 | 11,396.75 | 2,539.54 | 2,609.84 | 2,678.54 | 3,997.50 | 10,8 |
| 6456 | 30 | Postage | 1,007.43 | 8,828.43 | 11,335.95 | 3,085.41 | 1,888.45 | 2,066.11 | 1,788.46 | 9,1 |
| 6459 | 30 | Uniforms | 36.92 | 2,148.87 | 153.86 | 50.00 | (5.00) | 1,377.66 | 726.21 | 1,3 |
| 6502 | 30 | Telephone | 12,534.72 | 138,231.95 | 135,411.67 | 32,352.79 | 32,617.20 | 34,461.64 | 38,800.32 | 132,9 |
| 6519 | 30 | Public Relations / Advertising | 184.88 | 1,946.72 | 2,753.67 | 29.54 | 429.41 | 469.36 | 1,018.41 | 1,2 |
| 6546 | 30 | Contract Services | 2,439.29 | 25,703.69 | 42,748.12 | 4,914.97 | 6,099.22 | 8,082.49 | 6,607.01 | 21,3 |
| 6565 | 30 | Professional Fees | 1,473.34 | 10,605.98 | 6,630.33 | 1,600.00 | 4,173.33 | 849.98 | 3,982.67 | 2,8 |
| 6570 | 30 | Legal & Accounting | 8,200.48 | 183,617.22 | 151,911.56 | 69,984.48 | 30,495.45 | 49,709.99 | 33,427.30 | 84,0 |
| 7100 | 30 | Misc Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7112 | 30 | License Fees | 1,274.59 | 7,598.19 | 6,289.77 | 1,804.99 | 2,790.66 | 795.76 | 2,206.78 | 7,0 |
| 7113 | 30 | Bank Service Charges | 852.39 | 10,163.51 | 9,678.59 | 2,560.69 | 2,733.64 | 2,334.62 | 2,534.56 | 10,2 |
| 7116 | 30 | Penalties & Fees | 0.00 | (254.00) | 0.00 | (254.00) | 0.00 | 0.00 | 0.00 | |
| 7117 | 30 | Late Charges & Fees | 70.00 | 109.99 | 944.75 | 39.99 | 0.00 | 0.00 | 70.00 | |
| | | Regional Office: | | | | | | | | |
| | | Risk Management: | | | | | | | | |
| | | Taxes: | | | | | | | | |
| 7218 | 32 | Sales Tax | 1,474.21 | 17,883.00 | 16,830.71 | 4,553.34 | 4,352.54 | 2,921.22 | 6,055.90 | 16,8 |
| 7275 | 32 | Real Estate Taxes | 2,731.53 | 468,405.53 | 479,810.56 | 127,002.00 | 127,002.00 | 127,002.00 | 87,399.53 | 508,0 |
| 7276 | 32 | Personal Property Tax | 8,106.84 | 26,139.10 | 24,443.75 | 4,942.62 | 4,479.61 | 4,905.00 | 11,811.87 | 20,2 |
| | | Insurance: | | | | | | | | |
| 7321 | 32 | Auto Insurance | 2,111.48 | 25,655.56 | 26,267.29 | 6,652.00 | 6,334.53 | 6,334.53 | 6,334.50 | 25,4 |
| 7322 | 32 | Flood Insurance | 2,316.47 | 13,898.82 | 0.00 | 0.00 | 0.00 | 6,949.41 | 6,949.41 | |
| 7323 | 32 | Package Insurance | 48,199.96 | 569,264.03 | 599,851.63 | 135,464.39 | 144,599.88 | 144,599.88 | 144,599.88 | 618,1 |
| 7325 | 32 | Loss Control Insurance | 1,073.45 | 11,401.10 | 5,699.79 | 1,740.05 | 3,220.35 | 3,220.35 | 3,220.35 | 6,0 |
| | | Bad Debt: | | | | | | | | |
| 7901 | 32 | Bad Debt-Private | 11,796.95 | 155,314.37 | 216,259.59 | 41,547.68 | 39,945.46 | 37,527.45 | 36,293.78 | 192,7 |
| | | Miscellaneous: | | | | | | | | |
| 9175 | 32 | Investment Fees | (7,343.48) | 12,517.92 | 23,084.39 | 3,461.40 | 6,150.00 | 6,150.00 | (3,243.48) | 24,6 |
| | | Total General and Administrative | $ 220,024.19 | $ 3,228,411.09 | $ 3,237,452.63 | $ 837,310.04 | $ 789,502.30 | $ 823,893.48 | $ 777,705.27 | $ 3,213,0 |

Case 8:20-ap-00007-CPM   Doc 452-3   Filed 11/15/23   Page 12 of 16

Combined Statement of ... Audit ... Qtr
For the Period Ending December 31, 2014

| | | | Actual Current Month | Actual Current Year-to-Date | Actual Prior Year-to-Date | Actual Current 1st Quarter | Actual Curr 2nd Qtr | Actual Curr 3rd Qtr | Actual Curr 4th Qtr | Budg YT |
|---|---|---|---|---|---|---|---|---|---|---|
| 7340 | 32 | Liability Insurance-Umbrella Premium | 6,338.71 | 77,004.53 | 85,406.24 | 20,080.79 | 18,944.48 | 18,960.13 | 19,019.13 | 89,8 |
| | | Total General and Prof Liab Insurance | $   6,338.71 | $   77,004.53 | $   85,406.24 $ | 20,080.79 $ | 18,944.48 $ | 18,960.13 $ | 19,019.13 $ | 89,8 |
| | | **Food Service** | | | | | | | | |
| 5004 | 44 | Wages Staff - Utility Bu | 15,692.32 | 203,102.64 | 235,555.17 | 53,785.23 | 50,577.45 | 50,773.91 | 47,966.05 | 170,2 |
| 5070 | 44 | Wages Cooks Bu | 16,427.67 | 135,686.41 | 94,694.10 | 29,109.48 | 28,892.24 | 30,758.47 | 46,926.22 | 133,7 |
| 5073 | 44 | Wages Dining Room Bu | 22,885.74 | 259,616.03 | 278,425.26 | 64,433.10 | 61,160.78 | 66,013.87 | 68,008.28 | 236,8 |
| 5076 | 44 | Wages Bakers Bu | 5,346.49 | 47,326.73 | 49,159.69 | 11,328.47 | 11,969.14 | 9,405.51 | 14,623.61 | 59,7 |
| 5085 | 44 | Wages Office Staff Bu | 3,062.46 | 29,558.17 | 31,124.74 | 5,402.10 | 7,636.00 | 7,676.22 | 8,843.85 | 30,9 |
| 5098 | 44 | Wages - Training | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,4 |
| 5096 | 44 | Wages - Allocation | 0.00 | (4,455.46) | (6,679.53) | (1,032.27) | (1,372.43) | (1,251.89) | (798.87) | |
| 5100 | 44 | Fica Expense Bu | 6,374.13 | 72,809.16 | 78,911.16 | 18,824.78 | 17,798.79 | 18,056.23 | 18,129.36 | 78,7 |
| 5101 | 44 | Futa/Suta Bu | 712.71 | 14,421.74 | 18,676.24 | 7,801.80 | 2,727.03 | 1,996.20 | 1,896.71 | 12,3 |
| 5200 | 44 | Wages Pto'S Bu | 2,004.32 | 92,012.60 | 103,355.77 | 28,063.87 | 19,307.14 | 30,230.66 | 14,410.93 | 73,9 |
| 5502 | 44 | Wages Supervisor Nbu | 15,229.30 | 171,759.52 | 162,432.44 | 44,687.26 | 45,231.83 | 42,463.37 | 39,377.06 | 182,9 |
| 5570 | 44 | Wages Cooks Nbu | 0.00 | 46,579.80 | 102,760.86 | 20,701.26 | 17,143.49 | 8,778.83 | (43.78) | 132,3 |
| 5576 | 44 | Wages Bakers Nbu | 0.00 | 0.00 | (201.37) | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6131 | 44 | Food | 63,282.33 | 703,956.73 | 611,121.71 | 175,423.06 | 172,687.01 | 173,332.69 | 182,513.97 | 669,6 |
| 6133 | 44 | Special Functions Food | 307.74 | 1,838.18 | 1,827.88 | 471.33 | 701.54 | 241.80 | 423.51 | 1,5 |
| 6136 | 44 | Convenience Ctr Merchandise | 245.54 | 3,994.18 | 3,105.53 | 932.97 | 1,056.22 | 1,184.32 | 820.67 | 2,4 |
| 6158 | 44 | Linen | 489.24 | 4,228.68 | 4,337.50 | 1,090.84 | 1,085.00 | 872.50 | 1,180.34 | 4,5 |
| 6211 | 44 | Equipment Repair | 2,934.58 | 13,612.78 | 14,143.37 | 2,045.52 | 2,939.86 | 5,207.54 | 3,419.86 | 7,3 |
| 6409 | 44 | Small Equipment | 7,125.47 | 29,049.35 | 23,162.33 | 7,193.96 | 3,190.22 | 5,652.58 | 13,012.59 | 19,9 |
| 6410 | 44 | Equipment Rental | 918.90 | 11,065.65 | 10,646.10 | 2,708.23 | 2,723.37 | 1,957.64 | 3,676.41 | 10,5 |
| 6415 | 44 | Mileage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| 6455 | 44 | Supplies | 4,494.33 | 53,812.41 | 47,561.13 | 14,456.21 | 15,148.50 | 13,277.96 | 10,929.74 | 41,8 |
| 6459 | 44 | Uniforms | 196.91 | 7,205.09 | 6,707.94 | 1,735.98 | 1,901.66 | 2,090.98 | 1,476.47 | 9,0 |
| 6546 | 44 | Contract Services | 0.00 | 4,676.22 | 25,865.07 | 4,476.22 | 200.00 | 0.00 | 0.00 | 8 |
| | | Total Food Service | $   167,730.18 | $   1,901,856.61 | $   1,896,693.09 $ | 493,639.40 $ | 462,704.84 $ | 468,719.39 $ | 476,792.98 $ | 1,888,3 |
| | | **Plant Maintenance:** | | | | | | | | |
| 5004 | 68 | Wages Maintenance Staff Bu | 41,771.29 | 293,962.47 | 249,707.84 | 55,854.13 | 58,769.08 | 71,193.44 | 108,145.82 | 274,6 |
| 5100 | 68 | Fica Expense Bu | 4,589.07 | 35,938.73 | 31,440.61 | 7,998.52 | 7,944.67 | 8,227.18 | 11,768.36 | 31,1 |
| 5101 | 68 | Futa/Suta Bu | 497.83 | 4,655.00 | 4,503.15 | 2,799.00 | 381.46 | 421.32 | 1,053.22 | 3,8 |
| 5200 | 68 | Wages Pto'S Bu | 10,164.77 | 45,872.44 | 36,055.46 | 14,182.29 | 6,211.05 | 11,521.36 | 13,957.74 | 14,6 |
| 5502 | 68 | Wages Supervisor Nbu | 0.00 | 1,954.80 | 78,709.83 | 0.00 | 1,954.80 | 0.00 | 0.00 | |
| 5504 | 68 | Wages Maintenance Staff Nbu | 10,571.85 | 62,689.08 | 8,473.71 | 13,392.50 | 14,012.71 | 11,539.22 | 23,744.65 | 51,8 |
| 5582 | 68 | Wages Safety Director Nbu | 1,120.66 | 55,541.39 | 50,014.02 | 11,893.30 | 16,733.94 | 15,358.52 | 11,555.63 | 66,4 |
| 6218 | 68 | Refurbishments | 13,162.64 | 43,582.17 | 69,806.15 | 9,996.83 | 5,616.65 | 8,087.02 | 19,881.67 | 43,8 |
| 6220 | 68 | Maintenance-Building | 5,407.37 | 21,921.57 | 66,328.38 | 7,531.56 | 3,976.55 | 2,456.56 | 7,956.90 | 33,3 |
| 6230 | 68 | Maintenance-Equipment | 12,443.75 | 124,151.22 | 81,379.72 | 19,015.07 | 28,278.28 | 42,860.30 | 33,997.57 | 99,4 |
| 6455 | 68 | Supplies | 21,626.25 | 121,175.97 | 50,534.12 | 11,361.41 | 15,305.12 | 30,614.65 | 63,894.79 | 35,1 |
| 6459 | 68 | Uniforms | 902.75 | 4,393.92 | 4,231.18 | 994.17 | 1,063.30 | 1,152.22 | 1,183.63 | 4,6 |
| 6512 | 68 | Cable TV | 5,272.01 | 63,105.10 | 59,896.61 | 15,728.49 | 15,752.02 | 15,729.81 | 15,894.78 | 62,9 |
| 6546 | 68 | Contract Services | 15,348.13 | 161,983.36 | 142,114.63 | 42,270.02 | 32,640.95 | 44,589.88 | 42,482.51 | 104,0 |
| 7001 | 68 | Utilities-Gas | 4,780.50 | 55,744.68 | 50,347.95 | 17,177.35 | 14,140.96 | 11,261.04 | 13,165.33 | 51,5 |
| 7002 | 68 | Utilities-Electricity | 53,017.68 | 664,032.79 | 642,873.23 | 141,445.56 | 164,128.47 | 198,579.20 | 159,879.56 | 655,7 |
| 7003 | 68 | Utilities-Water | 6,998.13 | 89,628.26 | 98,652.90 | 21,073.17 | 20,170.23 | 23,571.61 | 24,813.25 | 94,7 |

Combined Statement of Audit ... Qtr
For the Period Ending December 31, 2014

| | | | Actual Current Month | Actual Current Year-to-Date | Actual Prior Year-to-Date | Actual Current 1st Quarter | Actual Curr 2nd Qtr | Actual Curr 3rd Qtr | Actual Curr 4th Qtr | Budg YT |
|---|---|---|---|---|---|---|---|---|---|---|
| 7004 | 68 | Utilities-Sewer | 13,835.64 | 177,570.12 | 191,282.28 | 42,424.20 | 40,824.84 | 46,875.36 | 47,445.72 | 190,0 |
| 7005 | 68 | Utilities-Trash | 6,348.64 | 72,351.08 | 76,531.11 | 14,203.13 | 16,573.18 | 16,113.08 | 25,461.69 | 73,7 |
| | | **Grounds:** | | | | | | | | |
| 6240 | 46 | Maintenance-Grounds | 1,562.26 | 18,543.37 | 23,923.96 | 4,258.17 | 4,378.46 | 4,141.19 | 5,765.55 | 25,0 |
| 6546 | 46 | Contract Services | 11,342.96 | 59,069.96 | 50,803.00 | 10,125.00 | 7,593.75 | 17,046.25 | 24,304.96 | 40,5 |
| | | **Security:** | | | | | | | | |
| 5004 | 74 | Wages Security Staff Bu | 21,286.02 | 247,579.83 | 248,475.13 | 62,251.28 | 60,934.16 | 63,317.21 | 61,077.18 | 250,3 |
| 5100 | 74 | Fica Expense Bu | 1,920.06 | 23,640.92 | 23,684.35 | 5,803.70 | 5,887.32 | 6,075.82 | 5,874.08 | 26,0 |
| 5101 | 74 | Futa/Suta Bu | 0.00 | 3,259.76 | 3,978.99 | 2,678.46 | 571.41 | 9.89 | 0.00 | 4,5 |
| 5200 | 74 | Wages Pto'S Bu | 1,461.36 | 39,132.81 | 34,648.88 | 10,496.35 | 10,411.33 | 9,519.55 | 8,705.58 | 46,2 |
| 5502 | 74 | Wages Supervisor Nbu | 3,897.14 | 40,437.97 | 37,305.70 | 9,134.20 | 9,242.69 | 10,847.37 | 11,213.71 | 44,3 |
| 5700 | 74 | Wages Pto'S Nbu | 0.00 | 0.00 | 838.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6455 | 74 | Supplies | 0.00 | 439.08 | 939.71 | 190.30 | 0.00 | 0.00 | 248.78 | 9 |
| 6459 | 74 | Uniforms | 135.36 | 392.35 | 491.38 | 167.41 | 36.92 | 59.46 | 128.56 | 6 |
| 6546 | 74 | Contract Services - Security | 1,295.40 | 6,667.67 | 0.00 | 0.00 | 0.00 | 2,827.68 | 3,839.99 | |
| | | **Transportation:** | | | | | | | | |
| 6216 | 86 | Fuel | 2,323.60 | 29,897.51 | 27,444.98 | 6,860.41 | 7,400.66 | 8,037.85 | 7,598.59 | 26,4 |
| | | **Total Plant Operations** | $ 273,083.12 | $ 2,569,315.38 | $ 2,445,416.96 | $ 561,306.58 | $ 570,934.96 | $ 682,034.04 | $ 755,039.80 | $ 2,357,0 |
| | | **Housekeeping:** | | | | | | | | |
| 5004 | 48 | Wages Housekeeping Staff Bu | 33,176.46 | 350,667.08 | 355,653.98 | 85,480.38 | 85,741.73 | 87,133.08 | 92,311.89 | 379,4 |
| 5100 | 48 | Fica Expense Bu | 3,215.41 | 35,466.51 | 36,047.01 | 8,791.16 | 8,877.56 | 9,019.81 | 8,777.98 | 39,6 |
| 5101 | 48 | Futa/Suta Bu | 46.90 | 5,007.00 | 6,495.04 | 3,960.59 | 940.57 | 14.57 | 91.27 | 6,6 |
| 5200 | 48 | Wages Pto'S Bu | (6,719.62) | 49,496.83 | 56,368.15 | 15,800.86 | 12,675.52 | 18,281.35 | 2,739.10 | 41,4 |
| 5502 | 48 | Wages Supervisor Nbu | 3,790.50 | 72,919.22 | 84,594.62 | 21,941.27 | 22,563.38 | 17,708.99 | 10,705.58 | 97,2 |
| 6409 | 48 | Small Equipment | 0.00 | 2,661.63 | 2,814.72 | 714.51 | 703.56 | 837.63 | 405.93 | 2,4 |
| 6455 | 48 | Supplies | 1,814.84 | 20,468.98 | 18,423.71 | 4,657.20 | 4,608.89 | 3,866.84 | 7,336.05 | 17,9 |
| 6459 | 48 | Uniforms | 373.38 | 1,061.50 | 1,137.86 | 126.94 | 360.44 | 164.82 | 409.30 | 2,0 |
| 6546 | 48 | Contract Services | 880.44 | 29,744.12 | 18,906.82 | 4,352.82 | 10,522.90 | 8,289.90 | 6,578.50 | 3 |
| | | **Laundry:** | | | | | | | | |
| 5004 | 50 | Wages Laundry Staff Bu | 2,723.02 | 43,830.31 | 29,837.98 | 9,615.02 | 12,006.32 | 11,414.82 | 10,794.15 | 46,6 |
| 5100 | 50 | Fica Expense Bu | 293.62 | 3,620.89 | 2,406.27 | 854.98 | 919.45 | 876.75 | 969.71 | 3,6 |
| 5101 | 50 | Futa/Suta Bu | 0.00 | 516.42 | 446.61 | 431.71 | 84.71 | 0.00 | 0.00 | 7 |
| 5200 | 50 | Wages Pto'S Bu | 1,949.91 | 6,757.23 | 6,443.58 | 2,123.25 | 661.69 | 787.26 | 3,185.03 | 9 |
| 6158 | 50 | Linen & Bedding | 1,695.00 | 14,266.42 | 12,941.18 | 3,083.09 | 3,320.97 | 3,159.31 | 4,703.05 | 13,1 |
| 6455 | 50 | Supplies | 856.82 | 10,229.36 | 11,113.10 | 2,805.08 | 2,914.28 | 2,724.50 | 1,785.50 | 11,4 |
| 6459 | 50 | Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Total Laundry and Housekeeping** | $ 44,096.68 | $ 646,713.50 | $ 643,630.63 | $ 164,738.86 | $ 166,901.97 | $ 164,279.63 | $ 150,793.04 | $ 663,8 |
| | | **Beauty/Barber:** | | | | | | | | |
| 5875 | 40 | Other Contract Labor Nbu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Medical Records:** | | | | | | | | |

Combined Income Statement with Audit Adjustments, 4th Qtr
For the Period Ending December 31, 2014

| | | | Actual Current Month | Actual Current Year-to-Date | Actual Prior Year-to-Date | Actual Current 1st Quarter | Actual Curr 2nd Qtr | Actual Curr 3rd Qtr | Actual Curr 4th Qtr | Budg YT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Lifestyles:** | | | | | | | | |
| 5004 | 52 | Wages Lifestyles Staff Bu | 2,013.40 | 23,671.68 | 23,731.87 | 4,955.28 | 6,814.90 | 6,416.92 | 5,484.58 | 25,9 |
| 5100 | 52 | Fica Expense Bu | 1,150.55 | 12,297.28 | 13,587.34 | 2,613.34 | 2,720.79 | 3,498.51 | 3,464.64 | 15,0 |
| 5101 | 52 | Futa/Suta Bu | 0.00 | 1,161.14 | 1,684.70 | 731.26 | 178.28 | 239.88 | 11.72 | 1,3 |
| 5200 | 52 | Wages Pto'S Bu | 4,532.20 | 17,306.26 | 23,635.05 | 4,652.08 | 846.01 | 2,108.73 | 9,699.44 | 7,2 |
| 5502 | 52 | Wages Supervisor Nbu | 9,250.08 | 107,729.33 | 102,746.20 | 23,475.37 | 28,918.79 | 29,882.72 | 25,452.45 | 120,2 |
| 6133 | 52 | Special Functions Food | 6,840.02 | 32,802.37 | 29,779.18 | 7,534.94 | 7,595.41 | 4,648.11 | 13,023.91 | 33,2 |
| 6409 | 52 | Small Equipment | 0.00 | 0.00 | 288.89 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6410 | 52 | Equipment Rental | 1,338.39 | 1,338.39 | 996.50 | 0.00 | 0.00 | 0.00 | 1,338.39 | 1,0 |
| 6425 | 52 | Special Events | 5,249.00 | 19,649.84 | 19,405.79 | 3,703.46 | 4,094.54 | 3,600.00 | 8,251.84 | 19,4 |
| 6455 | 52 | Supplies | 1,789.83 | 8,011.63 | 9,382.91 | 1,248.22 | 1,661.52 | 1,658.40 | 3,443.49 | 7,4 |
| 6459 | 52 | Uniforms | 0.00 | 117.88 | 0.00 | 117.88 | 0.00 | 0.00 | 0.00 | 2 |
| 6546 | 52 | Contract Services | 1,032.71 | 17,761.14 | 21,989.17 | 8,045.97 | 2,937.13 | 3,783.93 | 2,994.11 | 13,8 |
| 6700 | 52 | Contract Services - Masterpiece | 4,223.00 | 54,167.68 | 62,422.50 | 16,160.68 | 12,669.00 | 12,669.00 | 12,669.00 | 65,1 |
| 6710 | 52 | Equipment - Masterpiece | 0.00 | 1,168.56 | 6,263.99 | 428.08 | 366.63 | 373.85 | 0.00 | 1,1 |
| 6730 | 52 | Special Events - Masterpiece | 0.00 | 1,919.99 | 778.94 | 0.00 | 1,147.91 | 772.08 | 0.00 | |
| 6720 | 52 | Supplies - Masterpiece | 0.00 | 0.00 | 3,781.69 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Social Services:** | | | | | | | | |
| 5100 | 76 | Fica Expense Bu | 354.25 | 4,272.04 | 4,134.70 | 1,080.78 | 1,015.07 | 1,123.72 | 1,052.47 | 4,3 |
| 5101 | 76 | Futa/Suta Bu | 0.00 | 266.25 | 314.40 | 266.25 | 0.00 | 0.00 | 0.00 | 3 |
| 5200 | 76 | Wages Pto'S Bu | 758.20 | 5,793.98 | 6,205.27 | 1,843.03 | 413.12 | 2,810.69 | 727.14 | 2,0 |
| 5502 | 76 | Wages Supervisor Nbu | 4,315.17 | 50,739.38 | 49,485.45 | 12,039.50 | 13,013.28 | 12,054.25 | 13,632.35 | 54,2 |
| | | **Transportation:** | | | | | | | | |
| 5058 | 86 | Wages Drivers | 12,570.85 | 138,995.67 | 135,691.44 | 32,626.06 | 32,531.77 | 35,246.18 | 38,591.66 | 168,3 |
| 5100 | 86 | Fica Expense Bu | 974.21 | 11,235.61 | 11,213.67 | 2,733.58 | 2,510.31 | 2,939.60 | 3,052.12 | 14,5 |
| 5101 | 86 | Futa/Suta Bu | 1.20 | 1,901.06 | 2,689.88 | 1,374.94 | 206.38 | 200.92 | 118.82 | 2,5 |
| 5200 | 86 | Wages Pto'S Bu | 2,298.43 | 16,916.12 | 14,129.92 | 4,670.48 | 2,109.22 | 5,242.13 | 4,894.29 | 21,5 |
| 6230 | 86 | Maintenance Equipment | 1,829.30 | 29,915.06 | 26,589.24 | 6,974.22 | 7,470.95 | 11,282.65 | 4,187.24 | 28,8 |
| 6409 | 86 | Small Equipment | 0.00 | 0.00 | 647.89 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6455 | 86 | Supplies | 0.00 | 491.93 | 118.20 | 0.00 | 0.00 | 0.00 | 491.93 | |
| 6459 | 86 | Uniforms | 0.00 | 1,053.21 | 300.59 | (5.00) | 0.00 | 1,014.80 | 43.41 | 4 |
| 6546 | 86 | Contract Services | 3,038.20 | 28,213.69 | 5,701.54 | 840.20 | 10,567.19 | 7,459.17 | 9,347.13 | 3,3 |
| | | Total Other Resident Care | $ 63,558.99 | $ 588,897.17 | $ 577,696.91 | $ 138,110.60 | $ 139,788.20 | $ 149,026.24 | $ 161,972.13 | $ 611,8 |
| 7400 | 32 | Management Fees | 35,886.22 | 729,207.28 | 448,525.53 | 406,089.41 | 105,472.60 | 108,974.56 | 108,670.71 | 424,7 |
| 7410 | 32 | Management Company-Travel/Reimbursables | 0.00 | 4,790.45 | 0.00 | 0.00 | 2,135.44 | 557.23 | 2,097.78 | 12,0 |
| | | Total Management Fees | $ 35,886.22 | $ 733,997.73 | $ 448,525.53 | $ 406,089.41 | $ 107,608.04 | $ 109,531.79 | $ 110,768.49 | $ 436,7 |
| 3215 | 01 | PIP Discounts | 24,958.26 | 334,105.94 | 384,341.80 | 92,482.40 | 86,642.50 | 80,150.05 | 74,830.99 | 363,7 |
| 5004 | 54 | Wages Marketing Staff Bu | 6,784.32 | 68,822.63 | 123,005.93 | 21,483.72 | 17,969.39 | 17,141.77 | 12,227.75 | 72,6 |
| 5100 | 54 | Fica Expense Bu | 3,908.93 | 38,674.03 | 39,750.92 | 11,037.68 | 10,169.76 | 10,070.13 | 7,396.46 | 34,1 |
| 5101 | 54 | Futa/Suta Bu | 175.13 | 2,284.53 | 2,525.44 | 1,862.48 | 0.00 | 219.49 | 202.56 | 1,6 |

Combined Income Statement - Audit Proposals ... Qtr
For the Period Ending December 31, 2014

| | | | Actual Current Month | Actual Current Year-to-Date | Actual Prior Year-to-Date | Actual Current 1st Quarter | Actual Curr 2nd Qtr | Actual Curr 3rd Qtr | Actual Curr 4th Qtr | Budg YT |
|---|---|---|---|---|---|---|---|---|---|---|
| 5200 | 54 | Wages Pto'S Bu | (6,119.84) | 30,171.42 | 35,782.96 | 13,852.29 | 11,109.59 | 8,902.91 | (3,693.37) | 5,3 |
| 5502 | 54 | Wages Supervisor Nbu | 5,329.13 | 64,957.75 | 55,486.23 | 11,879.82 | 17,253.20 | 18,135.25 | 17,689.48 | 85,7 |
| 5504 | 54 | Wages Marketing Staff Nbu | 12,592.99 | 156,901.57 | 164,874.41 | 41,959.49 | 46,610.10 | 42,207.10 | 26,124.88 | 200,4 |
| 5555 | 54 | Wages Marketing Commissions Nbu | 66,886.14 | 209,429.53 | 236,481.48 | 26,143.16 | 44,147.08 | 49,149.32 | 89,989.97 | 140,9 |
| 5600 | 54 | Fica Expense Nbu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,5 |
| 5601 | 54 | Futa/Suta Nbu | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| 6133 | 54 | Special Functions Food | 3,137.17 | 56,915.40 | 68,412.38 | 15,925.40 | 14,031.19 | 13,165.53 | 13,793.28 | 75,2 |
| 6409 | 54 | Small Equipment | 0.00 | 464.07 | 0.00 | 0.00 | 0.00 | 464.07 | 0.00 | |
| 6415 | 54 | Mileage | 0.00 | 861.58 | 2,329.20 | 377.58 | 386.00 | 98.00 | 0.00 | 4,2 |
| 6420 | 54 | Travel/Seminar | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,9 |
| 6425 | 54 | Special Events | 5,510.44 | 10,406.61 | 15,289.61 | 2,005.39 | 1,027.21 | 1,311.61 | 6,062.40 | 14,7 |
| 6430 | 54 | Dues & Subscriptions | 1,367.27 | 14,831.87 | 12,166.63 | 3,364.22 | 4,073.05 | 3,248.84 | 4,145.76 | 16,5 |
| 6447 | 54 | Printing | 0.00 | 0.00 | 2,843.90 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6455 | 54 | Supplies | 491.28 | 6,807.68 | 14,811.09 | 1,368.49 | 1,625.30 | 2,253.30 | 1,560.59 | 9,7 |
| 6456 | 54 | Postage | 400.63 | 40,873.35 | 70,608.93 | 13,050.29 | 7,138.82 | 12,323.49 | 8,360.75 | 78,1 |
| 6459 | 54 | Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7 |
| 6460 | 54 | Direct Mail | 9,720.00 | 123,567.25 | 102,286.82 | 30,750.74 | 12,624.56 | 56,733.40 | 23,458.55 | 115,4 |
| 6465 | 54 | Media | 9,453.47 | 62,070.52 | 96,271.97 | 19,967.93 | 23,191.23 | 4,629.94 | 14,281.42 | 155,7 |
| 6470 | 54 | Internet | 3,228.50 | 32,581.85 | 40,437.18 | 6,685.50 | 6,935.50 | 9,382.90 | 9,577.95 | 48,3 |
| 6475 | 54 | Collateral Materials | (1,300.00) | 9,951.30 | 84,271.39 | 2,783.03 | 5,378.19 | 394.39 | 1,395.69 | 23,0 |
| 6507 | 54 | Promotional Fees | (180.49) | 18,420.89 | 29,508.49 | 3,646.62 | 3,736.78 | 5,980.51 | 5,056.98 | 24,0 |
| 6519 | 54 | Public Relations / Advertising | (100.00) | 2,545.15 | 15,675.93 | 616.00 | 1,479.46 | 249.69 | 200.00 | 21,8 |
| 6545 | 54 | List Management - Ad Agency | 150.00 | 1,800.00 | 1,817.84 | 450.00 | 450.00 | 450.00 | 450.00 | 1,8 |
| 6546 | 54 | Contract Services | 2,189.76 | 43,978.71 | 75,256.99 | 16,601.11 | 15,600.10 | 1,884.00 | 9,893.50 | 40,3 |
| | | Total Marketing | $ 123,624.83 | $ 997,317.69 | $ 1,289,895.72 | $ 245,810.94 | $ 244,936.51 | $ 258,395.64 | $ 248,174.60 | $ 1,180,3 |
| | | Total Operating Expenses | $ 1,038,433.83 | $ 11,781,364.95 | $ 11,740,887.70 | $ 3,130,659.60 | $ 2,758,777.23 | $ 2,944,481.85 | $ 2,947,446.27 | $ 11,521,6 |
| | | OTHER EXPENSES: Depreciation: | | | | | | | | |
| 8440 | 32 | Deprec-Land Improvements | (296.85) | 29,973.32 | 33,279.37 | 8,350.17 | 8,220.00 | 8,220.00 | 5,183.15 | 32,8 |
| 8450 | 32 | Deprec-Building | 67,460.47 | 807,813.96 | 807,813.96 | 201,953.49 | 201,900.00 | 201,900.00 | 202,060.47 | 807,6 |
| 8455 | 32 | Deprec-Building Improvements | 44,239.68 | 528,837.21 | 528,630.12 | 132,157.53 | 132,165.00 | 132,165.00 | 132,349.68 | 528,6 |
| 8460 | 32 | Deprec-Furniture & Equipment | 135,574.57 | 879,071.98 | 795,883.29 | 213,017.41 | 198,930.00 | 198,930.00 | 268,194.57 | 795,7 |
| 8480 | 32 | Deprec-Transportation Equipment | (9,308.58) | 19,468.56 | 35,636.54 | 4,777.14 | 9,000.00 | 9,000.00 | (3,308.58) | 36,0 |
| | | Amortization: | | | | | | | | |
| 9400 | 42 | Impairment of Goodwill | 0.00 | 0.00 | 3,900,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Total Depreciation and Amortization | $ 237,669.29 | $ 2,265,165.03 | $ 6,101,243.28 | $ 560,255.74 | $ 550,215.00 | $ 550,215.00 | $ 604,479.29 | $ 2,200,8 |
| 9210 | 42 | Interest-Mortgage | 151,170.18 | 1,475,972.52 | 520,215.50 | 127,531.97 | 447,085.85 | 453,552.72 | 447,801.98 | 486,4 |
| 9220 | 42 | Capital Financing | 12.83 | 1,889.16 | 2,944.27 | 1,478.58 | 173.33 | 147.79 | 89.46 | 1,0 |
| 9230 | 42 | Interest-Other | 8,476.30 | 29,139.90 | 5,815.18 | 1,182.37 | 1,076.93 | 13,580.42 | 13,300.18 | 6,4 |
| 8530 | 32 | Amortization of Deferred Loan Costs | 57,023.30 | 805,684.78 | 0.00 | 400,950.00 | 130,094.93 | 130,569.93 | 144,069.92 | |
| 9360 | 42 | Loan Initiation Fees | 0.00 | 475.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | |
| | | Total Interest | 216,682.61 | 2,313,161.36 | 528,974.95 | 531,142.92 | 578,906.04 | 597,850.86 | 605,261.54 | 493,9 |
| | | Realized loss on sale of assets | | | | | | | | |

Combined Income Statement with Audit Adjustments — 4 Qtr
For the Period Ending December 31, 2014

|  |  |  | Actual Current Month | Actual Current Year-to-Date | Actual Prior Year-to-Date | Actual Current 1st Quarter | Actual Curr 2nd Qtr | Actual Curr 3rd Qtr | Actual Curr 4th Qtr | Budg YT |
|---|---|---|---|---|---|---|---|---|---|---|
| 4410 | 00 | Gain/Loss on Investments - Realized | 0.00 | 121.36 | 0.00 | (370.90) | (3.55) | 495.81 | 0.00 | |
|  |  | Total realized loss on sale of assets | 0.00 | 121.36 | 0.00 | (370.90) | (3.55) | 495.81 | 0.00 | |
|  |  | Loss on disposal of equipment |  |  |  |  |  |  |  | |
| 4440 | 00 | Loss on disposal of equipment | 13,769.69 | 18,400.12 | 35,285.02 | 10,365.43 | (1,140.00) | (4,595.00) | 13,769.69 | |
| 4450 | 00 | Gain/Loss on sale of Reap | 0.00 | 0.00 | (205.00) | 0.00 | 0.00 | 0.00 | 0.00 | |
|  |  | Total loss on disposal of equipment | 13,769.69 | 18,400.12 | 35,080.02 | 10,365.43 | (1,140.00) | (4,595.00) | 13,769.69 | |
|  |  | Total Other Expenses | $ 468,121.59 | $ 4,596,847.87 | $ 6,665,298.25 | $ 1,101,393.19 | $ 1,127,977.49 | $ 1,143,966.67 | $ 1,223,510.52 | $ 2,694,8 |
|  |  | Net Income/(Loss) | $ (164,519.90) | $ (1,006,995.51) | $ (4,369,579.69) | $ (495,152.75) | $ 75,105.62 | $ 90,519.65 | $ (677,468.03) | $ 360,3 |