**JNTADMN, LEAD, ADV, MotDismissPend, CONFIRMED, FeeDeferred**

· **U.S. Bankruptcy Court**
**Middle District of Florida (Tampa)**
**Bankruptcy Petition #: 8:16-bk-08167-MGW**

*Date filed:* 09/22/2016
*Plan confirmed:* 05/10/2018
*341 meeting:* 10/27/2016
*Deadline for filing claims:* 01/09/2017

*Assigned to:* Michael G. Williamson
Chapter 11
Voluntary
Asset

*Debtor*
**Westport Holdings Tampa, Limited Partnership**
Att: Jane Praizner, Director of Finance
12401 N. 22nd St
Tampa, FL 33612
HILLSBOROUGH-FL
Tax ID / EIN: 65-1059079
*dba* **University Village**

represented by **Stephen R Leslie**
Stichter, Riedel, Blain & Postler,
P.A.
110 East Madison Street, Suite 200
Tampa, FL 33602-4700
813-229-0144
Email: sleslie.ecf@srbp.com

**Scott A. Stichter**
Stichter, Riedel, Blain & Postler,
P.A.
110 E. Madison Street, Suite 200
Tampa, FL 33602-4700
813-229-0144
Fax : 813-229-1811
Email: sstichter.ecf@srbp.com

**Matthew B Hale**
Stichter, Riedel, Blain & Postler
110 East Madison Street, Suite 200
Tampa, FL 33602
813-229-0144
Fax : 813-229-1811
Email: mhale.ecf@srbp.com

**Stichter, Riedel, Blain & Prosser,**
**P.A.**
110 Madison Street-Ste 200
Tampa, FL 33602

**Charles A Postler**
Stichter, Riedel, Blain & Postler,
P.A.
110 E Madison Street, Suite 200
Tampa, FL 33602-4700
813-229-0144
Email: cpostler.ecf@srbp.com

**Zorian I Sperkacz**

EXHIBIT  1
WIT: Jennis
DATE: 1-27-2023
Tina Stuhr, CSR, RPR

Zorian Sperkacz, P.A.
12000 Biscayne Boulevard, Suite
415
Miami, FL 33181
786-360-2677
Fax : 888-939-1553

**Liquidating Trustee**
**Jeffrey W. Warren**
c/o Bush Ross, P.A.
P.O. Box 3913
Tampa, FL 33601-3913
813.224.9255

represented by **Adam L Alpert**
Bush Ross P.A.
Post Office Box 3913
Tampa, FL 33601-3913
813-224-9255
Fax : 813-223-9620
Email: aalpert@bushross.com

**Laura B Labbee**
Bush Ross, P.A.
PO Box 3913
Tampa, FL 33601-3913
813-224-9255
Fax : 813-223-9620
Email: llabbee@bushross.com

**Adam L Alpert**
(See above for address)

**Jeffrey W. Warren**
Bush Ross, P.A.
Post Office Box 3913
Tampa, FL 33601-3913
813-224-9255
Fax : 813-223-9620
Email: jwarren@bushross.com

**David S Jennis**
Jennis Morse Etlinger
606 East Madison Street
Tampa, FL 33602
(813) 229-2800
Fax : (813) 229-1707
Email: djennis@jennislaw.com

**Daniel E Etlinger**
Jennis Morse Etlinger
606 East Madison Street
Tampa, FL 33602
813-229-2800
Fax : 813-229-1707
Email: detlinger@jennislaw.com

**Robert Mercer**
Mercer Law LLC
1230 Peachtree Street NE
Suite 1900

Atlanta, GA 30309
(404) 942-2299
Email: r.mercer@mercerlawllc.com

**Kathleen L DiSanto**
Bush Ross, P.A.
Post Office Box 3913
Tampa, FL 33601-3913
813-224-9255
Fax : 813-223-9620
Email: kdisanto@bushross.com

**U.S. Trustee**
**United States Trustee - TPA**
Timberlake Annex, Suite 1200
501 E Polk Street
Tampa, FL 33602
813-228-2000

represented by **Nicole Peair**
Timberlake Annex
501 E Polk Street, Suite 1200
Tampa, FL 33602
813-228-2000
Email: Nicole.W.Peair@USdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 09/22/2016 | 1 (20 pgs) | Voluntary Petition under Chapter 11. Health Care Business. (Fee Paid.). Schedules and Statements Incomplete, Statement of Financial Affairs Not Filed or Incomplete, Disclosure of Compensation of Attorney Not Filed or Not Required, Filed by Stephen R Leslie on behalf of Westport Holdings Tampa, Limited Partnership. (Leslie, Stephen) (Entered: 09/22/2016) |
| 09/22/2016 | 2 (3 pgs) | List of 20 Largest Unsecured Creditors Filed by Stephen R Leslie on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Leslie, Stephen) (Entered: 09/22/2016) |
| 09/22/2016 |  | Receipt of Filing Fee for Voluntary Petition (Chapter 11)(8:16-bk-08167) [misc,volp11a2] (1717.00). Receipt Number 51253327, Amount Paid $1717.00 (U.S. Treasury) (Entered: 09/22/2016) |
| 09/22/2016 | 3 (6 pgs) | Expedited Motion for Joint Administration of Lead Case 8:16-bk-8167 with 8:16-bk-8168 Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 09/22/2016) |
| 09/22/2016 |  | Assignment of the Honorable Michael G. Williamson, Bankruptcy Judge to this case. The Trustee appointed to this case is *US Trustee*. (Ellen M.) (Entered: 09/22/2016) |
| 09/22/2016 | 4 (4 pgs) | Order Granting Motion For Joint Administration *with 8:16-bk-8168 Westport Holdings Tampa II. All future filings shall be filed and docketed under the Lead Case is 16-bk-08167-MGW. except the list of creditors pursuant to Rule 1007(d) of the Federal Rules of Bankruptcy Procedure, schedules and statements of financial affairs (and any amendments thereto, claims (and any objections thereto) and ballots, if separate plans are filed.* (Related Doc 3). Service Instructions: Stephen Leslie is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Alyssa) Modified on 9/22/2016 (Alyssa). (Entered: 09/22/2016) |

| | | |
|---|---|---|
| 09/22/2016 | | Service completed via CM/ECF electronic notification. Filed by Stephen R Leslie on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)4). (Leslie, Stephen) (Entered: 09/22/2016) |
| 09/22/2016 | 5 (11 pgs) | Application to Employ Stichter, Riedel, Blain & Postler, P.A. as Counsel for Debtors *and Affidavit in Support* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) (Entered: 09/22/2016) |
| 09/22/2016 | 6 (6 pgs) | Chapter 11 Case Management Summary Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Leslie, Stephen) (Entered: 09/22/2016) |
| 09/22/2016 | 7 (12 pgs) | Emergency Motion/Application to Pay *Prepetition Wages, Salaries, and Other Employee Benefits* Filed by Stephen R Leslie on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) (Entered: 09/22/2016) |
| 09/22/2016 | 8 (2 pgs) | Certificate of Necessity *Re: Emergency Motion to Pay Prepetition Wages, Salaries, and Other Employee Benefits* Filed by Stephen R Leslie on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)7). (Leslie, Stephen) (Entered: 09/22/2016) |
| 09/22/2016 | 9 (14 pgs) | Emergency Motion to Use Cash Collateral *and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 9/23/2016 (Alyssa). (Entered: 09/22/2016) |
| 09/22/2016 | 10 (2 pgs) | Certificate of Necessity *Re: Emergency Motion to Use Cash Collateral* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)9). (Leslie, Stephen) (Entered: 09/22/2016) |
| 09/22/2016 | | Debtor(s) Attorney and Unrepresented Debtor(s) are directed to comply with all requirements set forth in Local Rule 2081-1. The Court's Local Rule can be found at http://www.flmb.uscourts.gov/localrules/rules/2081-1.pdf. (ADIclerk) (Entered: 09/22/2016) |
| 09/22/2016 | 11 (2 pgs) | Order Authorizing Debtor-In-Possession to Operate Business. (ADIclerk) (Entered: 09/22/2016) |
| 09/23/2016 | 12 (3 pgs) | Amended List of 20 Largest Unsecured Creditors Filed by Stephen R Leslie on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Leslie, Stephen) (Entered: 09/23/2016) |
| 09/23/2016 | 13 (2 pgs) | Notice of Appearance and Request for Notice Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC. (Rollins, Traci) (Entered: 09/23/2016) |

| | | |
|---|---|---|
| 09/23/2016 | 14<br>(3 pgs) | Notice of Commencement of Case, Section 341 Meeting of Creditors, and Fixing Deadlines . Section 341(a) meeting to be held on 10/24/2016 at 01:30 PM at Tampa, FL (861) - Room 100-B, Timberlake Annex, 501 E. Polk Street. Proofs of Claims due by 1/9/2017. (Sabrina) (Entered: 09/23/2016) |
| 09/23/2016 | 15<br>(2 pgs) | Notice of Deficient Filing. Summary of Assets, Schedules, Statment of Financial Affairs, Disclosure of Compensation of Attorney, Statement of Corporate Ownership . (Sabrina) (Entered: 09/23/2016) |
| 09/23/2016 | | Preliminary Hearing Scheduled for 09/28/2016 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Emergency Motion/Application to Pay Prepetition Wages, Salaries, and Other Employee Benefits Doc 7. **This entry is not an official notice of hearing from the court. Noticing Instructions: Stephen R Leslie is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)7). (Dkt) (Entered: 09/23/2016) |
| 09/23/2016 | | Preliminary Hearing Scheduled for 09/28/2016 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Doc 9. **This entry is not an official notice of hearing from the court. Noticing Instructions: Stephen R Leslie is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)9). (Dkt) (Entered: 09/23/2016) |
| 09/23/2016 | 16<br>(4 pgs) | Notice of *Preliminary* Hearing on Emergency Motion/Application to Pay Prepetition Wages, Salaries, and Other Employee Benefits and Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)7, 9). Hearing scheduled for 9/28/2016 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Leslie, Stephen) (Entered: 09/23/2016) |
| 09/23/2016 | 17<br>(1 pg) | Notice Regarding Appointment of a Patient Care Ombudsman. (ADIclerk) (Entered: 09/23/2016) |
| 09/25/2016 | 18<br>(8 pgs) | BNC Certificate of Mailing - Notice of Meeting of Creditors. (related document(s) (Related Doc # 14)). Notice Date 09/25/2016. (Admin.) (Entered: 09/26/2016) |
| 09/25/2016 | 19<br>(3 pgs) | BNC Certificate of Mailing - Notice to Creditors and Parties in Interest (related document(s) (Related Doc # 15)). Notice Date 09/25/2016. (Admin.) (Entered: 09/26/2016) |
| 09/25/2016 | 20<br>(3 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 11)). Notice Date 09/25/2016. (Admin.) (Entered: |

| | | 09/26/2016) |
|---|---|---|
| 09/26/2016 | 21 (7 pgs) | Motion/Application to Pay *Affiliate Compensation to IMH Healthcare. LLC* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 09/26/2016) |
| 09/27/2016 | 22 (2 pgs) | Order Scheduling *Initial Status Conference.* Hearing scheduled for 10/19/2016 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Stephen Leslie is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Sabrina) (Entered: 09/27/2016) |
| 09/27/2016 | 23 (11 pgs) | Proof of Service of Order Scheduling Status Conference. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)22). (Stichter, Scott) (Entered: 09/27/2016) |
| 09/27/2016 | 24 (5 pgs) | Objection to *Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Section 105(A), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure* Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)9). (Silver, Eric) (Entered: 09/27/2016) |
| 09/27/2016 | 25 (3 pgs) | Notice of Appearance and Request for Notice as Additional Counsel Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation. (Gray, Clifford) (Entered: 09/27/2016) |
| 09/27/2016 | 26 (33 pgs) | Notice of Filing *Exhibits in Support of Limited Objection to Debtor's Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens* Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)24). (Silver, Eric) (Entered: 09/27/2016) |
| 09/27/2016 | 27 (4 pgs) | Motion of Mark A. Salzberg to Appear pro hac vice Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) (Entered: 09/27/2016) |
| 09/27/2016 | 28 (2 pgs) | Notice of Appearance and Request for Notice Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee. (Jennis, David) (Entered: 09/27/2016) |
| 09/27/2016 | 29 (244 pgs; 5 docs) | Limited Objection to *Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541, and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure* Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (DiSanto, Kathleen) (Entered: 09/27/2016) |
| 09/27/2016 | 30 (5 pgs) | Limited Objection to *Debtors' Emergency Motion for Authorization to Pay Prepetition Wages, Salaries, and Other Employee Benefits* Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care |

| | | |
|---|---|---|
| | | Residents' Legal Protection Ad-Hoc Committee (related document(s)7). (DiSanto, Kathleen) (Entered: 09/27/2016) |
| 09/28/2016 | 31 (2 pgs) | Notice of Appearance and Request for Notice Filed by Michael R. Lastowski on behalf of Interested Party SCM Specialty Finance Opportunities Fund, L.P.. (Lastowski, Michael) (Entered: 09/28/2016) |
| 09/28/2016 | 32 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter & Stephen Leslie for Dbtr, Denise Barnett for USTEE, David Jennis & Kathleen DiSanto for University Village, Lynn Welter Sherman for former residents, Mark Salzberg (telephonic) & Traci Rollins for CPIF Lending, Eric Silver (telephonic) for Dillworth Receiver, Tim Gray (telephonic) for Fl Office of Ins. Regulation **RULING:** (1) Emergency Motion/Application to Pay Prepetition Wages, Salaries, and Other Employee Benefits Filed by Stephen R Leslie on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #7 - **Cont. to 10/5 @ 10:00 a.m. [AOCNFNG]** ~(2) Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 9/23/2016 (Alyssa). Doc #9 - **Granted on interim basis, items on Pg. 14 to be as announced & agreed by USTEE, Cont. Hrg. on 10/5 @ 10:00 a.m., order by Leslie** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 09/28/2016) |
| 09/30/2016 | 33 (4 pgs) | Motion of Michael R. Lastowski to Appear pro hac vice Filed by Harvey W Gurland Jr on behalf of Interested Party SCM Specialty Finance Opportunities Fund, L.P. (Gurland, Harvey) (Entered: 09/30/2016) |
| 09/30/2016 | | Preliminary Hearing Scheduled for 10/05/2016 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion/Application to Pay Affiliate Compensation to IMH Healthcare. LLC Doc 21. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)21). (Dkt) (Entered: 09/30/2016) |
| 09/30/2016 | 34 (4 pgs) | Notice of *Preliminary* Hearing on Motion to Pay Affiliate Compensation to IMH Healthcare. LLC Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)21). Hearing scheduled for 10/5/2016 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 09/30/2016) |
| 10/03/2016 | 35 (1 pg) | Order Granting Motion To Appear pro hac vice of Mark A. Salzberg for CPIF Lending, LLC. Upon completion of the required registration form, a temporary login and password will be issued. Filing privileges are limited to this case and any related adversary proceedings. The attorney is directed to file a statement notifying the Clerk when Attorneys involvement in this case is concluded (Related Doc 27). Service |

| | | | |
|---|---|---|---|
| | | | Instructions: Clerks Office to Serve. (Laura G.) Modified on 10/3/2016 (Laura G.). (Entered: 10/03/2016) |
| 10/03/2016 | | 36 (1 pg) | Order Granting Motion To Appear pro hac vice of Michael R. Lastowski for SCM Specialty Finance Opportunities Fund, L.P.. Upon completion of the required registration form, a temporary login and password will be issued. Filing privileges are limited to this case and any related adversary proceedings. The attorney is directed to file a statement notifying the Clerk when Attorneys involvement in this case is concluded (Related Doc # 33). Service Instructions: Clerks Office to serve. (Laura G.) (Entered: 10/03/2016) |
| 10/03/2016 | | 37 (19 pgs) | Emergency Motion *to Approve Property Management Agreement with HMS of Tampa, Inc.* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) (Entered: 10/03/2016) |
| 10/03/2016 | | 38 (3 pgs) | Certificate of Necessity *Re: Emergency Motion to Approve Property Management Agreement with HMS of Tampa, Inc.* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)37). (Leslie, Stephen) (Entered: 10/03/2016) |
| 10/03/2016 | | | Preliminary Hearing Scheduled for 10/05/2016 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Emergency Motion to Approve Property Management Agreement with HMS of Tampa, Inc. Doc 37. **This entry is not an official notice of hearing from the court. Noticing Instructions: Stephen R Leslie is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)37). (Dkt) (Entered: 10/03/2016) |
| 10/03/2016 | | 39 (4 pgs) | Notice of *Preliminary* Hearing on Emergency Motion to Approve Property Management Agreement with HMS of Tampa, Inc. Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)37). Hearing scheduled for 10/5/2016 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Leslie, Stephen) (Entered: 10/03/2016) |
| 10/03/2016 | | 40 (1 pg) | Certificate of Service Re: Order Granting Motion to Appear Pro Hac Vice and Directing Payment to the United States District Court. Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)35). (Rollins, Traci) (Entered: 10/03/2016) |
| 10/03/2016 | | 41 (6 pgs) | Objection to *Motion to Pay IMH* Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (related document(s)21). (Gray, Clifford) (Entered: 10/03/2016) |
| 10/04/2016 | | 42 (105 pgs) | Notice of Filing *Exhibits to Objection to IMH Payment* Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (related document(s)21, 41). (Gray, Clifford) Modified on 10/5/2016 (Alyssa). (Entered: 10/04/2016) |

| | | |
|---|---|---|
| 10/04/2016 | 43<br>(15 pgs) | Notice of Appearance and Request for Notice Filed by Brian K Gart on behalf of Interested Parties Big Rock Partners Holding, LLC, Big Rock Senior Housing Management, LLC. (Gart, Brian) (Entered: 10/04/2016) |
| 10/04/2016 | 44<br>(15 pgs) | Notice of Appearance and Request for Notice Filed by D. Brett Marks on behalf of Interested Parties Big Rock Partners Holding, LLC, Big Rock Senior Housing Management, LLC. (Marks, D.) (Entered: 10/04/2016) |
| 10/04/2016 | 45<br>(6 pgs; 2 docs) | Limited Response to *Limited Objection to Emergency Motion to Approve Use of Cash Collateral by Drew Dillworth* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)24). (Attachments: # 1 Mailing Matrix LBR 1007-2 mailing matrix) (Leslie, Stephen) (Entered: 10/04/2016) |
| 10/04/2016 | 46<br>(13 pgs) | Application to Employ Broad and Cassel as Special Counsel *Effective as of the Petition Date and Affidavit in Support* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 10/5/2016 (Alyssa). (Entered: 10/04/2016) |
| 10/04/2016 | 47<br>(4 pgs) | Notice of Appearance and Request for Notice as Additional Counsel *Shaw P. Stiller* Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation. (Gray, Clifford) (Entered: 10/04/2016) |
| 10/04/2016 | 48<br>(34 pgs; 3 docs) | Limited Objection to *and Reservation of Rights to the Debtors' Motion to Use Cash Collateral* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)9). (Attachments: # 1 Exhibit A - Promissory Note # 2 Exhibit B - Mortgage) (Rollins, Traci) (Entered: 10/04/2016) |
| 10/04/2016 | 49<br>(3 pgs) | Notice of Appearance and Request for Notice as Additional Counsel Filed by Conor J McLaughlin on behalf of Interested Party STATE OF FLORIDA, FLORIDA DEPARTMENT OF FINANCIAL SERVICES. (McLaughlin, Conor) (Entered: 10/04/2016) |
| 10/04/2016 | 50<br>(413 pgs; 6 docs) | Motion to Dismiss Case. *Abstain Or, Alternatively, For Entry of Order Declaring Automatic Stay Inapplicable to the State of Florida, Department of Financial Services' Receivership Action* Filed by Conor J McLaughlin on behalf of Interested Party STATE OF FLORIDA, FLORIDA DEPARTMENT OF FINANCIAL SERVICES (Attachments: # 1 Exhibit A, Part 1 # 2 Exhibit A, Part 2 # 3 Exhibit B, Part 1 # 4 Exhibit B, Part 2 # 5 Exhibit B, Part 3) (McLaughlin, Conor) (Entered: 10/04/2016) |
| 10/05/2016 | 51<br>(105 pgs; 2 docs) | Objection to *Debtor's Motion for Authorization to Pay Affiliate Compensation to IMH Healthcare, LLC* Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)21). (Attachments: # 1 Exhibit "A") (DiSanto, Kathleen) (Entered: 10/05/2016) |
| 10/05/2016 | 52<br>(5 pgs) | Limited Objection to *Debtor's Emergency Motion to Approve Property Management Agreement with HMS of Tampa, Inc.* Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)37). (DiSanto, Kathleen) (Entered: 10/05/2016) |

| | | |
|---|---|---|
| 10/05/2016 | <u>53</u><br>(7 pgs; 2 docs) | Notice of Filing *Curriculum Vitae of Proposed Management Team from HMS of Tampa, Inc.* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)<u>37</u>). (Attachments: # <u>1</u> Exhibit CV of Management Team from HMS of Tampa, Inc.) (Leslie, Stephen) (Entered: 10/05/2016) |
| 10/05/2016 | <u>54</u><br>(6 pgs; 2 docs) | Notice of Filing *Seven Day Emergent Budget for Cash Collateral* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)<u>9</u>). (Attachments: # <u>1</u> Exhibit Emergent Budget) (Leslie, Stephen) (Entered: 10/05/2016) |
| 10/05/2016 | | Withdrawn in Open Court (related document(s)<u>21</u>). (MARTI) (Entered: 10/05/2016) |
| 10/05/2016 | <u>55</u><br>(13 pgs) | Notice of Rescheduled Section 341(a) Meeting of Creditors Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership. Section 341(a) meeting to be held on 10/27/2016 at 01:30 PM at Tampa, FL (861) - Room 100-B, Timberlake Annex, 501 E. Polk Street. (Hale, Matthew) (Entered: 10/05/2016) |
| 10/05/2016 | <u>56</u><br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Patrick Mosley on behalf of Creditor Illyce D. Mendelsohn and Ronald Greenspan, Co-Trustees of the Bernice Greenspan Irrevocable Trust dated August 21, 1985. (Mosley, Patrick) (Entered: 10/05/2016) |
| 10/05/2016 | <u>57</u><br>(2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Stephen Leslie & Matt Hale for Dbtr, Denise Barnett for USTEE, David Jennis & Kathleen DiSanto for University Village, Lynn Welter Sherman for former residents, Mark Salzberg (telephonic) & Traci Rollins (telephonic) for CPIF Lending, Eric Silver (telephonic) for Dillworth Receiver, Charles Stiller for Fl Office of Ins. Regulation, Brian Gart (telephonic) for Big Rock Partners HoldingsSenior Management, Michael Lastowski (telephonic) for SCM Specialty Finance **RULING:** (1) Emergency Motion/Application to Pay Prepetition Wages, Salaries, and Other Employee Benefits Filed by Stephen R Leslie on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #7, -Limited Objection to Debtors' Emergency Motion for Authorization to Pay Prepetition Wages, Salaries, and Other Employee Benefits Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)<u>7</u>). (DiSanto, Kathleen) Doc #30 - **Granted, order by Leslie** ~(2) Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 9/23/2016 (Alyssa). Doc #9, -Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Section 105(A), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)<u>9</u>). (Silver, Eric) Doc #24, -Limited Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), |

361, 363, 541, and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9) (DiSanto, Kathleen) Doc #29, Limited Objection to and Reservation of Rights to the Debtors' Motion to Use Cash Collateral Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC Doc #48 - **Granted, Cont. Hrg. on 10/13 @ 1:30 p.m., order by Leslie** *(3) Motion/Application to Pay Affiliate Compensation to IMH Healthcare. LLC Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #21, -Objection to Motion to Pay IMH Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (related document(s)21). (Gray, Clifford) Doc #41, Objection to Debtor's Motion for Authorization to Pay Affiliate Compensation to IMH Healthcare, LLC Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #51 - **Withdrawn** *(4) Emergency Motion to Approve Property Management Agreement with HMS of Tampa, Inc. Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #37, Limited Objection to Debtor's Emergency Motion to Approve Property Management Agreement with HMS of Tampa, Inc. Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #52 - - **Granted on Interim basis, Cont. Hrg. on 10/13 @ 1:30 p.m., order by Leslie** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 10/05/2016)

| Date | Doc # | Description |
|---|---|---|
| 10/05/2016 | 58 (2 pgs) | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 35)). Notice Date 10/05/2016. (Admin.) (Entered: 10/06/2016) |
| 10/06/2016 | 59 (3 pgs) | Motion to Extend Deadline to File Schedules or Provide Required Information Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 10/06/2016) |
| 10/06/2016 | | Preliminary Hearing Scheduled for 10/13/2016 1:30 PM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application to Employ Broad and Cassel as Special Counsel Effective as of the Petition Date and Affidavit in Support Doc 46. **This entry is not an official notice of hearing from the court. Noticing Instructions: Stephen R Leslie is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)46). (Dkt) (Entered: 10/06/2016) |
| 10/06/2016 | | Preliminary Hearing Scheduled for 11/02/2016 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Dismiss Case. Abstain Or, Alternatively, For Entry of Order Declaring Automatic Stay Inapplicable to the State of Florida, Department of Financial Services' Receivership Action Doc 50. **This entry is not an official notice of hearing from the court. Noticing Instructions: Conor J McLaughlin is directed to prepare, file and serve the notice of hearing on interested parties within 3 days.** |

| | | **Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)50). (Dkt) (Entered: 10/06/2016) |
|---|---|---|
| 10/06/2016 | 60 (2 pgs) | Interim Order *Granting Emergency Motion to Approve Property Management Agreement with HMS of Tampa, Inc., to the extent set forth* (related document(s)52, 37). Hearing scheduled for 10/13/2016 at 01:30 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Stephen Leslie is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Deanna) (Entered: 10/06/2016) |
| 10/06/2016 | 61 (7 pgs) | Order Granting Motion To Pay *Prepetition Wages, Salaries, and Other Employee Benefits* (Related Doc # 7). Service Instructions: Stephen Leslie is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Nita) (Entered: 10/06/2016) |
| 10/07/2016 | 62 (3 pgs; 2 docs) | Certificate of Service Re: Interim Order Granting Debtors' Emergency Motion to Approve Property Management Agreement with HMS of Tampa, Inc.. Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)60). (Attachments: # 1 Mailing Matrix LBR 1007-2 mailing matrix) (Leslie, Stephen) (Entered: 10/07/2016) |
| 10/07/2016 | 63 (3 pgs; 2 docs) | Certificate of Service Re: Orde Granting Debtors' Emergency Motion for Authorization to Pay Prepetition Wages, Salaries, and Other Employee Benefits. Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)61). (Attachments: # 1 Mailing Matrix LBR 1007-2 mailing matrix) (Leslie, Stephen) (Entered: 10/07/2016) |
| 10/07/2016 | 64 (4 pgs; 2 docs) | Notice of Hearing on Application to Employ Broad and Cassel as Special Counsel Effective as of the Petition Date and Affidavit in Support Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)46). Hearing scheduled for 10/13/2016 at 01:30 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Attachments: # 1 Mailing Matrix LBR 1007-2 mailing matrix) (Leslie, Stephen) (Entered: 10/07/2016) |
| 10/07/2016 | 65 (10 pgs; 2 docs) | Motion *to Deny Appointment of a Patient Care Ombudsman Under 11 U.S.C. Section 333* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)17). (Attachments: # 1 List of 20 Largest Unsecured Creditors) (Leslie, Stephen) (Entered: 10/07/2016) |
| 10/07/2016 | 66 (21 pgs) | Motion *for Order Pursuant to Sections 105(a) and 366 of the Bankruptcy Code (i) Prohibiting Utilities From Altering, Refusing or Discontinuing Service on Account of Prepetition Invoices; (ii) Approving the Debtors' Proposed Adequate Assurance of Payment; and (iii) Establishing Procedures for Determining Additional Requests for Adequate Assurance of Payment* Filed by Stephen R Leslie on behalf of Interested Party |

| | | |
|---|---|---|
| | | Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) (Entered: 10/07/2016) |
| 10/11/2016 | 67 (48 pgs) | Motion to Reject Management Agreement with Novum Management Group, Inc. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 10/11/2016) |
| 10/11/2016 | 68 (1 pg) | Notice of Appearance and Request for Notice Filed by Patti W Halloran on behalf of Creditor Estate of Norma C. Sherwood. (Halloran, Patti) (Entered: 10/11/2016) |
| 10/11/2016 | 69 (2 pgs) | Notice of Compliance Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)35). (Rollins, Traci) (Entered: 10/11/2016) |
| 10/11/2016 | 70 (14 pgs; 2 docs) | Notice of *Preliminary* Hearing on Motion to Dismiss Case. Abstain Or, Alternatively, For Entry of Order Declaring Automatic Stay Inapplicable to the State of Florida, Department of Financial Services' Receivership Action Filed by Conor J McLaughlin on behalf of Interested Party STATE OF FLORIDA, FLORIDA DEPARTMENT OF FINANCIAL SERVICES (related document(s)50). Hearing scheduled for 11/2/2016 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Attachments: # 1 Mailing Matrix) (McLaughlin, Conor) (Entered: 10/11/2016) |
| 10/11/2016 | 71 (2 pgs) | Notice of Appearance and Request for Notice Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation. (Whitson, Edmund) (Entered: 10/11/2016) |
| 10/11/2016 | 72 (1 pg) | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information . *Time Extended to October 17, 2016* (Related Doc # 59) Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Bernadette) (Entered: 10/11/2016) |
| 10/11/2016 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)72). (Stichter, Scott) (Entered: 10/11/2016) |
| 10/11/2016 | 73 (2 pgs) | Notice of Appointment of Creditors' Committee Filed by U.S. Trustee United States Trustee - TPA. (Barnett, Denise) (Entered: 10/11/2016) |
| 10/12/2016 | 74 (4 pgs) | Notice of Change of Address Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Leslie, Stephen) (Entered: 10/12/2016) |
| 10/12/2016 | 75 (78 pgs; 5 docs) | Response to *to Receiver's Objection to Motion for Use of Cash Collateral* Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (related document(s)24). (Attachments: # 1 Exhibit A part 1 # 2 Exhibit A part 2 # 3 Exhibit B # 4 Exhibit C) (Whitson, Edmund) (Entered: 10/12/2016) |
| 10/13/2016 | | Preliminary Hearing Scheduled for 10/19/2016 10:00 AM Tampa, FL - |

| | | |
|---|---|---|
| | | Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Deny Appointment of a Patient Care Ombudsman Under 11 U.S.C. Section 333 Doc 65. **This entry is not an official notice of hearing from the court. Noticing Instructions: Stephen R Leslie is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)65). (Dkt) (Entered: 10/13/2016) |
| 10/13/2016 | 76 (20 pgs) | Supplemental Objection to *Debtor's Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens* Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9). (DiSanto, Kathleen) (Entered: 10/13/2016) |
| 10/13/2016 | 77 (12 pgs) | Objection to *Debtors' Application to Employ Broad and Cassel as Special Counsel Effective as of Petition Date* Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)46). (DiSanto, Kathleen) (Entered: 10/13/2016) |
| 10/13/2016 | 78 (4 pgs) | Amended Notice of Change of Address *of Creditors* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 10/13/2016) |
| 10/13/2016 | 79 (4 pgs; 2 docs) | Notice of Hearing on Debtors' Motion to Deny Appointment of a Patient Care Ombudsman Under 11 U.S.c. Section 333 Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)65). Hearing scheduled for 10/19/2016 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Attachments: # 1 Mailing Matrix LBR 1007-2 mailing matrix) (Leslie, Stephen) (Entered: 10/13/2016) |
| 10/13/2016 | 80 (3 pgs) | Notice of Filing *Seven Day Budget for Cash Collateral* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)9). (Stichter, Scott) (Entered: 10/13/2016) |
| 10/13/2016 | 81 (13 pgs) | Notice of Filing *Revised Management Agreement* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)37). (Stichter, Scott) (Entered: 10/13/2016) |
| 10/13/2016 | 82 (10 pgs) | Interim Order *on Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Lliens Pursuant to Sections 105(a), 361, 363, 541, and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure. (*granted on interim basis pending further hearing to be conducted on 10/13/2016 at 1:30 pm*)* (related document(s)24, 9, 48, 29). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Laura G.) (Entered: 10/13/2016) |
| 10/13/2016 | 83 (17 pgs) | Notice of Filing *Motion for Dismissal of Fifth Ground for Receivership* Filed by David S Jennis on behalf of Creditor University Village Life |

| | | |
|---|---|---|
| | | Care Residents' Legal Protection Ad-Hoc Committee. (Jennis, David) (Entered: 10/13/2016) |
| 10/13/2016 | | Preliminary Hearing Scheduled for 10/19/2016 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Reject Management Agreement with Novum Management Group, Inc. Doc 67. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)67). (Dkt) (Entered: 10/13/2016) |
| 10/13/2016 | 84 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter for Dbtr, Denise Barnett for USTEE, David Jennis & Kathleen DiSanto for University Village, Lynn Welter Sherman for former residents, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Eric Silver (telephonic) for Dillworth Receiver, Tim Gray (telephonic) for Florida Office of Ins. Regulation, Brian Gart (telephonic) for Big Rock Partners HoldingsSenior Management, Harvey Gurland (telephonic) for SCM Specialty Finance **RULING:** ~(1) 2nd Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 9/23/2016 (Alyssa). Doc #9, -Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Section 105(A), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)9). (Silver, Eric) Doc #24, - Limited Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541, and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9) (DiSanto, Kathleen) Doc #29, Limited Objection to and Reservation of Rights to the Debtors' Motion to Use Cash Collateral Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC Doc #48 - **Granted on an interim basis, Cont. Hrg. on 10/19 @ 10:00 a.m., Deadline set of 10/24 @ 5: p.m. for Dbtr to file M/to Establish Sale Procedures or M/to Sell which will be set for 11/2 @ 10:30 a.m., order by Stichter** *(2) Cont. Hrg. on Emergency Motion to Approve Property Management Agreement with HMS of Tampa, Inc. Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #37, Limited Objection to Debtor's Emergency Motion to Approve Property Management Agreement with HMS of Tampa, Inc. Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #52 - **Granted, Cont. to 10/19 @ 10:00 a.m., order by Stichter** *(3) Application to Employ Broad and Cassel as Special Counsel Effective as of the Petition Date and Affidavit in Support Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on |

| | | |
|---|---|---|
| | | 10/5/2016 (Alyssa). Doc #46 - **Approved on an interim & limited basis as announced, order by Stichter [FTR: 2:15]** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court**. (Dkt) (Entered: 10/15/2016) |
| 10/17/2016 | 85<br>(2 pgs) | Order Approving Application to Employ/Retain *Stichter, Riedel, Blain & Postler, P.A. as Counsel for Debtors nunc pro tunc to September 22, 2016* (Related Doc 5). Service Instructions: Stephen Leslie is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) Modified on 10/17/2016 (Dana B.). (Entered: 10/17/2016) |
| 10/17/2016 | | Service completed via CM/ECF electronic notification. Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)85). (Leslie, Stephen) (Entered: 10/17/2016) |
| 10/17/2016 | 86<br>(3 pgs) | Motion to Extend Deadline to File Schedules or Provide Required Information *(Further Extension)* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 10/17/2016) |
| 10/17/2016 | 98<br>(9 pgs) | Notice of Filing *attachments to claim #3* Filed by Creditor Norma French. (Dana B.) (Entered: 10/24/2016) |
| 10/18/2016 | 87<br>(1 pg) | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information *until Oct. 19, 2016* (Related Doc # 86) Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Deanna) (Entered: 10/18/2016) |
| 10/18/2016 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)87). (Stichter, Scott) (Entered: 10/18/2016) |
| 10/18/2016 | 88<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Ryan C Reinert on behalf of Creditor Dr. Leroy and Linda Shear. (Reinert, Ryan) (Entered: 10/18/2016) |
| 10/18/2016 | | **Scott A. Stichter is reminded to prepare, file and serve the notice of hearing on interested parties.** Re: Preliminary Hearing Scheduled for 10/19/2016 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Reject Management Agreement with Novum Management Group, Inc. Doc 67. **Failure to do so will result in the cancellation of the hearing that addresses this specific matter.** (ADIclerk) (Entered: 10/18/2016) |
| 10/19/2016 | | A properly docketed and related Proof or Certificate of Service for Order 82 is not indicated on the docket. Scott Stichter is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 10/19/2016) |

| | | |
|---|---|---|
| 10/19/2016 | 89<br>(4 pgs) | Notice of *Preliminary* Hearing on Motion to Reject Management Agreement With Novum Management Group, Inc. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)67). Hearing scheduled for 10/19/2016 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 10/19/2016) |
| 10/19/2016 | 90<br>(3 pgs) | Proof of Service of Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)82). (Stichter, Scott) (Entered: 10/19/2016) |
| 10/19/2016 | 91<br>(115 pgs) | Summary of Assets , Schedules A - H, Filing Fee Not Paid or Not Required., Statement of Financial Affairs Filed by Stephen R Leslie on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Leslie, Stephen) (Entered: 10/19/2016) |
| 10/19/2016 | | Receipt of Filing Fee for Schedules (all schedules, individual schedules or amended schedules)(8:16-bk-08167-MGW) [misc,schaja] ( 30.00). Receipt Number 51544854, Amount Paid $ 30.00 (U.S. Treasury) (Entered: 10/19/2016) |
| 10/19/2016 | 92<br>(3 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter, Stephen Leslie, & Charles Postler for Dbtr, Denise Barnett for USTEE, David Jennis for University Village, Lynn Welter Sherman for certain former residents, Ryan Reinhart for Dr. Leroy & Linda Shear, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Eli Frieden (telephonic) for Westport Holdings Tampa Limited Partnership, Shaw Stiller (telephonic) for Office of Ins. Regulation, Brian Gart (telephonic) for Big Rock Partners Holdings Senior Management **RULING: (1)** Initial Status Conference - Proofs of claims due by 1/9/17 - **Plan & D/S to be filed 11/10, order by Ct. (Case Mgr. - Fast track order)** \*(2) Motion to Deny Appointment of a Patient Care Ombudsman Under 11 U.S.C. Section 333 Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)17). (Leslie, Stephen) Doc #65 - **Granted w/o/p, order by Stichter** \*(3) Motion to Reject Management Agreement with Novum Management Group, Inc. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #67 **- Cont. to 11/2 @ 10:30 a.m., order by Stichter** ~(4) 3rd Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 9/23/2016 (Alyssa). Doc #9, -Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Section 105(A), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)9). (Silver, Eric) Doc #24, -Limited Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541, and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Kathleen L DiSanto on behalf of Creditor |

| | | | |
|---|---|---|---|
| | | | University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9) (DiSanto, Kathleen) Doc #29, Limited Objection to and Reservation of Rights to the Debtors' Motion to Use Cash Collateral Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC Doc #48 - **Granted cont. use, Cont. Hrg. on 11/2 @ 10:30 a.m., order by Stichter [Deadline for Dbtr to file M/for Bid Procedures with stalking horse bidder extended to 10/31]** ~(5) 2nd Cont. Hrg. on Emergency Motion to Approve Property Management Agreement with HMS of Tampa, Inc. Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #37, Limited Objection to Debtor's Emergency Motion to Approve Property Management Agreement with HMS of Tampa, Inc. Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #52 - **Final order Granting, order by Stichter** ~(6) Cont. Hrg. on Application to Employ Broad and Cassel as Special Counsel Effective as of the Petition Date and Affidavit in Support Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 10/5/2016 (Alyssa). Doc #46, -Response to to Receiver's Objection to Motion for Use of Cash Collateral Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (related document(s)24). (Whitson, Edmund) Doc #75, -Supplemental Objection to Debtor's Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9). (DiSanto, Kathleen) Doc #76 - **Approved on an interim basis as announced at 10/13 Hrg., Cont. to 11/2 @ 10:30 a.m., order by Stichter** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court**. (Dkt) (Entered: 10/19/2016) |
| 10/20/2016 | | 93 (2 pgs) | Order Establishing Deadline for Filing Plan and Disclosure Statement . Chapter 11 Plan & Disclosure Statement due by 11/10/2016. Service Instructions: Stephen Leslie is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Alyssa) (Entered: 10/20/2016) |
| 10/20/2016 | | 94 (6 pgs) | Motion for Relief from Stay (Fee Paid) Re: Estate; State Administrative Action. Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (Gray, Clifford) Modified on 10/27/2016 (Ryan). (Entered: 10/20/2016) |
| 10/21/2016 | | 95 (13 pgs; 2 docs) | Certificate of Service Re: Order Establishing Deadline for Filing Plan and Disclosure Statement. Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)93). (Attachments: # 1 Mailing Matrix) (Leslie, Stephen) (Entered: 10/21/2016) |
| 10/21/2016 | | 96 (4 pgs) | Notice of *Preliminary* Hearing on Motion to Reject Management Agreement With Novum Management Group, Inc. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)67). Hearing scheduled for 11/2/2016 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States |

| | | |
|---|---|---|
| | | Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 10/21/2016) |
| 10/21/2016 | 97 (1 pg) | Notice of Claim Filed by Debtor/Trustee regarding Claim Number 19. Filed by the Debtor on behalf of Westport Holdings Tampa LP. (ADIclerk) (Entered: 10/21/2016) |
| 10/24/2016 | 99 (6 pgs) | Second Interim Order *Granting Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure; Debtor shall file a Sale Motion on or before October 24, 2016* (related document(s)45, 24, 75, 9, 76, 48, 29, 82). Hearing scheduled for 11/2/2016 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Lidia) (Entered: 10/24/2016) |
| 10/24/2016 | 100 (3 pgs) | Statement/Disclosure of Compensation of Attorney Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Leslie, Stephen) (Entered: 10/24/2016) |
| 10/24/2016 | 101 (3 pgs) | Motion to Extend Time *to File All State and Federal Tax Returns* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 10/24/2016) |
| 10/25/2016 | 102 (3 pgs) | Proof of Service of Second Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)99). (Stichter, Scott) (Entered: 10/25/2016) |
| 10/26/2016 | 103 (2 pgs) | Order Abating Motion For Relief From Stay (Related Doc # 94) Service Instructions: Clerks Office to serve. (Kimberly P.) (Entered: 10/26/2016) |
| 10/26/2016 | 104 (2 pgs) | Notice of Appearance and Request for Notice Filed by Allan C Watkins on behalf of Creditor Anne Schroedl-Page,Personal Representative for the Estate of William Schroedl. (Watkins, Allan) (Entered: 10/26/2016) |
| 10/26/2016 | 105 (12 pgs) | Notice *Verified Statement and Notice Pursuant to Federal Rule of Bankruptcy Procedure 2019* Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee. (DiSanto, Kathleen) (Entered: 10/26/2016) |
| 10/26/2016 | 106 (3 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 97)). Notice Date 10/26/2016. (Admin.) (Entered: 10/27/2016) |
| 10/27/2016 | | Receipt of Filing Fee for Motion for Relief From Stay(8:16-bk-08167-MGW) [motion,mrlfsty] ( 176.00). Receipt Number 51630926, Amount Paid $ 176.00 (U.S. Treasury) (Entered: 10/27/2016) |
| 10/27/2016 | 107 (2 pgs) | Order Granting Motion to Extend Time *to File All State and Federal Tax Returns (Extended to January 23, 2017)* (Related Doc # 101). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Alyssa) (Entered: 10/27/2016) |

| | | |
|---|---|---|
| 10/27/2016 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)107). (Stichter, Scott) (Entered: 10/27/2016) |
| 10/27/2016 | 108 (3 pgs) | Notice of Appearance and Request for Notice Filed by James W Elliott on behalf of Creditor John R. Wilhelm Trust. (Elliott, James) (Entered: 10/27/2016) |
| 10/27/2016 | 109 (2 pgs) | Notice and Order Scheduling Preliminary Hearing on Motion for Relief from the Stay *Filed by Florida Office of Insurance Regulation* (related document(s)94). Hearing scheduled for 11/2/2016 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Clifford Gray is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 10/27/2016) |
| 10/27/2016 | 110 (3 pgs) | Notice of Appearance and Request for Notice Filed by Christopher B Lunny on behalf of Interested Party STATE OF FLORIDA, FLORIDA DEPARTMENT OF FINANCIAL SERVICES. (Lunny, Christopher) (Entered: 10/27/2016) |
| 10/28/2016 | 111 (79 pgs) | Response to *Motion to Dismiss Case. Abstain Or, Alternatively, For Entry of Order Declaring Automatic Stay Inapplicable to the State of Florida, Department of Financial Services' Receivership Action* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)50). (Stichter, Scott) (Entered: 10/28/2016) |
| 10/28/2016 | 112 (4 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). Filed by Brian K Gart on behalf of Interested Party Big Rock Partners Holding, LLC. (Gart, Brian) (Entered: 10/28/2016) |
| 10/28/2016 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 25.00). Receipt Number 51653073, Amount Paid $ 25.00 (U.S. Treasury) (Entered: 10/28/2016) |
| 10/28/2016 | 113 (4 pgs) | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 103)). Notice Date 10/28/2016. (Admin.) (Entered: 10/29/2016) |
| 10/31/2016 | 114 (4 pgs) | Certificate of Service Re: Notice and Order of Scheduling Preliminary Hearing on Motion for Relief From the Stay. Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (related document(s)94). (Gray, Clifford). Related document(s) 94, 109. Modified on 11/1/2016 (Susan). (Entered: 10/31/2016) |
| 10/31/2016 | 115 (6 pgs) | Notice of Filing *Amended Affidavit in Support of Debtors' Application to Employ Broad and Cassel as Special Counsel Effective as of the Petition Date* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)46). (Stichter, Scott) (Entered: 10/31/2016) |
| 10/31/2016 | 116 (7 pgs) | Third Interim Order *on Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552* |

| | | | |
|---|---|---|---|
| | | | *of The Bankruptcy Code and Rule 4001 of The Federal Rules of Bankruptcy Procedure; further hearing set for November 2, 2016 at 10:30 A.M.* (related document(s)45, 99, 24, 75, 9, 76, 48, 29, 82). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Lidia) (Entered: 10/31/2016) |
| 10/31/2016 | | 117 (226 pgs; 4 docs) | Notice of Filing *Supplmental Materials In Support of Department's Motion to Dismiss* Filed by Christopher B Lunny on behalf of Interested Party STATE OF FLORIDA, FLORIDA DEPARTMENT OF FINANCIAL SERVICES (related document(s)50). (Attachments: # 1 Exhibit Department's Motion for Contempt # 2 Exhibit Excerpt from Deposition of Westport Holdings Tampa, LP # 3 Exhibit Trustee's Amended Complaint Against Bartle, et. al.) (Lunny, Christopher) (Entered: 10/31/2016) |
| 10/31/2016 | | 118 (10 pgs) | Emergency Motion *for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors' Assets; (II) Approving Overbid Amounts and Stalking Horse Protection Fee; (III) Approving Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines* Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Hale, Matthew) (Entered: 10/31/2016) |
| 10/31/2016 | | 119 (23 pgs) | Motion to Sell Property Free and Clear of Liens. Property description: Substantially All Assets. *And Seeking Authority to Assume and Assign Contracts.* (Fee Paid.) Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Hale, Matthew) (Entered: 10/31/2016) |
| 11/01/2016 | | | Receipt of Filing Fee for Motion to Sell(8:16-bk-08167-MGW) [motion,msell2] ( 176.00). Receipt Number 51672439, Amount Paid $ 176.00 (U.S. Treasury) (Entered: 11/01/2016) |
| 11/01/2016 | | 120 (2 pgs) | Certificate of Necessity *Re: Emergency Motion for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors' Assets; (II) Approving Overbid Amounts and Stalking Horse Protection Fee; (III) Approving Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines* Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)118). (Hale, Matthew) (Entered: 11/01/2016) |
| 11/01/2016 | | | Preliminary Hearing Scheduled for 11/02/2016 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Emergency Motion for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors' Assets; (II) Approving Overbid Amounts and Stalking Horse Protection Fee; (III) Approving Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines Doc 118. **This entry is not an official notice of hearing from the court. Noticing Instructions: Matthew B Hale is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)118). (Dkt) (Entered: 11/01/2016) |

| | | |
|---|---|---|
| 11/01/2016 | <u>121</u><br>(14 pgs) | Notice of *Preliminary* Hearing on Bid Procedures Motion and Sale Motion Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)<u>119</u>, <u>118</u>). Hearing scheduled for 11/2/2016 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 11/01/2016) |
| 11/01/2016 | | Preliminary Hearing Scheduled for 11/02/2016 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Sell Property Free and Clear of Liens. Property description: Substantially All Assets. And Seeking Authority to Assume and Assign Contracts. (Verify Fee) Doc <u>119</u>. **This entry is not an official notice of hearing from the court. Noticing Instructions: Matthew B Hale is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)<u>119</u>). (Dkt) (Entered: 11/01/2016) |
| 11/01/2016 | <u>122</u><br>(160 pgs; 2 docs) | Notice of Filing *Transcript from Section 341 Meeting* Filed by Christopher B Lunny on behalf of Interested Party STATE OF FLORIDA, FLORIDA DEPARTMENT OF FINANCIAL SERVICES (related document(s)<u>50</u>). (Attachments: # <u>1</u> Exhibit Transcript of Sec 341 Meeting) (Lunny, Christopher) (Entered: 11/01/2016) |
| 11/01/2016 | <u>123</u><br>(9 pgs) | Preliminary Response to *Florida Insurance Regulation's Motion for Relief From Automatic Stay* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)<u>94</u>). (Stichter, Scott) Modified on 11/2/2016 (Anel). (Entered: 11/01/2016) |
| 11/01/2016 | <u>124</u><br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Robert A Soriano on behalf of Interested Party Skyline HealthCare, LLC. (Soriano, Robert) (Entered: 11/01/2016) |
| 11/01/2016 | <u>125</u><br>(3 pgs) | Proof of Service of Third Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)<u>116</u>). (Stichter, Scott) (Entered: 11/01/2016) |
| 11/01/2016 | <u>126</u><br>(27 pgs) | Notice of Filing *of Proposed Executed Letter of Intent Received From A+Operating LLC* Filed by Charles A Postler on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles). Related document(s) <u>119</u>. Modified on 11/2/2016 (Anel). (Entered: 11/01/2016) |
| 11/01/2016 | | The trustee appointed in this case states that the initial meeting of creditors was held and concluded on **Thursday, October 27, 2016**. Filed by U.S. Trustee United States Trustee - TPA. (Barnett, Denise) (Entered: 11/01/2016) |
| 11/02/2016 | <u>127</u><br>(15 pgs) | Proof of Service *of Bid Procedures and Sale Motions, and Notice of Hearing on same* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)<u>119</u>, <u>121</u>, <u>118</u>). (Stichter, Scott) (Entered: 11/02/2016) |
| 11/02/2016 | <u>128</u> | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate |

| | | |
|---|---|---|
| | (3 pgs) | of Mailing (related document(s) (Related Doc # 112)). Notice Date 11/02/2016. (Admin.) (Entered: 11/03/2016) |
| 11/02/2016 | 131 (3 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter, Matthew Hale, & Charles Postler for Dbtr, Denise Barnett for USTEE, David Jennis & Kathleen DiSanto for University Village, Martin Knaust for certain former residents, Robert Soriano for Skyline HealthCare, LLC, Ed Whitson for USAmeriBank, Traci Rollins (telephonic) & Mark Salzberg for CPIF Lending, Eric Silver (telephonic) for Dillworth Receiver, Shaw Stiller (telephonic) for FL Office of Ins. Regulation, Brian Gart for Big Rock Partners Holdings Senior Management, et al., Scott Grossman for A Plus Operating, LLC, Michael Markham for Westport Nursing, Tim Gray for Office of Ins. Regulation, Conor McLaughlin (telephonic) & Christopher Lunny for FL Dept. of Fin. Svcs., Michael Lastowski (telephonic) for CNH Finance **RULING:** (1) Motion to Dismiss Case. Abstain Or, Alternatively, For Entry of Order Declaring Automatic Stay Inapplicable to the State of Florida, Department of Financial Services' Receivership Action Filed by Conor J McLaughlin on behalf of Interested Party STATE OF FLORIDA, FLORIDA DEPARTMENT OF FINANCIAL SERVICES (McLaughlin, Conor) Doc #50, -Response to Motion to Dismiss Case. Abstain Or, Alternatively, For Entry of Order Declaring Automatic Stay Inapplicable to the State of Florida, Department of Financial Services' Receivership Action Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)50). (Stichter, Scott) Doc #111 - **(1&5) Denied on Prelim. basis, conditioned upon appointment of an Examiner, Ct. will schedule Hrg. on Exp. basis upon request, orders by Stichter [FTR: 12:55]** *(2) Motion to Reject Management Agreement with Novum Management Group, Inc. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #67 - **Granted, order by Stichter** *(3) 2nd Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 9/23/2016 (Alyssa). Doc #9, -Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Section 105(A), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)9). (Silver, Eric) Doc #24, Response to to Receiver's Objection to Motion for Use of Cash Collateral Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (related document(s)24). (Whitson, Edmund) Doc #75, -Limited Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541, and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9) (DiSanto, Kathleen) Doc #29, Supplemental Objection to Debtor's Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9). (DiSanto, Kathleen) Doc #76, Limited Objection to and |

| | | | |
|---|---|---|---|
| | | | Reservation of Rights to the Debtors' Motion to Use Cash Collateral Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC Doc #48 - **Granted cont. use, Cont. Hrg. on 11/30 @ 9:30 a.m., order by Stichter** ~(4) Cont. Hrg. on Application to Employ Broad and Cassel as Special Counsel Effective as of the Petition Date and Affidavit in Support Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 10/5/2016 (Alyssa). Doc #46, -Objection to Debtors' Application to Employ Broad and Cassel as Special Counsel Effective as of Petition Date Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)46). (DiSanto, Kathleen) Doc #77 - **Cont. to 11/30 @ 9:30 a.m.** **[AOCNFNG]** *(5) Motion for Relief from Stay (Fee Paid) Re: Estate; State Administrative Action. Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (Gray, Clifford) Modified on 10/27/2016 (Ryan). Doc #94 *(6) Emergency Motion for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors' Assets; (II) Approving Overbid Amounts and Stalking Horse Protection Fee; (III) Approving Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Hale, Matthew) Doc #118, ~(7) Motion to Sell Property Free and Clear of Liens. Property description: Substantially All Assets. And Seeking Authority to Assume and Assign Contracts. (Verify Fee) Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Hale, Matthew) Doc #119 - (6&7) **Granted, Skyline stalking horse bidder & other provisions announced, Final Approval of Sale set for (blank date), order by Postler** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 11/04/2016) |
| 11/03/2016 | 129 (2 pgs) | | Notice of Appearance and Request for Notice Filed by Michael C Markham on behalf of Creditor Westport Nursing Tampa LLC. (Markham, Michael) (Entered: 11/03/2016) |
| 11/03/2016 | 130 (11 pgs; 3 docs) | | Application to Employ Josh Levine as Certified Public Accountant Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Attachments: # 1 Exhibit Exhibit A - Affidavit of Josh Levine # 2 Mailing Matrix LBR 1007-2 mailing matrix) (Stichter, Scott) (Entered: 11/03/2016) |
| 11/04/2016 | 132 (2 pgs) | | Notice of Change of Address *of Creditor* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Leslie, Stephen) (Entered: 11/04/2016) |
| 11/07/2016 | 133 (3 pgs) | | Order *Appointing Examiner.* Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Christiane) (Entered: 11/07/2016) |
| 11/07/2016 | 134 (2 pgs) | | Order Granting Motion *to Approve Property Management Agreement with HMS of Tampa, Inc* (Related Doc # 37). Service Instructions: |

|  |  |  |
|---|---|---|
|  |  | Stephen Leslie is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Nita) (Entered: 11/07/2016) |
| 11/07/2016 | 135 (2 pgs) | Order Granting Motion *to deny appointment of a patient care ombudsman under 11 USC 333* (Related Doc # 65). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 11/07/2016) |
| 11/07/2016 | 136 (5 pgs) | Notice of Filing *Amended Affidavit in Support of Debtors' Application to Employ Josh Levine CPA PC as Certified Public Accountants for Audit Services and to Pay Retainer* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)130). (Stichter, Scott) (Entered: 11/07/2016) |
| 11/07/2016 | 137 (15 pgs) | Notice of Filing *of Fully Executed Letter of Intent with Skyline Healthcare, LLC* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles) (Entered: 11/07/2016) |
| 11/08/2016 | 138 (2 pgs) | Order Approving Application to Employ/Retain Josh Levine *as Certified Public Accountan for Audit Services and to Pay Retainer* (Related Doc # 130). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 11/08/2016) |
| 11/09/2016 | 139 (3 pgs) | Proof of Service of Order Appointing Examiner; Order Granting Motion to Approve Property Management Agreement With HMS; Order Granting Motion to Deny Appointment of Patient Care Ombudsman; and Order Approving Employment of Josh Levine CPA, PC. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)133, 134, 138, 135). (Stichter, Scott) (Entered: 11/09/2016) |
| 11/10/2016 | 140 (1 pg) | Notice *of Appointment of an Examiner* Filed by U.S. Trustee United States Trustee - TPA (related document(s)133). (Barnett, Denise) (Entered: 11/10/2016) |
| 11/10/2016 | 141 (6 pgs; 2 docs) | Application *for Order Approving the Appointment of Examiner* Filed by U.S. Trustee United States Trustee - TPA (related document(s)73). (Attachments: # 1 Exhibit Verified Statement in Support of Application for Order Approving Appointment of Examiner) (Barnett, Denise) (Entered: 11/10/2016) |
| 11/10/2016 | 142 (6 pgs) | Notice of Appearance and Request for Notice *Notice of Appearance and Demand for Service of Papers* Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren as Examiner. (Warren, Jeffrey) (Entered: 11/10/2016) |
| 1/10/2016 | 143 (4 pgs) | Motion to Extend Time *to File Plan and Disclosure Statement* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)93). (Stichter, Scott) (Entered: 11/10/2016) |
| 11/15/2016 | 144 (1 pg) | Order *Approving Appointment of Chapter 11 Examiner.* (related document(s)141). Service Instructions: Clerks Office to serve. (Sabrina) |

| | | | |
|---|---|---|---|
| | | | (Entered: 11/15/2016) |
| 11/16/2016 | 145 (89 pgs) | | Transcript Regarding Hearing Held 11-2-16 on Calendar Items as listed in Hearing Proceeding Memo at Doc. #131. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 02/14/2017. (Johnson Transcription Service) (Entered: 11/16/2016) |
| 11/16/2016 | 146 (28 pgs) | | Order *Granting for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors' Assets; (II) Approving Overbid Amounts and Stalking Horse Protection Fee; (III) Approving Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines* (related document(s)118). Hearing scheduled for 12/21/2016 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Alyssa) (Entered: 11/16/2016) |
| 11/17/2016 | 147 (2 pgs) | | Order Granting Motion to Extend Time *to File Plan and Disclosure Statement* (Related Doc # 143). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Nita) (Entered: 11/17/2016) |
| 11/17/2016 | 148 (7 pgs) | | Application to Employ Bush Ross, P.A. as Counsel Nunc Pro Tunc to November 10, 2016 Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren as Examiner (Alpert, Adam) Modified on 11/18/2016 (Alyssa). (Entered: 11/17/2016) |
| 11/17/2016 | 149 (8 pgs) | | Affidavit *and Financial*, Disclosure *Statement in Support of Examiner's Application to Employ Bush Ross, P.A. as Counsel Nunc Pro Tunc to November 10, 2016* Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren as Examiner (related document(s)148). (Alpert, Adam) (Entered: 11/17/2016) |
| 11/17/2016 | 150 (3 pgs) | | Proof of Service of Order Granting Motion for Extension of Time to File Plan and Disclosure Statement. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)147). (Stichter, Scott) (Entered: 11/17/2016) |
| 11/17/2016 | 151 (1 pg) | | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)145). (Nita) (Entered: 11/17/2016) |
| 11/17/2016 | 152 (45 pgs) | | Chapter 11 Plan of Liquidation . Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 11/17/2016) |
| 11/17/2016 | 153 (39 pgs) | | Disclosure Statement *for Plan of Liquidation Under Chapter 11 of the Bankruptcy Code* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 11/17/2016) |

| | | |
|---|---|---|
| 11/17/2016 | 154 (3 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 144)). Notice Date 11/17/2016. (Admin.) (Entered: 11/18/2016) |
| 11/19/2016 | 155 (3 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 151)). Notice Date 11/19/2016. (Admin.) (Entered: 11/20/2016) |
| 11/21/2016 | 156 (2 pgs) | Order Conditionally Approving Disclosure Statement, Scheduling Confirmation Hearing and Fixing Deadlines (related document(s)153, 152). Hearing scheduled for 1/11/2017 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Last day to Object to Confirmation 1/4/2017. Compliance required no later than 11/26/2016. Service Instructions: Clerks Office to serve. (Alyssa) (Entered: 11/21/2016) |
| 11/21/2016 | | Preliminary Hearing Scheduled for 11/30/2016 09.30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application to Employ Bush Ross, P.A. as Counsel Nunc Pro Tunc to November 10, 2016 Doc 148. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)148). (Dkt) (Entered: 11/21/2016) |
| 11/21/2016 | 157 (20 pgs) | Motion for Rehearing , in addition to Motion for Reconsideration *Of, Or Alternatively, Preliminary Objection To, Order Granting Debtors' Emergency Motion For Entry Of An Order (I) Approving Bidding Procedures In Connection With The Sale Of Debtors' Assets; (II) Approving Overbid Amounts And Stalking Horse Protection Fee; (III) Approving Form And Manner Of Notice Of Bidding Procedures; And (IV) Setting Objection Deadlines [D.E. 146]* Filed by Brian K Gart on behalf of Interested Parties Big Rock Partners Holding, LLC, Big Rock Senior Housing Management, LLC (related document(s)146). (Gart, Brian) (Entered: 11/21/2016) |
| 11/21/2016 | 158 (2 pgs) | Notice of Appearance and Request for Notice Filed by Paul Anthony Giordano on behalf of Creditor FP PROPERTY RESTORATION. (Giordano, Paul) (Entered: 11/21/2016) |
| 11/22/2016 | | A properly docketed and related Proof or Certificate of Service for Order 146 is not indicated on the docket. Scott Stichter is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 11/22/2016) |
| 1/22/2016 | 159 (3 pgs) | Interim Order *Approving Application to Employ Broad and Cassel as Special Counsel Effective as of the Petition Date* (related document(s)46). Hearing scheduled for 11/30/2016 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Christiane) (Entered: 11/22/2016) |
| 11/22/2016 | 160 (6 pgs) | Fourth Interim Order *on Debtor's Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting* |

| | | |
|---|---|---|
| | | *Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankrutpcy Procedures* (related document(s)9). Hearing scheduled for 11/30/2016 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Deborah K.) (Entered: 11/22/2016) |
| 11/22/2016 | | Preliminary Hearing Scheduled for 11/30/2016 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion for Rehearing, in addition to Motion for Reconsideration Of, Or Alternatively, Preliminary Objection To, Order Granting Debtors' Emergency Motion For Entry Of An Order (I) Approving Bidding Procedures In Connection With The Sale Of Debtors' Assets; (II) Approving Overbid Amounts And Stalking Horse Protection Fee; (III) Approving Form And Manner Of Notice Of Bidding Procedures; And (IV) Setting Objection Deadlines [D.E. 146] Doc 157. **This entry is not an official notice of hearing from the court. Noticing Instructions: Brian K Gart is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)157). (Dkt) (Entered: 11/22/2016) |
| 11/22/2016 | 161<br>(5 pgs) | Notice of *Preliminary* Hearing on Examiner's Application to Employ Bush Ross, P.A. as Counsel Nunc Pro Tunc to November 10, 2016 Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren as Examiner (related document(s)148). Hearing scheduled for 11/30/2016 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 11/22/2016) |
| 11/22/2016 | 162<br>(4 pgs) | Notice of *Preliminary* Hearing on Motion for Rehearing, in addition to Motion for Reconsideration Of, Or Alternatively, Preliminary Objection To, Order Granting Debtors' Emergency Motion For Entry Of An Order (I) Approving Bidding Procedures In Connection With The Sale Of Debtors' Assets; (II) Approving Overbid Amounts And Stalking Horse Protection Fee; (III) Approving Form And Manner Of Notice Of Bidding Procedures; And (IV) Setting Objection Deadlines [D.E. 146] *[Doc No. 157]* Filed by Brian K Gart on behalf of Interested Party Big Rock Partners Holding, LLC (related document(s)157). Hearing scheduled for 11/30/2016 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Gart, Brian) (Entered: 11/22/2016) |
| 11/23/2016 | 163<br>(4 pgs; 2 docs) | Certificate of Service Re: Interim Order Approving Debtors' Application to Employ Broad and Cassel as Special Counsel Effective as of the Petition Date and Fourth Interim Order on Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541, and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)159, 160). (Attachments: # 1 Mailing Matrix LBR 1007-2 mailing matrix) (Stichter, Scott) (Entered: 11/23/2016) |
| 11/23/2016 | 164 | Proof of Service of Order Granting Debtors Emergency Motion for Entry |

| | | |
|---|---|---|
| | (15 pgs) | of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors Assets; (II) Approving Overbid Amounts and Stalking Horse Protection Fee; (III) Approving Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)146). (Stichter, Scott) (Entered: 11/23/2016) |
| 11/23/2016 | 165 (4 pgs) | Emergency Motion for Reconsideration - *Debtors' Emergency Motion to Reconsider or, in the Alternative, Amend Order Granting Debtors' Emergency Motion for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors' Assets; (II) Approving Overbid Amounts and Stalking Horse Protection Fee; (III) Approving Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)146). (Postler, Charles) (Entered: 11/23/2016) |
| 11/23/2016 | 166 (2 pgs) | Certificate of Necessity *of Request for Emergency Hearing re: Doc. No. 165* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)165). (Postler, Charles) (Entered: 11/23/2016) |
| 11/23/2016 | 167 (4 pgs) | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 156)). Notice Date 11/23/2016. (Admin.) (Entered: 11/24/2016) |
| 11/28/2016 | | Preliminary Hearing Scheduled for 11/30/2016 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Emergency Motion for Reconsideration - Debtors' Emergency Motion to Reconsider or, in the Alternative, Amend Order Granting Debtors' Emergency Motion for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors' Assets; (II) Approving Overbid Amounts and Stalking Horse Protection Fee; (III) Approving Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines Doc 165. **This entry is not an official notice of hearing from the court. Noticing Instructions: Charles A Postler is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)165). (Dkt) (Entered: 11/28/2016) |
| 11/28/2016 | 168 (5 pgs) | Notice of Hearing on Emergency Motion for Reconsideration - Debtors' Emergency Motion to Reconsider or, in the Alternative, Amend Order Granting Debtors' Emergency Motion for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors' Assets; (II) Approving Overbid Amounts and Stalking Horse Protection Fee; (III) Approving Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)165). Hearing scheduled for 11/30/2016 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Postler, Charles) (Entered: 11/28/2016) |
| 11/28/2016 | 169 (9 pgs) | Notice of Filing Filed by Brian K Gart on behalf of Interested Parties Big Rock Partners Holding, LLC, Big Rock Senior Housing Management, LLC (related document(s)157). (Gart, Brian) (Entered: 11/28/2016) |

| 11/28/2016 | 170 (7 pgs; 2 docs) | Notice of Filing *Liquidation Analysis* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)153). (Attachments: # 1 Exhibit Liquidation Analysis) (Stichter, Scott) (Entered: 11/28/2016) |
|---|---|---|
| 11/28/2016 | 171 (41 pgs; 4 docs) | Motion to Allow *and for Immediate Payment of PACA Claim*, in addition to Motion for Payment of Administrative Expenses *(503(b)(9) Claim)* Amount Requested: $58,186.91 Filed by Kristopher E. Pearson on behalf of Creditor US Foods, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Pearson, Kristopher) (Entered: 11/28/2016) |
| 11/28/2016 | 172 (10 pgs; 2 docs) | Motion for Payment of Administrative Expenses *Pursuant to 503(b)(1)* Amount Requested: 84,703.30 Filed by Kristopher E. Pearson on behalf of Creditor US Foods, Inc. (Attachments: # 1 Exhibit A) (Pearson, Kristopher) (Entered: 11/28/2016) |
| 11/28/2016 | | Complaint by Westport Holdings Tampa, Limited Partnership, Westport Holdings Tampa II, Limited Partnership, Westport Nursing Tampa, LLC against USAMERIBANK, a Florida banking corporation, Arvon Funding, LLC. Filing Fee Not Required. 8:16-ap-00802-MGW. Nature of Suit: [72 (Injunctive relief - other)]. (Scott S.) (Entered: 11/29/2016) |
| 11/29/2016 | | Preliminary Hearing Scheduled for 11/30/2016 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Allow and for Immediate Payment of PACA Claim, in addition to Motion for Payment of Administrative Expenses (503(b)(9) Claim) Amount Requested: $58,186.91 Doc 171. **This entry is not an official notice of hearing from the court. Noticing Instructions: Kristopher E. Pearson is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)171). (Dkt) (Entered: 11/29/2016) |
| 11/29/2016 | | Preliminary Hearing Scheduled for 11/30/2016 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion for Payment of Administrative Expenses Pursuant to 503(b)(1) Amount Requested: 84,703.30 Doc 172. **This entry is not an official notice of hearing from the court. Noticing Instructions: Kristopher E. Pearson is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)172). (Dkt) (Entered: 11/29/2016) |
| 11/29/2016 | 173 (5 pgs) | Notice of Hearing on Motion to Allow and for Immediate Payment of PACA Claim, in addition to Motion for Payment of Administrative Expenses (503(b)(9) Claim) Amount Requested: $58,186.91 Filed by Kristopher E. Pearson on behalf of Creditor US Foods, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) Filed by Kristopher E. Pearson on behalf of Creditor US Foods, Inc. (related document(s)171). Hearing scheduled for 11/30/2016 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Pearson, Kristopher) (Entered: 11/29/2016) |
| 11/29/2016 | 174 (5 pgs) | Notice of Hearing on Motion for Payment of Administrative Expenses Pursuant to 503(b)(1) Amount Requested: 84,703.30) Filed by Kristopher |

| | | |
|---|---|---|
| | | E. Pearson on behalf of Creditor US Foods, Inc. (related document(s)172). Hearing scheduled for 11/30/2016 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Pearson, Kristopher) (Entered: 11/29/2016) |
| 11/29/2016 | 175 (2 pgs) | Order Granting Motion To Reject *Management Agreement with Novum Management Group, Inc.* (Related Doc # 67). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Bernadette) (Entered: 11/29/2016) |
| 11/30/2016 | 176 (4 pgs) | Proof of Service of Order Granting Debtors' Motion to Reject Management Agreement with Novum Management Group, Inc.. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)175). (Stichter, Scott) (Entered: 11/30/2016) |
| 11/30/2016 | 177 (15 pgs) | Notice of Filing *of Executed Letter of Intent Received from A+ Operating LLC* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles) (Entered: 11/30/2016) |
| 11/30/2016 | 178 (3 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter, Matthew Hale, & Charles Postler for Dbtr, Denise Barnett for USTEE, Jeffrey Warren for Examiner, David Jennis for University Village, Lynn Welter Sherman for certain former residents, Robert Soriano for Skyline HealthCare, LLC, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Eric Silver (telephonic) for Dillworth Receiver, Shaw Stiller (telephonic) for FL Office of Ins. Regulation, Brian Gart for Big Rock Partners Holdings Senior Management, et al., Scott Grossman for A Plus Operating, LLC, Michael Markham for Westport Nursing, Alvin Lodish (telephonic) for SCM Specialty Finance, Allan Watkins for Anne Schroedl-Page **RULING:** *(1) 3rd Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 9/23/2016 (Alyssa). Doc #9, -Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Section 105(A), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)9). (Silver, Eric) Doc #24, Response to to Receiver's Objection to Motion for Use of Cash Collateral Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (related document(s)24). (Whitson, Edmund) Doc #75, -Limited Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541, and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9) (DiSanto, Kathleen) Doc #29, Supplemental Objection to Debtor's Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9). (DiSanto, Kathleen) Doc #76, Limited Objection to and Reservation of |

| | | |
|---|---|---|
| | | Rights to the Debtors' Motion to Use Cash Collateral Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC Doc #48 - **Granted cont. use with 1 week budget, Cont. to 12/7 @ 11:00 a.m., order by Stichter** *(2) 2nd Cont. Hrg. on Application to Employ Broad and Cassel as Special Counsel Effective as of the Petition Date and Affidavit in Support Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 10/5/2016 (Alyssa). Doc #46, -Objection to Debtors' Application to Employ Broad and Cassel as Special Counsel Effective as of Petition Date Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)46). (DiSanto, Kathleen) Doc #77 - **Cont. to 12/7 @ 11:00 a.m. [AOCNFNG]** *(3) Application to Employ Bush Ross, P.A. as Counsel Nunc Pro Tunc to November 10, 2016 Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren as Examiner (Alpert, Adam) Doc #148 - **Approved, order by Warren** *(4) Motion for Rehearing, in addition to Motion for Reconsideration Of, Or Alternatively, Preliminary Objection To, Order Granting Debtors' Emergency Motion For Entry Of An Order (I) Approving Bidding Procedures In Connection With The Sale Of Debtors' Assets; (II) Approving Overbid Amounts And Stalking Horse Protection Fee; (III) Approving Form And Manner Of Notice Of Bidding Procedures; And (IV) Setting Objection Deadlines [D.E. 146] Filed by Brian K Gart on behalf of Interested Parties Big Rock Partners Holding, LLC, Big Rock Senior Housing Management, LLC (related document(s)146). (Gart, Brian) Doc #157 - **Cont. to 12/7 @ 11:00 a.m. [AOCNFNG]** ~(5) Emergency Motion for Reconsideration - Debtors' Emergency Motion to Reconsider or, in the Alternative, Amend Order Granting Debtors' Emergency Motion for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors' Assets; (II) Approving Overbid Amounts and Stalking Horse Protection Fee; (III) Approving Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)146). (Postler, Charles) Doc #165 - **Granted, Auction to be conducted in open court on 1/11/17 @ 10:30 a.m., A Plus Operating, LLC is new stalking horse bidder, order by Postler [Deadline of 12/5 @ 12:00 p.m. for comments on proposed Order] [FTR: 10:12]** *(6) Motion to Allow and for Immediate Payment of PACA Claim, in addition to Motion for Payment of Administrative Expenses (503(b)(9) Claim) Amount Requested: $58,186.91 Filed by Kristopher E. Pearson on behalf of Creditor US Foods, Inc. (Pearson, Kristopher) Doc #171, *(7) Motion for Payment of Administrative Expenses Pursuant to 503(b)(1) Amount Requested: 84,703.30 Filed by Kristopher E. Pearson on behalf of Creditor US Foods, Inc. (Pearson, Kristopher) Doc #172 - **(6&7) Cont. to 12/7 @ 11:00 a.m., order by Stichter** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 12/01/2016) |
| 12/01/2016 | 179 (2 pgs) | Order Approving Application to Employ/Retain *Bush Ross, P.A. as Counsel Nunc Pro Tunc to November 10, 2016 for the Examiner* (Related Doc # 148). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Christiane) (Entered: 12/01/2016) |
| 12/01/2016 | 180 (1 pg) | Notice of Appearance and Request for Notice Filed by William M Lindeman on behalf of Creditor Geiger. (Lindeman, William) (Entered: 12/01/2016) |

| | | |
|---|---|---|
| 12/01/2016 | 181 (4 pgs) | Notice of Appearance and Request for Notice Filed by Scott M Grossman on behalf of Interested Party A+ Operating LLC. (Grossman, Scott) (Entered: 12/01/2016) |
| 12/01/2016 | 182 (4 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). Filed by Scott M Grossman on behalf of Interested Party A+ Operating LLC. (Grossman, Scott) (Entered: 12/01/2016) |
| 12/01/2016 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 25.00). Receipt Number 51971871, Amount Paid $ 25.00 (U.S. Treasury) (Entered: 12/01/2016) |
| 12/02/2016 | 183 (1 pg) | Notice of Change of Address *on Behalf of Estate of Jane Richardson Regarding Claim Number 26* Filed by Interested Party Edward J. Richardson. (Ryan S.) (Entered: 12/02/2016) |
| 12/02/2016 | 184 (5 pgs) | Order (A) Granting, in Part, Debtors' Emergency Motion to Reconsider or, in the alternative, Amend Order Granting Debtors' Emergency Motion for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors' Assets; (II) Approving Overbid amounts and Stalking Horse Protection Fee; (III) Approving Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines and (B) Scheduling Further Hearing and Deadlines (related document(s)165). Hearing scheduled for 12/7/2016 at 11:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Pamella) (Entered: 12/02/2016) |
| 12/02/2016 | 185 (17 pgs) | Certificate of Service Re: *Plan Package* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)170, 156, 153, 152). (Stichter, Scott) (Entered: 12/02/2016) |
| 12/04/2016 | 186 (3 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 182)). Notice Date 12/04/2016. (Admin.) (Entered: 12/05/2016) |
| 12/05/2016 | 187 (72 pgs) | Notice of Filing *of Debtors' Proposed Form of Amended Bid Procedures Order* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles) (Entered: 12/05/2016) |
| 12/05/2016 | 188 (2 pgs) | Notice of Change of Address *of Creditor* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 12/05/2016) |
| 12/05/2016 | 189 (4 pgs) | Unopposed Motion to Extend Time *For Filing Administrative Expense Claims For Ad Hoc Committee Of Former Residents* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Sherman, Lynn) (Entered: 12/05/2016) |
| 12/05/2016 | 190 (17 pgs) | Certificate of Service Re: Order (A) Granting, in Part, Debtors' Emergency Motion to Reconsider or, in the Alternative, Amend Order Granting Debtors' Emergency Motion for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors' Assets; (II) Approving Overbid Amounts and Stalking Horse Protection Fee; (III) Approving |

| | | | |
|---|---|---|---|
| | | | Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)184). (Postler, Charles) (Entered: 12/05/2016) |
| 12/05/2016 | 191 (7 pgs) | | Order Granting Debtors' Motion for Order pursuant to Sections 105(a) and 366 of the Bankruptcy Code (i) Prohibiting Utilities from Altering, Refusing or Discontinuing Service on Account of Prepetition Invoices; (ii) Approving the Debtors' proposed Adequate Assurance of Payment; and (iii) Establishing Procedures for Determining Additional Requests for Adequate Assurance of Payment (related document(s)66). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Pamella) (Entered: 12/05/2016) |
| 12/05/2016 | 192 (29 pgs) | | Notice of Filing *of Executed Revised Letter of Intent Received from A+ Operating LLC* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles) (Entered: 12/05/2016) |
| 12/05/2016 | 193 (20 pgs) | | Motion for Approval *of Alternative Claim Form and Cure Notice in Connection With Sales Process and Procedures to Fix Amounts Owed to Current and Former Residents* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 12/05/2016) |
| 12/05/2016 | 194 (10 pgs) | | Joint Motion *to Fix Extended Bar Date for Filing Proofs of Claim by Current Residents of University Village* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 12/05/2016) |
| 12/06/2016 | | | Preliminary Hearing Scheduled for 12/07/2016 11:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion for Approval of Alternative Claim Form and Cure Notice in Connection With Sales Process and Procedures to Fix Amounts Owed to Current and Former Residents Doc 193. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)193). (Dkt) (Entered: 12/06/2016) |
| 12/06/2016 | | | Preliminary Hearing Scheduled for 12/07/2016 11:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Joint Motion to Fix Extended Bar Date for Filing Proofs of Claim by Current Residents of University Village Doc 194. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)194). (Dkt) (Entered: 12/06/2016) |
| 12/06/2016 | 195 (10 pgs) | | Motion to Extend Time *Ad-Hoc Resident Committee's Unopposed Motion to Extend Administrative Claims Bar Date* Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal |

| | | |
|---|---|---|
| | | Protection Ad-Hoc Committee (related document(s)156). (DiSanto, Kathleen) (Entered: 12/06/2016) |
| 12/06/2016 | 196 (5 pgs) | Notice of *Preliminary* Hearing on Motion for Approval of Alternative Claim Form and Cure Notice in Connection With Sales Process and Procedures to Fix Amounts Owed to Current and Former Residents and Joint Motion to Fix Extended Bar Date for Filing Proofs of Claim by Current Residents of University Village Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)193, 194). Hearing scheduled for 12/7/2016 at 11:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 12/06/2016) |
| 12/06/2016 | 197 (6 pgs) | Motion to Extend Time *for Professionals Seeking Compensation from the Estates to File Fee Applications* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)156). (Stichter, Scott) (Entered: 12/06/2016) |
| 12/06/2016 | 198 (4 pgs) | Proof of Service of Order Approving Examiner's Application to Employ Bush Ross, P.A. as Counsel Nunc Pro Tunc to November 10, 2016. Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren as Examiner (related document(s)179). (Alpert, Adam) (Entered: 12/06/2016) |
| 12/06/2016 | 199 (3 pgs) | Motion to Extend Time *Motion for Order Extending Deadline for Filing Administrative Expense Claims for Jeffrey W. Warren as Examiner and Bush Ross, P.A. as Counsel for Examiner* Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren as Examiner (related document(s)156). (Alpert, Adam) (Entered: 12/06/2016) |
| 12/07/2016 | 200 (5 pgs) | Proof of Service of Utilities Stay Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)191). (Stichter, Scott) (Entered: 12/07/2016) |
| 12/07/2016 | 201 (67 pgs) | Notice of Filing *of Proposed Final Form of Amended Bid Procedures Order* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)187). (Postler, Charles) (Entered: 12/07/2016) |
| 12/07/2016 | 202 (3 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter, Matthew Hale, & Charles Postler for Dbtr, Denise Barnett for USTEE, Jeffrey Warren for Examiner, David Jennis for University Village, Lynn Welter Sherman for certain former residents, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Michael Lastowski (telephonic) for SCM Specialty Fin., Brian Gart for Big Rock Partners Holdings Senior Management, et al., Scott Grossman for A Plus Operating, LLC, Michael Markham for Westport Nursing, Alvin Lodish (telephonic) for SCM Specialty Finance, Allan Watkins for Anne Schroedl-Page, John Muratides for US Foods, Inc. **RULING:** *(1) 4th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 9/23/2016 (Alyssa). Doc #9, -Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Section 105(A), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of |

Bankruptcy Procedure Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)9). (Silver, Eric) Doc #24, Response to to Receiver's Objection to Motion for Use of Cash Collateral Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (related document(s)24). (Whitson, Edmund) Doc #75, -Limited Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541, and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9) (DiSanto, Kathleen) Doc #29, Supplemental Objection to Debtor's Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9). (DiSanto, Kathleen) Doc #76, Limited Objection to and Reservation of Rights to the Debtors' Motion to Use Cash Collateral Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC Doc #48 - **Granted cont. use, Cont. to 12/20 @ 9:30 a.m., order by Stichter *(2)** 3rd Cont. Hrg. on Application to Employ Broad and Cassel as Special Counsel Effective as of the Petition Date and Affidavit in Support Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 10/5/2016 (Alyssa). Doc #46, - Objection to Debtors' Application to Employ Broad and Cassel as Special Counsel Effective as of Petition Date Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)46). (DiSanto, Kathleen) Doc #77 - **Cont. to 12/20 @ 9:30 a.m. [AOCNFNG]** (3) Cont. Hrg. on Motion for Rehearing, in addition to Motion for Reconsideration Of, Or Alternatively, Preliminary Objection To, Order Granting Debtors' Emergency Motion For Entry Of An Order (I) Approving Bidding Procedures In Connection With The Sale Of Debtors' Assets; (II) Approving Overbid Amounts And Stalking Horse Protection Fee; (III) Approving Form And Manner Of Notice Of Bidding Procedures; And (IV) Setting Objection Deadlines [D.E. 146] Filed by Brian K Gart on behalf of Interested Parties Big Rock Partners Holding, LLC, Big Rock Senior Housing Management, LLC (related document(s)146). (Gart, Brian) Doc #157 - **Denied, order by Postler [part of bid procedures order] *(4)** Cont. Hrg. on Motion to Allow and for Immediate Payment of PACA Claim, in addition to Motion for Payment of Administrative Expenses (503(b)(9) Claim) Amount Requested: $58,186.91 Filed by Kristopher E. Pearson on behalf of Creditor US Foods, Inc. (Pearson, Kristopher) Doc #171 - **Granted in part, bal. Cont. to 12/20 @ 9:30 a.m., order by Stichter *(5)** Cont. Hrg. on Motion for Payment of Administrative Expenses Pursuant to 503(b)(1) Amount Requested: 84,703.30 Filed by Kristopher E. Pearson on behalf of Creditor US Foods, Inc. (Pearson, Kristopher) Doc #172 - **Cont. to 12/20 @ 9:30 a.m. [AOCNFNG] *(6)** Motion for Approval of Alternative Claim Form and Cure Notice in Connection With Sales Process and Procedures to Fix Amounts Owed to Current and Former Residents Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #193 - **Granted, order by Stichter ~(7)** Joint Motion to Fix Extended Bar Date for Filing Proofs of Claim by Current Residents of University Village Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #194 - **Granted, order by Stichter** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 12/08/2016)

| | | |
|---|---|---|
| 12/08/2016 | 203 (30 pgs) | Amended Order *Order Granting for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors' Assets; (II) Approving Overbid Amounts and Stalking Horse Protection Fee; (III) Approving Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines* (related document(s)146, 118). Hearing scheduled for 1/11/2017 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Thomas, Christiane). Related document(s) 157. Modified on 7/16/2020 (Ryan S.). (Entered: 12/08/2016) |
| 12/08/2016 | | *-Request for Audio Recording of Proceeding. Proceeding held: 12/7/2016. (Johnson Transcription Service) (Entered: 12/08/2016) |
| 12/08/2016 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 52043073, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 12/08/2016) |
| 12/09/2016 | 204 (10 pgs) | Notice of Filing *of Revise Letter of Intent Submitted by Big Rock Partners and Big Rock Housing Management, LLC* Filed by Brian K Gart on behalf of Interested Parties Big Rock Partners Holding, LLC, Big Rock Senior Housing Management, LLC. (Gart, Brian) (Entered: 12/09/2016) |
| 12/09/2016 | 205 (2 pgs) | Order Granting Motion to Extend Time for Filing of Administrative Claims for Professionals Seeking Compensation from the Estates Through January 6, 2017. (Related Doc 195). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Scanlon, Ryan). Related document(s) 189, 197, 199. Modified on 12/12/2016 (Ryan). Modified on 12/12/2016 (Anel). (Entered: 12/09/2016) |
| 12/09/2016 | 206 (2 pgs) | Order *Granting in Part and Deferring in Part the Motion for Allowance and Immediate Payment of PACA Claim and 503(b)(8) Claim* (related document(s)171). Hearing scheduled for 12/20/2016 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Alyssa) (Entered: 12/09/2016) |
| 12/09/2016 | 207 (1 pg) | Order Granting Motion to Extend Time *for Professionals Seeking Compensation from the Estates to File Fee Applications* Extended to January 6, 2017 (Related Doc 197). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Alyssa) Modified on 12/9/2016 (Alyssa). (Entered: 12/09/2016) |
| 12/12/2016 | 208 (2 pgs) | Order *on Motion to Dismiss, Abstain or Alternatively for Entry of Order Declaring Automatic Stay Inapplicable to the State of Florida, Department of Financial Services Receivership Action and Florida Office of Insurance Regulation's Motion for Relief from Automatic Stay* (related document(s)94, 50). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dianna) (Entered: 12/12/2016) |
| 12/12/2016 | 209 | Notice *of Deletion of Creditor's Duplicate Address from Mailing Matrix* |

| | | |
|---|---|---|
| | (2 pgs) | Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 12/12/2016) |
| 12/12/2016 | 210 (6 pgs) | Fifth Interim Order *On Debtor's Emergency Motion For Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant To Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules Of Bankruptcy Procedure. (Hearing Held 12/07/2016)* (related document(s)45, 24, 75, 9, 76, 48, 29). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Sabrina) (Entered: 12/12/2016) |
| 12/12/2016 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)208). (Stichter, Scott) (Entered: 12/12/2016) |
| 12/12/2016 | 211 (18 pgs) | Certificate of Service Re: Amended Order Granting Debtors' Emergency Motion for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors' Assets; (II) Approving Overbid Amounts and Stalking Horse Protection Fee; (III) Approving Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)203). (Postler, Charles) (Entered: 12/12/2016) |
| 12/12/2016 | 212 (4 pgs) | Proof of Service of Doc. Nos. 205, 206, 207, and 210. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)205, 207, 210, 206). (Stichter, Scott) (Entered: 12/12/2016) |
| 12/12/2016 | 213 (2 pgs) | Supplemental Certificate of Service Re: Amended Order Granting Debtors' Emergency Motion for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Debtors' Assets; (II) Approving Overbid Amounts and Stalking Horse Protection Fee; (III) Approving Form and Manner of Notice of Bidding Procedures; and (IV) Setting Objection Deadlines. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)203). (Postler, Charles) (Entered: 12/12/2016) |
| 12/13/2016 | 214 (15 pgs) | Notice of Filing *of Fully Executed Letter of Intent with A+ Operating LLC* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles) (Entered: 12/13/2016) |
| 12/13/2016 | 215 (62 pgs; 5 docs) | Motion to Allow *Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b)* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Attachments: # 1 Exhibit A - Barnes Declaration # 2 Exhibit B - Rollins Declaration # 3 Exhibit B-1 # 4 Exhibit B-2) (Rollins, Traci) (Entered: 12/13/2016) |
| 12/14/2016 | 216 (85 pgs) | Transcript Regarding Hearing Held 12-7-16 on Calendar Items as listed in Hearing Proceeding Memo at Doc. #202. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 03/14/2017. (Johnson Transcription Service) (Entered: 12/14/2016) |
| 12/14/2016 | | Preliminary Hearing Scheduled for 01/11/2017 10:30 AM Tampa, FL - |

| | | | |
|---|---|---|---|
| | | | Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Doc 215. **This entry is not an official notice of hearing from the court. Noticing Instructions: Traci H. Rollins is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)215). (Dkt) (Entered: 12/14/2016) |
| 12/15/2016 | 217 (1 pg) | | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)216). (Anel) (Entered: 12/15/2016) |
| 12/15/2016 | 218 (21 pgs) | | Ex Parte Motion to Shorten Time *FOR A+ OPERATING LLC TO RESPOND TO WRITTEN DISCOVERY AND ATTEND DEPOSITION* Filed by Brian K Gart on behalf of Interested Parties Big Rock Partners Holding, LLC, Big Rock Senior Housing Management, LLC (Gart, Brian) (Entered: 12/15/2016) |
| 12/15/2016 | 219 (5 pgs) | | Objection to *Ex Parte Motion to Shorten Time to Respond to Written Discovery and Attend Deposition* Filed by Scott M Grossman on behalf of Interested Party A+ Operating LLC (related document(s)218). (Grossman, Scott) (Entered: 12/15/2016) |
| 12/15/2016 | 220 (6 pgs) | | Notice of *Preliminary* Hearing on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). Hearing scheduled for 1/11/2017 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Rollins, Traci) (Entered: 12/15/2016) |
| 12/16/2016 | 221 (103 pgs) | | Motion to Borrow */Obtain Postpetition Financing From SCM Specialty Finance Opportunities Fund, L.P., to Grant Junior Liens on Certain Assets, Superpriority Administrative Expense, and to Grant Other Relief* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 12/16/2016) |
| 12/16/2016 | 222 (2 pgs) | | Certificate of Necessity *of Request for Emergency Hearing* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)221). (Stichter, Scott) (Entered: 12/16/2016) |
| 12/16/2016 | | | Preliminary Hearing Scheduled for 12/20/2016 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Borrow /Obtain Postpetition Financing From SCM Specialty Finance Opportunities Fund, L.P., to Grant Junior Liens on Certain Assets, Superpriority Administrative Expense, and to Grant Other Relief Doc 221. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)221). (Dkt) (Entered: 12/16/2016) |

| | | |
|---|---|---|
| 12/16/2016 | | Preliminary Hearing Scheduled for 12/20/2016 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Ex Parte Motion to Shorten Time FOR A+ OPERATING LLC TO RESPOND TO WRITTEN DISCOVERY AND ATTEND DEPOSITION Doc 218. **This entry is not an official notice of hearing from the court. Noticing Instructions: Brian K Gart is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)218). (Dkt) (Entered: 12/16/2016) |
| 12/16/2016 | | Preliminary Hearing Scheduled for 12/20/2016 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Objection to Ex Parte Motion to Shorten Time to Respond to Written Discovery and Attend Deposition Doc 219. Modified on 12/16/2016 (Dedra). (Entered: 12/16/2016) |
| 12/16/2016 | 223 (5 pgs) | Notice of *Preliminary* Hearing on Postpetition Financing Motion Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)221). Hearing scheduled for 12/20/2016 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 12/16/2016) |
| 12/16/2016 | 224 (4 pgs) | Notice of *Preliminary* Hearing on Ex Parte Motion to Shorten Time FOR A+ OPERATING LLC TO RESPOND TO WRITTEN DISCOVERY AND ATTEND DEPOSITION Filed by Brian K Gart on behalf of Interested Parties Big Rock Partners Holding, LLC, Big Rock Senior Housing Management, LLC (related document(s)218). Hearing scheduled for 12/20/2016 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Gart, Brian) (Entered: 12/16/2016) |
| 12/16/2016 | 225 (4 pgs) | Notice of *Preliminary* Hearing on Objection of A+ Operating LLC to Big Rocks Ex Parte Motion to Shorten Time to Respond to Written Discovery and Attend Deposition Filed by Scott M Grossman on behalf of Interested Party A+ Operating LLC (related document(s)219). Hearing scheduled for 12/20/2016 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Grossman, Scott) (Entered: 12/16/2016) |
| 12/17/2016 | 226 (3 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 217)). Notice Date 12/17/2016. (Admin.) (Entered: 12/18/2016) |
| 12/19/2016 | 227 (33 pgs) | Financial Reports for the Period September 22, 2016 to September 30, 2016. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 12/19/2016) |
| 12/19/2016 | 228 (16 pgs) | Financial Reports for the Period September 22, 2016 to September 30, 2016. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 12/19/2016) |
| 12/19/2016 | 229 (3 pgs) | Order *Granting Motion to Extend Administrative Claims Bar Date to January 6, 2017 for the Ad-Hoc Resident Committee and any official committee whose membership is comprised of Current Residents including, without limitation, any administrative expense allowable under section 503(b)(3) of the Bankruptcy Code.* (related document(s)195). |

| | | | |
|---|---|---|---|
| | | | Service Instructions: Kathleen DiSanto is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Deborah K.) (Entered: 12/19/2016) |
| 12/19/2016 | | 230 (6 pgs) | Sixth Interim Order *on Debtor's Emergency Motion for use of cash collateral* (related document(s)9). Hearing scheduled for 12/20/2016 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 12/19/2016) |
| 12/19/2016 | | 231 (4 pgs) | Proof of Service of Sixth Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)230). (Stichter, Scott) (Entered: 12/19/2016) |
| 12/19/2016 | | 232 (20 pgs) | Emergency Motion *to Reschedule and/or Extend Dates and Deadlines in Connection with the Sale of Substantially All of the Debtors' Assets* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)203). (Postler, Charles) (Entered: 12/19/2016) |
| 12/19/2016 | | 233 (2 pgs) | Certificate of Necessity *of Request for Emergency Hearing* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)232). (Postler, Charles) (Entered: 12/19/2016) |
| 12/19/2016 | | 234 (7 pgs) | Objection to *Debtors' Emergency Motion for Authority to Obtain Post Petition Financing* Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)221). (Warren, Jeffrey) (Entered: 12/19/2016) |
| 12/19/2016 | | 235 (9 pgs; 2 docs) | Opposition Response to *Motion to Shorten Time to Respond to Written Discovery* Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)218). (Attachments: # 1 Service List) (Warren, Jeffrey) (Entered: 12/19/2016) |
| 12/19/2016 | | 236 (40 pgs) | Financial Reports for the Period October 1, 2016 to October 31, 2016. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 12/19/2016) |
| 12/19/2016 | | 237 (8 pgs) | Objection to *the Debtors' Emergency Motion for Authority to Obtain Post-Petition Financing from SCM Specialty Finance Opportunities Fund, L.P., to Grant Junior Liens on Certain Assets, Superpriority Administrative Expense Status, and to Grant Other Relief and Joinder in Examiner's Objection* Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)221). (DiSanto, Kathleen) (Entered: 12/19/2016) |
| 12/20/2016 | | 238 (16 pgs) | Financial Reports for the Period October 1, 2016 to October 31, 2016. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 12/20/2016) |
| 12/20/2016 | | 239 (4 pgs; 2 docs) | Certificate of Service Re: *Examiner's Objection to Debtors' Emergency Motion for Authority to Obtain Post-Petition Financing; and Examiner's Response in Opposition to Big Rock's Ex Parte Motion to Shorten the Time* |

| | | |
|---|---|---|
| | | *to Respond to Written Discovery and Attend Deposition* Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)235, 234). (Attachments: # 1 Service List) (Warren, Jeffrey) (Entered: 12/20/2016) |
| 12/20/2016 | 240 (4 pgs) | Order Granting Motion *to Reschedule and/or Extend Dates and Deadlines in Connection with the Sale of Substantially All of the Debtors' Assets* (Related Doc # 232). Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Lidia) (Entered: 12/20/2016) |
| 12/20/2016 | 241 (3 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES: Scott Stichter, Charles Postler, for Dbtrs, Ed Whitson for USAmericaBank, J.Steven Wilkes for USTEE, Jeffrey Warren for Examiner, David Jennis for University Village, Mark Salzberg (telephonic) for CPIF Lending, Michael Lastowski for SCM Specialty Fin., Brian Gart (telephonic) for Big Rock Partners Holdings Senior Management, et al., Scott Grossman for A Plus Operating, Allan Watkins for Anne Schroedl-Page, John Muratides for US Foods, Inc., Shaw Stiller (telephonic) for Office of Insurance Regulation, Eli Frieden (telephonic) for Westport Holdings Tampa Limited Partnership, Martin Knaust for certain former residents, Al Gomez for Westport Nursing Tampa LLC, RULING: *(1)** 5th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 9/23/2016 (Alyssa). Doc #9 - Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Section 105(A), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)9). (Silver, Eric) Doc #24 Response to to Receiver's Objection to Motion for Use of Cash Collateral Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (related document(s)24). (Whitson, Edmund) Doc #75 -Limited Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541, and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9) (DiSanto, Kathleen) Doc #29 Supplemental Objection to Debtor's Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9). (DiSanto, Kathleen) Doc #76 Limited Objection to and Reservation of Rights to the Debtors' Motion to Use Cash Collateral Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC Doc #48 ; **Continued to 12/27 @ 1:30pm AOCNFNG *(2)** 4th Cont. Hrg. on Application to Employ Broad and Cassel as Special Counsel Effective as of the Petition Date and Affidavit in Support Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #46 -Objection to Debtors' Application to Employ Broad and Cassel as Special Counsel Effective as of Petition Date Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal |

Protection Ad-Hoc Committee (related document(s)46). (DiSanto, Kathleen) Doc #77; **Agreed Order to be submitted, O/Stichter** *(3) 2nd Cont. Hrg. on Motion to Allow and for Immediate Payment of PACA Claim, in addition to Motion for Payment of Administrative Expenses (503(b)(9) Claim) Amount Requested: $58,186.91 Filed by Kristopher E. Pearson on behalf of Creditor US Foods, Inc. (Pearson, Kristopher) Doc #171; **Agreed Order to be Submitted, O/Stichter** ~(4) 2nd Cont. Hrg. on Motion for Payment of Administrative Expenses Pursuant to 503(b)(1) Amount Requested: 84,703.30 Filed by Kristopher E. Pearson on behalf of Creditor US Foods, Inc. (Pearson, Kristopher) Doc #172; **Continued to 12/27 @ 1:30pm AOCNFNG** *(5) Preliminary Hearing on Motion to Borrow /Obtain Postpetition Financing From SCM Specialty Finance Opportunities Fund, L.P., to Grant Junior Liens on Certain Assets, Superpriority Administrative Expense, and to Grant Other Relief Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #221 Objection to Debtors' Emergency Motion for Authority to Obtain Post Petition Financing Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)221) Doc #234 Objection to the Debtors' Emergency Motion for Authority to Obtain Post-Petition Financing from SCM Specialty Finance Opportunities Fund, L.P., to Grant Junior Liens on Certain Assets, Superpriority Administrative Expense Status, and to Grant Other Relief and Joinder in Examiner's Objection Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)221) Doc #237; **Continued to 12/27 @ 1:30pm AOCNFNG** *(6) $Preliminary Hearing on Ex Parte Motion to Shorten Time FOR A+ OPERATING LLC TO RESPOND TO WRITTEN DISCOVERY AND ATTEND DEPOSITION Filed by Brian K Gart on behalf of Interested Parties Big Rock Partners Holding, LLC, Big Rock Senior Housing Management, LLC (Gart, Brian) Doc #218 Objection to Ex Parte Motion to Shorten Time to Respond to Written Discovery and Attend Deposition Filed by Scott M Grossman on behalf of Interested Party A+ Operating LLC (related document(s)218). (Grossman, Scott) Doc #219 Opposition Response to Motion to Shorten Time to Respond to Written Discovery Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)218) Doc #235; **Withdrawn In Open Court WOP** (7) Emergency Motion to Reschedule and/or Extend Dates and Deadlines in Connection with the Sale of Substantially All of the Debtors' Assets Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)203 Doc #232 [NOT NOTICED]; **Granted, O/Postler. Seperate Order on Confirmation Hearing, O/Stichter Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 12/20/2016)

| | | | |
|---|---|---|---|
| 12/20/2016 | | | Service completed via CM/ECF electronic notification. Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)229). (DiSanto, Kathleen) (Entered: 12/20/2016) |
| '2/21/2016 | | 242 (4 pgs) | Notice of Filing *Executed Signature Pages for September 2016 and October 2016 Monthly Financial Reports* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)227, 236). (Stichter, Scott) (Entered: 12/21/2016) |
| 12/21/2016 | | 243 (6 pgs) | Notice of Appearance and Request for Notice *for Estate of Mary Louise Silver* Filed by Lori V Vaughan on behalf of Creditor Frederick Silver, as |

| | | |
|---|---|---|
| | | P.R. of Estate of Mary Louise Silver. (Vaughan, Lori) (Entered: 12/21/2016) |
| 12/21/2016 | 244 (18 pgs) | Certificate of Service Re: Order Granting Debtors' Emergency Motion to Reschedule and/or Extend Dates and Deadlines in Connection with the Sale of Substantially All of the Debtors' Assets. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)240). (Postler, Charles) (Entered: 12/21/2016) |
| 12/21/2016 | 245 (2 pgs) | Supplemental Certificate of Service Re: Order Granting Debtors Emergency Motion to Reschedule and/or Extend Dates and Deadlines in Connection with the Sale of Substantially All of the Debtors' Assets. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)240). (Postler, Charles) (Entered: 12/21/2016) |
| 12/21/2016 | 246 (1 pg) | Amended Certificate of Service Re: *Notice of Appearance* Filed by Lori V Vaughan on behalf of Creditor Frederick Silver, as P.R. of Estate of Mary Louise Silver (related document(s)243). (Vaughan, Lori) (Entered: 12/21/2016) |
| 12/22/2016 | 247 (10 pgs) | Notice of Filing *of Fully Executed First Amendment to Letter of Intent with A+ Operating LLC* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles) (Entered: 12/22/2016) |
| 12/23/2016 | | *-Request for Audio Recording of Proceeding. Proceeding held: 12/20/2016. (Johnson Transcription Service) (Entered: 12/23/2016) |
| 12/23/2016 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 52197494, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 12/23/2016) |
| 12/26/2016 | 248 (9 pgs) | Supplement to *to Examiner's Objection to Debtors' Emergency Motion For Authority to Obtain Post-Petition Financing From SCM Specialty Finance Opportunities Fund, L.P., to Grant Junior Liens on Certain Assets, Superpriority Administrative Expense Status, and to Grant Other Relief* Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)221, 234). (Warren, Jeffrey) (Entered: 12/26/2016) |
| 12/27/2016 | | Ore Tenus Motion to Extend Time re: former residents Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Pamella) (Entered: 12/28/2016) |
| 12/27/2016 | 263 (3 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Michael Lastowski (cc), Mark Salzberg (cc), Scott Grossman (cc), Brian Gart (cc), Shaw Stiller (cc), Denise Barnett, Scott Stichter, Al Gomez, Ed Whitson, John Muratides, Adam Alpert, Lynn Sherman, Davis Jennis **RULING:** * (1) 6th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Modified on 9/23/2016 (Alyssa). Doc #9....**Granted - Interim Order to be submitted** |

by Stichter.. -Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Section 105(A), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)9). (Silver, Eric) Doc #24 Response to to Receiver's Objection to Motion for Use of Cash Collateral Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (related document(s)24). (Whitson, Edmund) Doc #75 -Limited Objection to Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541, and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9) (DiSanto, Kathleen) Doc #29 Supplemental Objection to Debtor's Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)9). (DiSanto, Kathleen) Doc #76 Limited Objection to and Reservation of Rights to the Debtors' Motion to Use Cash Collateral Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC Doc #48 (2) 3rd Cont. Hrg. on Motion for Payment of Administrative Expenses Pursuant to 503(b)(1) Amount Requested: 84,703.30 Filed by Kristopher E. Pearson on behalf of Creditor US Foods, Inc. (Pearson, Kristopher) Doc #172....**Granted - Order to be submitted by Stichter..** (3) Preliminary Hearing on Motion to Borrow /Obtain Postpetition Financing From SCM Specialty Finance Opportunities Fund, L.P., to Grant Junior Liens on Certain Assets, Superpriority Administrative Expense, and to Grant Other Relief Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #221....**Granted - Order to be submitted by Stichter..** Objection to Debtors' Emergency Motion for Authority to Obtain Post Petition Financing Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)221) Doc #234 Supplement to to Examiner's Objection to Debtors' Emergency Motion For Authority to Obtain Post-Petition Financing Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)221, 234) Doc #248 Objection to the Debtors' Emergency Motion for Authority to Obtain Post-Petition Financing from SCM Specialty Finance Opportunities Fund, L.P., to Grant Junior Liens on Certain Assets, Superpriority Administrative Expense Status, and to Grant Other Relief and Joinder in Examiner's Objection Filed by Kathleen L DiSanto on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)221) Doc #237.... **Ore Tenus Motion to Extend Time re: former residents - Granted, Order to be submitted by Stichter..** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 12/31/2016)

| | | | |
|---|---|---|---|
| 12/28/2016 | 249 (3 pgs) | | Notice of Filing *Executed Signature Page for September 2016 Monthly Financial Report* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership (related document(s)228). (Stichter, Scott) (Entered: 12/28/2016) |
| 12/28/2016 | 250 (1 pg) | | Notice of Appearance and Request for Notice Filed by Steven M Berman on behalf of Creditor Commercial Laundries of West Florida, Inc.. (Berman, Steven) (Entered: 12/28/2016) |

| | | |
|---|---|---|
| 12/28/2016 | 251 (1 pg) | Notice of Appearance and Request for Notice Filed by Seth P. Traub on behalf of Creditor Commercial Laundries of West Florida, Inc.. (Traub, Seth) (Entered: 12/28/2016) |
| 12/28/2016 | 252 (20 pgs; 2 docs) | Motion to Quash *Subpoena Duces Tecum to Testify at a Deposition in Bankruptcy Case Related to Big Rock's Objection to Sale, and,* Motion for Protective Order Filed by Scott M Grossman on behalf of Interested Party A+ Operating LLC (Attachments: # 1 Exhibit A) (Grossman, Scott) (Entered: 12/28/2016) |
| 12/28/2016 | 253 (2 pgs) | Notice of Appearance and Request for Notice Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC. (LeVine, Dennis) (Entered: 12/28/2016) |
| 12/29/2016 | 254 (1 pg) | Order Granting Motion *to Extend Claims Bar Date to Current University Village Residents Through March 10, 2017* (Related Doc # 194). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 12/29/2016) |
| 12/29/2016 | 255 (4 pgs) | Certificate of Service Re: Order on Motion to Extend Bar Date. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)254). (Stichter, Scott) (Entered: 12/29/2016) |
| 12/29/2016 | 256 (3 pgs) | Order Rescheduling *Confirmation Hearing and Hearing For Final Approval of the Disclosure Statement and to Reschedule Other Deadlines* (related document(s)232, 153, 152). Hearing scheduled for 3/1/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 12/29/2016) |
| 12/29/2016 | 257 (2 pgs) | Order *Ore Tenus Motion to Extend Bar Date for Former Residents to February 10, 2017.* Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Christiane) (Entered: 12/29/2016) |
| 12/29/2016 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)257). (Stichter, Scott) (Entered: 12/29/2016) |
| 12/29/2016 | 258 (2 pgs) | Notice of *(Resident Creditors)* Appointment of Creditors' Committee Filed by U.S. Trustee United States Trustee - TPA. (Barnett, Denise) (Entered: 12/29/2016) |
| 12/30/2016 | 259 (3 pgs) | Notice of Filing *Executed Signature Page for October 2016 Monthly Financial Report* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership (related document(s)238). (Stichter, Scott) (Entered: 12/30/2016) |
| 12/30/2016 | 260 (4 pgs; 2 docs) | Amendment to Schedule E/F, (Fee Paid.) Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Amended Summary of Schedules) (Stichter, Scott) (Entered: 12/30/2016) |
| 12/30/2016 | 261 (12 pgs) | | Amended Schedule G, Filing Fee Not Paid or Not Required. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 12/30/2016) |
| 12/30/2016 | | | Receipt of Filing Fee for Schedules (all schedules, individual schedules or amended schedules)(8:16-bk-08167-MGW) [misc,schaja] ( 31.00). Receipt Number 52243589, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 12/30/2016) |
| 12/30/2016 | 262 (2 pgs) | | Order Granting in Part and Deferring in Part Motion To Allow *Immediate Payment of PACA Claim and 503(b)(9) Claim* (Related Doc # 171). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Anel) (Entered: 12/30/2016) |
| 01/03/2017 | 264 (17 pgs) | | Proof of Service of Order Continuing Hearing for Final Approval of Disclosure Statement and Confirmation of the Plan of Liquidation and to Reschedule Other Deadlines. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)256). (Stichter, Scott) (Entered: 01/03/2017) |
| 01/03/2017 | 265 (2 pgs) | | Notice of Change of Address *of Creditor* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 01/03/2017) |
| 01/04/2017 | 266 (6 pgs) | | Motion to Extend Time *(Further Extension) of Administrative Claims Bar Date* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)256, 207, 229). (Stichter, Scott) (Entered: 01/04/2017) |
| 01/05/2017 | | | Preliminary Hearing Scheduled for 01/11/2017 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Quash Subpoena Duces Tecum to Testify at a Deposition in Bankruptcy Case Related to Big Rock's Objection to Sale, and, Motion for Protective Order Doc 252. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott M Grossman is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)252). (Dkt) (Entered: 01/05/2017) |
| 01/06/2017 | | | A properly docketed and related Proof or Certificate of Service for Order 262 is not indicated on the docket. Scott Stichter is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 01/06/2017) |
| 01/06/2017 | 267 (4 pgs) | | Proof of Service of Order on Motion for Allowance and Immediate Payment of PACA Claim and 503(b)(9) Claim. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)262). (Stichter, Scott) (Entered: 01/06/2017) |

| | | |
|---|---|---|
| 01/06/2017 | 268<br>(4 pgs) | Notice of Withdrawal of *A+ Operating LLC's Motion (A) to Quash Subpoena Duces Tecum to Testify at a Deposition in a Bankruptcy Case Related to Big Rock's Objection to Sale, and (B) for Protective Order [Without Prejudice]* Filed by Scott M Grossman on behalf of Interested Party A+ Operating LLC (related document(s)252). (Grossman, Scott) (Entered: 01/06/2017) |
| 01/09/2017 | 269<br>(8 pgs; 2 docs) | Application for Payment of Administrative Expenses Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (Attachments: # 1 Mailing Matrix) (LeVine, Dennis) (Entered: 01/09/2017) |
| 01/09/2017 | | Receipt of Filing Fee. Receipt Number 133743, Fee Amount $25.00 *TRCL-TR CLAIM 5/1/13.* (Dkt) (Entered: 01/09/2017) |
| 01/09/2017 | 270<br>(2 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. Filing Fee Paid. Filed by Creditor Vogel Strategic Investements, LP. (Ryan S.) (Entered: 01/10/2017) |
| 01/11/2017 | 271<br>(1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter for Dbtr, Denise Barnett for USTEE, Jeffrey Warren Examiner, David Jennis for University Village, Lynn Welter Sherman for former residents, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Brian Gart (telephonic) for Big Rock Partners, Scott Grossman (telephonic) for A+ Operating, LLC **RULING:** *Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215 - **Cont. to 1/26 @ 3:30 p.m. [AOCNFNG]** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 01/11/2017) |
| 01/12/2017 | | Preliminary Hearing Scheduled for 03/01/2017 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application for Payment of Administrative Expenses Amount Requested: $45,600.00 Doc 269. **This entry is not an official notice of hearing from the court. Noticing Instructions: Dennis J LeVine is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)269). (Dkt) (Entered: 01/12/2017) |
| 01/12/2017 | 272<br>(22 pgs; 3 docs) | Supplemental Motion to Allow *Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b)* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Attachments: # 1 Exhibit 1 - Rollins Declaration # 2 Exhibit A - Invoice) (Rollins, Traci) (Entered: 01/12/2017) |
| 01/12/2017 | 273<br>(3 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 270)). Notice Date 01/12/2017. (Admin.) (Entered: 01/13/2017) |
| 01/13/2017 | 274<br>(2 pgs) | Order Granting Motion For Administrative Expenses *and Immediate Payment of Administrative Claim. (US Foods is granted and allowed administrative claim in reduced amount of $68,123.55)* (Related Doc # 172). Service Instructions: Scott Stichter is directed to serve a copy of this |

| | | |
|---|---|---|
| | | order on interested parties and file a proof of service within 3 days of entry of the order. (Laura G.) (Entered: 01/13/2017) |
| 01/13/2017 | 275 (20 pgs) | Order on (I) Debtors' Emergency Motion for Authority to Obtain Post-Petition Financing from SCM Specialty Finance Opportunity Fund, L.P., to Grant Junior Liens on Certain Assets, Superpriority Administrative Expense Status, and to Grant other Relief and (2) Granting Relief to Obtain Financing from US Ameribank (related document(s)221). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Pamella) (Entered: 01/13/2017) |
| 01/13/2017 | 276 (6 pgs) | Interim Order *on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure* (related document(s)9). Hearing scheduled for 3/1/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Alyssa) (Entered: 01/13/2017) |
| 01/13/2017 | 277 (4 pgs) | Proof of Service of Order on US Foods 503(b)(1) Claim; Postpetition Financing Order; and Seventh Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)276, 274, 275). (Stichter, Scott) (Entered: 01/13/2017) |
| 01/13/2017 | 278 (10 pgs) | Emergency Motion to Extend Time *(Further) Certain Dates and Deadlines in Connection with the Sale of Substantially All of the Debtors' Assets* Filed by Charles A Postler on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Postler, Charles) (Entered: 01/13/2017) |
| 01/13/2017 | 279 (2 pgs) | Certificate of Necessity *Re: Emergency Motion to Extend Time (Further) Certain Dates and Deadlines in Connection with the Sale of Substantially All of the Debtors' Assets* Filed by Charles A Postler on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)278). (Postler, Charles) (Entered: 01/13/2017) |
| 01/13/2017 | 280 (3 pgs) | Order Granting Emergency Motion to Further Extend Certain Dates and Deadlines in Connection with the Sale of Substantially All of the Debtors' Assets (related document(s)278). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Pamella) (Entered: 01/13/2017) |
| 01/16/2017 | 281 (3 pgs; 2 docs) | Amendment to Schedule E/F, (Fee Paid.) Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Attachments: # 1 Amended Summary of Schedules) (Stichter, Scott) (Entered: 01/16/2017) |
| 01/16/2017 | | Receipt of Filing Fee for Schedules (all schedules, individual schedules or amended schedules)(8:16-bk-08167-MGW) [misc,schaja] ( 31.00). Receipt Number 52385368, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 01/16/2017) |

| | | |
|---|---|---|
| 01/17/2017 | | Preliminary Hearing Scheduled for 01/26/2017 03:30 PM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Doc 272. **This entry is not an official notice of hearing from the court. Noticing Instructions: Traci H. Rollins is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)272). (Dkt) (Entered: 01/17/2017) |
| 01/17/2017 | 282 (2 pgs) | Notice of *Preliminary Hearing* Hearing on Application for Payment of Administrative Expenses Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (related document(s)269). Hearing scheduled for 3/1/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (LeVine, Dennis) (Entered: 01/17/2017) |
| 01/19/2017 | 283 (1 pg) | Notice of Change of Address Filed by Creditor John & Alice Falkenham. (Ryan S.) (Entered: 01/20/2017) |
| 01/20/2017 | | A properly docketed and related Proof or Certificate of Service for Order 280 is not indicated on the docket. Scott Stichter is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 01/20/2017) |
| 01/20/2017 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)280). (Stichter, Scott) (Entered: 01/20/2017) |
| 01/20/2017 | 284 (2 pgs) | Order Rescheduling Hearing *Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b)* (related document(s)215). Hearing scheduled for 1/26/2017 at 03:30 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Anel) (Entered: 01/20/2017) |
| 01/20/2017 | 285 (178 pgs) | Notice of Filing *of Fully Executed Asset Purchase Agreement with A+ Operating LLC* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles) (Entered: 01/20/2017) |
| 01/20/2017 | 286 (9 pgs) | Motion to Extend Time - *Debtors' Second Emergency Motion to Extend Further Certain Dates and Deadlines in Connection with the Sale of Substantially All of the Debtors' Assets* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Postler, Charles) (Entered: 01/20/2017) |
| 01/20/2017 | 287 (2 pgs) | Certificate of Necessity *of Request for Emergency Hearing* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)286). (Postler, Charles) (Entered: 01/20/2017) |
| | | |

| | | |
|---|---|---|
| 01/20/2017 | 288<br>(2 pgs) | Order Deferring Application to Employ/Retain *Broad and Cassel as Special Counsel* (Related Doc # 46). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Deanna) (Entered: 01/20/2017) |
| 01/20/2017 | 289<br>(6 pgs; 2 docs) | Amendment to Schedule E/F, (Fee Paid.) Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Attachments: # 1 Amended Summary of Schedules) (Stichter, Scott) (Entered: 01/20/2017) |
| 01/20/2017 | | Receipt of Filing Fee for Schedules (all schedules, individual schedules or amended schedules)(8:16-bk-08167-MGW) [misc,schaja] ( 31.00). Receipt Number 52445004, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 01/20/2017) |
| 01/20/2017 | | **Traci H. Rollins is reminded to prepare, file and serve the notice of hearing on interested parties.** Re: Preliminary Hearing Scheduled for 01/26/2017 03:30 PM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Doc 272. **Failure to do so will result in the cancellation of the hearing that addresses this specific matter.** (ADIclerk) (Entered: 01/20/2017) |
| 01/23/2017 | 290<br>(4 pgs; 2 docs) | Notice of Filing *Supplemental Declaration of R. Barnes* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Attachments: # 1 Exhibit Supplemental Declaration of R. Barnes) (Rollins, Traci) (Entered: 01/23/2017) |
| 01/23/2017 | 291<br>(3 pgs) | Statement *of Adams and Reese LLP Pursuant to Rule 2019* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 01/23/2017) |
| 01/23/2017 | 292<br>(3 pgs) | Order Granting Motion to Extend Time *on Certain Dates and Deadlines in Connection with the Sale of Substantially all of the Debtors' Assets* (Related Doc # 286). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Susan M.) (Entered: 01/23/2017) |
| 01/23/2017 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)292). (Stichter, Scott) (Entered: 01/23/2017) |
| 01/23/2017 | 293<br>(2 pgs) | Order Granting Motion to Extend Time *for Filing of Administrative Claims for Professionals Seeking compensation from the Estates; extended through February 21, 2017* (Related Doc # 266). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Lidia) (Entered: 01/23/2017) |
| 01/23/2017 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)284). (Stichter, Scott) (Entered: 01/23/2017) |

| | | |
|---|---|---|
| 01/23/2017 | 294<br>(4 pgs) | Proof of Service of Order on Employment of Broad and Cassell as Special Counsel; Order Extending Time for Filing Administrative Claims for Professionals Seeking Compensation. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)293, 288). (Stichter, Scott) (Entered: 01/23/2017) |
| 01/23/2017 | 295<br>(37 pgs; 2 docs) | Amended Motion to Sell Property Free and Clear of Liens - *Debtors' Amended Motion for Entry of an Order Authorizing (I) the Sale of Debtors' Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts. A hearing on this Motion will be held on March 1, 2017 at 9:30 a.m. in Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue, Tampa, Florida..* (Verify Fee) Filing Fee Not Paid or Not Required. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)119). (Attachments: # 1 Mailing Matrix Alll Creditors and Parties in Interest) (Stichter, Scott) Modified on 1/24/2017 (Deborah). (Entered: 01/23/2017) |
| 01/23/2017 | 296<br>(5 pgs) | Limited Objection to *to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b)* Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) (Entered: 01/23/2017) |
| 01/24/2017 | 297<br>(5 pgs; 2 docs) | Amended Certificate of Service Re: *Examiners Limited Objection to the Motion of CPIF Lending, LLC for Interest, Attorneys Fees and Expenses Pursuant to 11 U.S.C. § 506(b) (Doc. 296)* Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)296). (Attachments: # 1 Service List) (Warren, Jeffrey) (Entered: 01/24/2017) |
| 01/24/2017 | | Substitution of Counsel. David S. Jennis of the Jennis Law Firm Substituted for Kathleen L. DiSanto of the Jennis Law Firm . (Sara M.) (Entered: 01/24/2017) |
| 01/24/2017 | 298<br>(21 pgs) | Amended Certificate of Service Re: Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)295). (Stichter, Scott) (Entered: 01/24/2017) |
| 01/24/2017 | 299<br>(16 pgs) | Emergency Motion to Extend Time - *Debtors' Third Emergency Motion to Extend Further Certain Dates and Deadlines in Connection with the Sale of Substantially All of the Debtors' Assets* Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Hale, Matthew) (Entered: 01/24/2017) |
| 01/24/2017 | 300<br>(2 pgs) | Certificate of Necessity Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)299). (Hale, Matthew) (Entered: 01/24/2017) |
| 01/24/2017 | 301<br>(1 pg) | Supplemental Certificate of Service Re: Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)295). (Stichter, Scott) (Entered: 01/24/2017) |
| 01/24/2017 | 302<br>(2 pgs) | Notice of Change of Address *of Creditors* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 01/24/2017) |

| | | |
|---|---|---|
| 01/24/2017 | 303 (50 pgs) | First Amended Chapter 11 Plan of Liquidation . Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)152). (Stichter, Scott) (Entered: 01/24/2017) |
| 01/24/2017 | 304 (11 pgs) | Response to *CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b)* Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) (Entered: 01/24/2017) |
| 01/25/2017 | 305 (3 pgs) | Order Granting Motion to Extend Time *Certain Dates and Deadlines in Connection with the Sale of Substantially All of the Debtors Assets (execution of definitive OTA January 26, 2017; and deadline to terminate Letter of Intent 5:00 p.m. on January 26, 2017)* (Related Doc # 299). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Anel) (Entered: 01/25/2017) |
| 01/25/2017 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)305). (Stichter, Scott) (Entered: 01/25/2017) |
| 01/25/2017 | 306 (57 pgs) | Notice of Filing *Fully Executed Operations Transfer Agreement Between TALF, Inc., TR&SNF, Inc., and A+ Operating LLC* Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Hale, Matthew) (Entered: 01/25/2017) |
| 01/26/2017 | 307 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter for Dbtr, Jeffrey Warren as Examiner, David Jennis for Residents Committee, Lynn Welter Sherman for certain former residents, Ed Whitson for USAmeriBank, Mark Salzberg for CPIF Lending, Michael Lastowski (telephonic) for SCM Specialty Fin., Brian Gart (telephonic) for Big Rock Partners, Scott Grossman (telephonic) for A Plus Operating, LLC, Angelina Lim for Westport Nursing **RULING:** *Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215, ~Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Rollins, Traci) Doc #272, -Limited Objection to to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b) Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) Doc #296, -Response to CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) Doc #304 - **Cont. to 3/1 @ 9:30 a.m. [AOCNFNG]** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 01/26/2017) |
| 01/27/2017 | 308 (20 pgs) | Proof of Service *of First Amended Plan of Liquidation* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)303). (Stichter, Scott) (Entered: 01/27/2017) |

| 01/30/2017 | 309 (25 pgs) | Order Granting Motion for Approval *of Alternative Claim Form and Cure Notice in Connection With Sales Process and Procedures to Fix Amounts Owed to Current and Former Residents* (Related Doc # 193). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Susan M.) (Entered: 01/30/2017) |
|---|---|---|
| 01/30/2017 | 310 (4 pgs) | Proof of Service of Order on Motion to Approve Alternative Claim Form and Cure Notice in Connection With Sales Procedures and Procedures to Fix Amounts Owed to Current and Former Residents. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)309). (Stichter, Scott) (Entered: 01/30/2017) |
| 02/03/2017 | 311 (7 pgs) | Emergency Motion *to Expand Scope of Josh Levine CPA PC's Engagement and to Pay Amounts for Services Rendered and to be Rendered* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)138). (Stichter, Scott) (Entered: 02/03/2017) |
| 02/03/2017 | 312 (2 pgs) | Certificate of Necessity *of Request for Emergency Hearing* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)311). (Stichter, Scott) (Entered: 02/03/2017) |
| 02/03/2017 | 313 (2 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. Filing Fee Paid. Filed by Creditor Vogel Strategic Investments, LP. (Christiane) (Entered: 02/03/2017) |
| 02/03/2017 | 314 (2 pgs) | Order Granting Motion *To Expand Scope of Josh Levine CPA PC's Engagement and to Pay Amounts for Services Rendered and to be Rendered* (Related Doc # 311). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Sabrina) (Entered: 02/03/2017) |
| 02/03/2017 | 315 (257 pgs) | Notice of Filing *of Schedules and Exhibits to Fully Executed Asset Purchase Agreement with A+ Operating LLC* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)285). (Postler, Charles) (Entered: 02/03/2017) |
| 02/03/2017 | | Receipt of Filing Fee. Receipt Number 134226, Fee Amount $25.00 *TRCL-TR CLAIM 5/1/13.* (Dkt) (Entered: 02/06/2017) |
| 02/05/2017 | 316 (3 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 313)). Notice Date 02/05/2017. (Admin.) (Entered: 02/06/2017) |
| 02/06/2017 | 317 (13 pgs) | Notice *of Proposed Assumption and/or Assignment of Certain Executory Contracts and Unexpired Leases* Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Hale, Matthew) (Entered: 02/06/2017) |
| 02/06/2017 | 318 (5 pgs) | Application to Employ David S. Jennis and Jennis Law Firm as Counsel for the Committee of Resident Creditors Nunc Pro Tunc to December 29, |

| | | |
|---|---|---|
| | | 2016 Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (Jennis, David) (Entered: 02/06/2017) |
| 02/06/2017 | <u>319</u><br>(7 pgs) | Declaration re: *In Support of Application to Employ and Retain David S. Jennis and the Jennis Law Firm as Counsel for the Official Committee of Resident Creditors* Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors. (Jennis, David). Related document(s) <u>318</u>. Modified on 2/7/2017 (Laura). (Entered: 02/06/2017) |
| 02/06/2017 | <u>329</u><br>(3 pgs) | Notice of Filing *Current Resident Claim Objection Form for Rosalie and Solomon Hersh* Filed by Creditor Rosalie and Solomon Hersh. (Ryan S.) Modified on 3/3/2017 (Ryan S.). (Entered: 02/09/2017) |
| 02/07/2017 | <u>320</u><br>(4 pgs) | Proof of Service of Order Granting Debtors' Emergency Motion to Expand Scope of Josh Levine CPA PC's Engagement and to Pay Amounts for Services Rendered and to be Rendered. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)<u>314</u>). (Stichter, Scott) (Entered: 02/07/2017) |
| 02/07/2017 | <u>321</u><br>(3 pgs) | Notice *of Filing Former Resident Claim Objection Form for Gaynelle W. Little* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 02/07/2017) |
| 02/07/2017 | <u>322</u><br>(3 pgs) | Notice *of Filing Former Resident Claim Objection Form for Katherine J. Cole* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 02/07/2017) |
| 02/08/2017 | <u>323</u><br>(3 pgs) | Notice *of Filing Former Resident Claim Objection Form for Elizabeth Currey* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 02/08/2017) |
| 02/08/2017 | <u>324</u><br>(3 pgs) | Notice *of Filing Former Resident Claim Objection Form for Lora Vail* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 02/08/2017) |
| 02/08/2017 | <u>325</u><br>(3 pgs) | Notice *of Filing Former Resident Claim Objection Form for Thomas M. Allensworth* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 02/08/2017) |
| 02/08/2017 | <u>326</u><br>(2 pgs) | Unopposed Motion to Extend Time *MOTION TO EXTEND BAR DATE FOR FORMER RESIDENTS* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Sherman, Lynn) (Entered: 02/08/2017) |
| 02/08/2017 | <u>330</u><br>(7 pgs) | Notice of Filing *Current Resident Claim Objection Form for Voris E. Rardin* Filed by Creditor Voris Rardin. (Ryan S.) Modified on 3/3/2017 (Ryan S.). (Entered: 02/09/2017) |
| 02/08/2017 | <u>331</u><br>(28 pgs) | Notice of Filing *Current Resident Claim Objection Form for Alice Cole Cole with Power of Attorney* Filed by Interested Party Daniel Cole. (Ryan S.) Modified on 3/3/2017 (Ryan S.). (Entered: 02/09/2017) |

| 02/08/2017 | 332<br>(7 pgs) | Notice of Filing *Current Resident Claim Objection Form for Barbara Matheny* Filed by Creditor Barbara Matheny. (Ryan S.) Modified on 3/3/2017 (Ryan S.). (Entered: 02/09/2017) |
|---|---|---|
| 02/09/2017 | 327<br>(2 pgs) | Notice *of Filing Former Resident Claim Objection Form for Jed E. Sprague and Sandra K. Sprague* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 02/09/2017) |
| 02/09/2017 | 328<br>(2 pgs) | Notice *of Filing Former Resident Claim Objection Form for Beatrice Hymes* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 02/09/2017) |
| 02/09/2017 | 333<br>(4 pgs) | Notice of Filing *Current Resident Claim Objection Form for Barbara M. Jeffrey* Filed by Creditor Barbara Jeffrey. (Ryan S.) Modified on 3/3/2017 (Ryan S.). (Entered: 02/09/2017) |
| 02/09/2017 | 334<br>(3 pgs) | Notice of Filing *Current Resident Claim Objection Form for Ira J. Ward* Filed by Creditor Ira J. Ward. (Ryan S.) Modified on 3/3/2017 (Ryan S.). (Entered: 02/09/2017) |
| 02/09/2017 | 335<br>(3 pgs) | Notice of Filing *Current Resident Claim Objection Form for Diane Solomon* Filed by Creditor Diane Solomon. (Ryan S.) Modified on 3/3/2017 (Ryan S.). (Entered: 02/09/2017) |
| 02/09/2017 | 336<br>(3 pgs) | Notice of Filing *Current Resident Claim Objection Form for Barbara and William Young* Filed by William Young, Barbara Young. (Ryan S.) Modified on 3/3/2017 (Ryan S.). Modified on 3/3/2017 (Ryan S.). (Entered: 02/09/2017) |
| 02/09/2017 | 337<br>(2 pgs) | Notice *of Filing Former Resident Claim Objection Form for Joan Hrachovina* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 02/09/2017) |
| 02/10/2017 | 338<br>(2 pgs) | Notice of Filing *Former Resident Claim Objection Form* Filed by Allan C Watkins on behalf of Creditor Anne Schroedl-Page,Personal Representative for the Estate of William Schroedl. (Watkins, Allan) (Entered: 02/10/2017) |
| 02/10/2017 | 339<br>(47 pgs) | Financial Reports for the Period November 1, 2016 to November 30, 2016. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 02/10/2017) |
| 02/10/2017 | 340<br>(2 pgs) | Notice of Filing *Former Resident Claim Objection Form for Edwin Scott* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 02/10/2017) |
| 02/10/2017 | 341<br>(2 pgs) | Notice of Filing *Former Resident Claim Objection Form for Beverly N. Moffett* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 02/10/2017) |
| 02/10/2017 | 342 | Application to Employ Moore Stephen Lovelace CPAs & Advisors as |

| | | |
|---|---|---|
| | (11 pgs) | Certified Public Accountants *and Affidavit in Support* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 02/10/2017) |
| 02/10/2017 | 343 (2 pgs) | Notice of Filing *Current Resident Claim Objection Form for Barbara Federico* Filed by Creditor Barbara Federico. (Ryan S.) Modified on 3/3/2017 (Ryan S.). (Entered: 02/13/2017) |
| 02/10/2017 | 344 (3 pgs) | Notice of Filing *of Filing Former Resident Claim Objection Form for Lora Vail* Filed by Creditor Lora Vail. (Ryan S.) (Entered: 02/13/2017) |
| 02/13/2017 | 345 (2 pgs) | Order Granting Motion to Extend Time *for Former Residents to file Proofs of claim. Bar Date Extended from February 9, 2017 to February 21, 2017.* (Related Doc # 326). Service Instructions: Lynn Sherman is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Bernadette) (Entered: 02/13/2017) |
| 02/13/2017 | 346 (3 pgs) | Order Approving Application to Employ/Retain *DavidS Jennis, Esq as counsel for The Resident Committee nunc pro tunc to December 29, 2016* (Related Doc # 318). Service Instructions: David Jennis is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/13/2017) |
| 02/13/2017 | 347 (4 pgs) | Notice of Filing *Former Resident Claim Objection Form for Lucille P Stewart* Filed by Interested Party Robert Lynn Stewart. (Ryan S.) Modified on 3/3/2017 (Ryan S.). (Entered: 02/13/2017) |
| 02/13/2017 | 348 (12 pgs) | Notice of Filing *Former Resident Claim Objection Form for Mary Kathleen Knox* Filed by Creditor Mary Kathleen Knox. (Ryan S.) Modified on 3/3/2017 (Ryan S.). (Entered: 02/13/2017) |
| 02/13/2017 | 349 (1 pg) | Notice of Filing *Former Resident Claim Objection Form for Aline M. Horanzy* Filed by Creditor Aline Horanzy. (Ryan S.) Modified on 3/3/2017 (Ryan S.). (Entered: 02/13/2017) |
| 02/13/2017 | 350 (2 pgs) | Notice of Filing *Current Resident Claim Objection Form for Clarence and Beverly McIlvaine* Filed by Creditor Clarence and Beverly McIlvaine. (Ryan S.) Modified on 3/3/2017 (Ryan S.). Modified on 3/3/2017 (Ryan S.). (Entered: 02/13/2017) |
| 02/14/2017 | 351 (3 pgs) | Proof of Service of Order Granting Ad Hoc Committee of Former Residents Unopposed Motion to Extend Bar Date for Former Residents. Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)345). (Sherman, Lynn) (Entered: 02/14/2017) |
| 02/15/2017 | 352 (193 pgs; 5 docs) | Motion to Allow Late Filed Claim(s) as Timely Filed Filed by Lori V Vaughan on behalf of Kathleen Burkholder, Timothy Parker (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Mailing Matrix L.R. 1007-2 Matrix) (Vaughan, Lori) (Entered: 02/15/2017) |
| 02/15/2017 | 353 (4 pgs) | Notice of Filing *Supplement to Current Resident Claims Summary* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)309). (Stichter, Scott) (Entered: 02/15/2017) |

| | | |
|---|---|---|
| 02/15/2017 | 354 (3 pgs) | Notice of Filing *Supplement to Former Resident Claims Summary* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)309). (Stichter, Scott) (Entered: 02/15/2017) |
| 02/15/2017 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)145). (Kimberly P.) (Entered: 02/15/2017) |
| 02/16/2017 | 355 (4 pgs) | Notice of Filing *of Current Resident Claim Objection Form for Richard and Lenore Freeman* Filed by Creditor Richard and Lenore Freeman. (Ryan S.) Modified on 2/17/2017 (Ryan S.). Modified on 3/3/2017 (Ryan S.). (Entered: 02/17/2017) |
| 02/16/2017 | 356 (4 pgs) | Notice of Filing *Current Resident Claim Objection Form for Hardy Tuegel* Filed by Creditor Hardy Tuegel. (Ryan S.) Modified on 2/17/2017 (Ryan S.). Modified on 3/1/2017 (Ryan S.). (Entered: 02/17/2017) |
| 02/16/2017 | 358 (3 pgs) | Notice of Filing *Current Former Resident Claim Objection Form for Audrey Karzenski* Filed by Creditor Audrey Karzenski. (Ryan S.) Modified on 3/1/2017 (Ryan S.). (Entered: 02/17/2017) |
| 02/17/2017 | | A properly docketed and related Proof or Certificate of Service for Order 346 is not indicated on the docket. David Jennis is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 02/17/2017) |
| 02/17/2017 | 357 (2 pgs) | Order Approving Application to Employ/Retain Moore Stephens Lovelace, P.A. *& Advisors as Certified Public Accountants for Preparation of Medical Deduction Tax Forms and to Pay Fixed Fee for Services Rendered* (Related Doc # 342). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Kimberly P.) (Entered: 02/17/2017) |
| 02/17/2017 | | Preliminary Hearing Scheduled for 03/01/2017 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Allow Late Filed Claim(s) as Timely Filed Doc 352. **This entry is not an official notice of hearing from the court. Noticing Instructions: Lori V Vaughan is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)352). (Dkt) (Entered: 02/17/2017) |
| 02/17/2017 | 359 (2 pgs) | Notice of Filing *Former Resident Claim Objection Form for Dorothy M. Yates* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 02/17/2017) |
| 02/17/2017 | 360 (5 pgs) | Notice of *Preliminary* Hearing on Motion to Allow Late Filed Claim(s) as Timely Filed by Lori V Vaughan on behalf of Kathleen Burkholder, Timothy Parker (related document(s)352). Hearing scheduled for 3/1/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons |

| | | United States Courthouse, 801 N. Florida Avenue. (Vaughan, Lori) (Entered: 02/17/2017) |
|---|---|---|
| 02/17/2017 | 361 (3 pgs) | Notice of Filing *Current Resident Claim Objection Form for James and Retta Petrone* Filed by Creditor James and Retta Petrone. (Ryan S.) Modified on 2/22/2017 (Ryan S.). Modified on 3/1/2017 (Ryan S.). (Entered: 02/17/2017) |
| 02/17/2017 | 362 (4 pgs) | Proof of Service of Order on Employment of Moore Stephens Lovelace CPAs & Advisors as Certified Public Accountants for Preparation of Medical Deduction Tax Forms and to Pay a Fixed Fee for Services Rendered. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)357). (Stichter, Scott) (Entered: 02/17/2017) |
| 02/17/2017 | 363 (3 pgs) | Notice - *Debtors' Notice of Extension of February 17, 2017 Bid Procedures Deadline* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)203). (Postler, Charles) (Entered: 02/17/2017) |
| 02/17/2017 | 378 (6 pgs) | Notice of Filing *of Filing Former Prospective Resident Claim Objection Form for Marilyn Krigger* Filed by Creditor Marilyn Krigger. (Ryan S.) (Entered: 02/22/2017) |
| 02/20/2017 | 364 (3 pgs) | Notice of Filing *Former Resident Claim Objection Form for Angela Pusateri* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 02/20/2017) |
| 02/20/2017 | 365 (3 pgs) | Notice of Filing *Former Resident Claim Objection Form for Edwin Scott* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 02/20/2017) |
| 02/21/2017 | 366 (3 pgs) | Notice of Appearance and Request for Notice Filed by Lori V Vaughan on behalf of Kathleen Burkholder, Timothy Parker. (Vaughan, Lori) (Entered: 02/21/2017) |
| 02/21/2017 | 367 (3 pgs) | Declaration re: *Representation of Multiple Creditors Pursuant to Federal Rule of Bankruptcy Procedure 2019* Filed by Lori V Vaughan on behalf of Kathleen Burkholder, Frederick Silver, as P.R. of Estate of Mary Louise Silver, Timothy Parker. (Vaughan, Lori) (Entered: 02/21/2017) |
| 02/21/2017 | 368 (3 pgs) | Notice of Filing *Former Resident Claim Objection Form for Theresa M. Piaseczny* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 02/21/2017) |
| 02/21/2017 | 369 (16 pgs) | First Application for Interim Compensation for Broad and Cassel, Special Counsel, Fee: $8892.50, Expenses: $70.00. For the period: September 22, 2016 through February 10, 2017 Filed by Spec. Counsel Broad and Cassel (Stichter, Scott) (Entered: 02/21/2017) |
| 02/21/2017 | 370 (153 pgs; 2 docs) | First Application for Interim Compensation for Stichter Riedel Blain & Postler, P.A., Debtor's Attorney, Fee: $950,725.50, Expenses: $7,084.58. For the period: September 22, 2016 through February 10, 2017 Filed by |

| | | |
|---|---|---|
| | | Attorney Stichter Riedel Blain & Postler, P.A. (Attachments: # 1 Exhibit A-E) (Stichter, Scott) (Entered: 02/21/2017) |
| 02/21/2017 | 371 (19 pgs; 3 docs) | Supplement to *Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b)* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)272, 215). (Attachments: # 1 Exhibit 1 - Rollins Declaration # 2 Exhibit A - Invoice) (Rollins, Traci) (Entered: 02/21/2017) |
| 02/21/2017 | 372 (25 pgs; 3 docs) | Application for Payment of Administrative Expenses Amount Requested: 52202.37 Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Attachments: # 1 Exhibit A # 2 Exhibit B) (Sherman, Lynn) (Entered: 02/21/2017) |
| 02/21/2017 | 373 (46 pgs) | Application for Interim Compensation *Application of Examiner, Jeffrey W. Warren for Compensation for Services Rendered and Reimbursement of Expenses* for Jeffrey W. Warren as Examiner, Examiner, Fee: $164,300.00, Expenses: $762.31. For the period: November 8, 2016 to February 20, 2017 Contains negative notice. Filed by Attorney Jeffrey W. Warren, Examiner Jeffrey W. Warren as Examiner (Warren, Jeffrey) (Entered: 02/21/2017) |
| 02/21/2017 | 374 (38 pgs) | Application for Interim Compensation *Application of Bush Ross, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Examiner, Jeffrey W. Warren, Esq.* for Adam L Alpert, Other Professional, Fee: $66,642.00, Expenses: $470.86. For the period: November 10, 2016 to February 20, 2017 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 02/21/2017) |
| 02/21/2017 | 375 (16 pgs) | Application for Payment of Administrative Expenses *Pursuant to 11 U.S.C Section 503(b)(3)(D) and 503(b)(4)* Amount Requested: 133,858.59 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (Jennis, David) (Entered: 02/21/2017) |
| 02/21/2017 | 376 (34 pgs) | Application for Compensation *and Reimbursement of Expenses as Counsel* for Official Committee of Resident Creditors, Creditor Comm. Aty. Fee: $98,399.50, Expenses: $257.68. For the period: December 29, 2016 through February 20, 2017 Filed by Attorney David S Jennis (Jennis, David) (Entered: 02/21/2017) |
| 02/21/2017 | 377 (15 pgs; 2 docs) | Notice *Commercial Laundries of West Florida, Inc.'s Rejection Damages Claim* Filed by Steven M Berman on behalf of Creditor Commercial Laundries of West Florida, Inc.. (Attachments: # 1 Exhibit A & B) (Berman, Steven) (Entered: 02/21/2017) |
| 02/21/2017 | 379 (4 pgs) | Notice of Filing *Current Resident Claim Objection Form for Harold Richard Clark* Filed by Creditor Harold Richard Clark. (Ryan S.) Modified on 3/1/2017 (Ryan S.). (Entered: 02/22/2017) |
| 02/21/2017 | 380 (3 pgs) | Notice of Filing *Current Resident Claim Objection Form for Norma Pollard* Filed by Creditor Norma Pollard. (Ryan S.) Modified on 3/1/2017 (Ryan S.). (Entered: 02/22/2017) |
| 02/21/2017 | 381 (3 pgs) | Notice of Filing *Current Resident Claim Objection Form for Bettie Neville* Filed by Creditor Bettie Neville. (Ryan S.) Modified on 3/1/2017 (Ryan S.). (Entered: 02/22/2017) |

| | | |
|---|---|---|
| 02/22/2017 | 382 (4 pgs) | Emergency Motion to Extend Time *to File Ballots and to Object to Confirmation and Disclosure Statement* Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (Jennis, David) (Entered: 02/22/2017) |
| 02/22/2017 | 385 (13 pgs) | Notice of Filing *Current Resident Claim Objection Form for George Bartlett* Filed by Interested Party George Bartlett Jr. (Ryan S.) Modified on 3/1/2017 (Ryan S.). (Entered: 02/23/2017) |
| 02/23/2017 | 383 (2 pgs) | Notice of Appearance and Request for Notice Filed by Caroline Leonard on behalf of Creditor National Labor Relations Board. (Leonard, Caroline) (Entered: 02/23/2017) |
| 02/23/2017 | 384 (2 pgs) | Notice of Appearance and Request for Notice as Additional Counsel Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors. (Jacobs, Eric) (Entered: 02/23/2017) |
| 02/23/2017 | 386 (4 pgs) | Amended Emergency Motion to Extend Time *re: Ballot Deadline and Deadline to Object to Confirmation and Disclosure Statement* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)382). (Jacobs, Eric) (Entered: 02/23/2017) |
| 02/23/2017 | 387 (5 pgs) | Notice of Filing *L.B.R. 1007-2 List in Support of Service* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)386). (Jacobs, Eric) (Entered: 02/23/2017) |
| 02/23/2017 | 388 (6 pgs) | Notice of Filing *Current Resident Claim Objection Form for Eugene Larsen* Filed by Creditor Eugene Larsen. (Ryan S.) Modified on 3/1/2017 (Ryan S.). (Entered: 02/23/2017) |
| 02/23/2017 | 389 (1 pg) | Notice of Withdrawal from Case and Request to Stop Notices Filed by Creditor Lamn, Krielow, Dytrych & Co. (Ryan S.) (Entered: 02/23/2017) |
| 02/23/2017 | 390 (5 pgs) | Notice of Filing *Current Resident Claim Objection Form for Janet Kernis* Filed by Creditor Janet Kernis. (Ryan S.) Modified on 3/1/2017 (Ryan S.). (Entered: 02/23/2017) |
| 02/23/2017 | 391 (4 pgs) | Notice of Filing *Current Resident Claim Objection Form for Mary Kovach* Filed by Creditor Mary Kovach. (Ryan S.) Modified on 3/1/2017 (Ryan S.). (Entered: 02/23/2017) |
| 02/23/2017 | 392 (4 pgs) | Notice of Filing *Current Resident Claim Objection Form for Marwilda Larsen* Filed by Creditor Marwilda Larsen. (Ryan S.) Modified on 3/1/2017 (Ryan S.). (Entered: 02/23/2017) |
| 2/23/2017 | 393 (2 pgs) | Order Granting Motion to Extend Time *re: Ballot Deadline and Deadline to Object to Confirmation and Disclosure Statement (Amended Emergency)(deadline: 2/27/2017)* (Related Doc # 386). Service Instructions: David Jennis is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Susan M.) (Entered: 02/23/2017) |
| 02/23/2017 | 394 (4 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). *from Brennick Brothers Inc* Filed by Creditor Fair Harbor Capital, LLC. (Fair Harbor |

| | | |
|---|---|---|
| | | Capital, LLC) (Entered: 02/23/2017) |
| 02/23/2017 | 395 (4 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). *from Ceps, LLC-Celebrations24* Filed by Creditor Fair Harbor Capital, LLC. (Fair Harbor Capital, LLC) (Entered: 02/23/2017) |
| 02/23/2017 | 396 (5 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). *from Florida Door Control of Orlando, Inc.* Filed by Creditor Fair Harbor Capital, LLC. (Fair Harbor Capital, LLC) (Entered: 02/23/2017) |
| 02/23/2017 | 397 (6 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). *from Florida Star Linen* Filed by Creditor Fair Harbor Capital, LLC. (Fair Harbor Capital, LLC) (Entered: 02/23/2017) |
| 02/23/2017 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 25.00). Receipt Number 52798130, Amount Paid $ 25.00 (U.S. Treasury) (Entered: 02/23/2017) |
| 02/23/2017 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 25.00). Receipt Number 52798130, Amount Paid $ 25.00 (U.S. Treasury) (Entered: 02/23/2017) |
| 02/23/2017 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 25.00). Receipt Number 52798130, Amount Paid $ 25.00 (U.S. Treasury) (Entered: 02/23/2017) |
| 02/23/2017 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 25.00). Receipt Number 52798130, Amount Paid $ 25.00 (U.S. Treasury) (Entered: 02/23/2017) |
| 02/24/2017 | 398 (4 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). *from Castellano-Moses Transportation Group* Filed by Creditor Fair Harbor Capital, LLC. (Fair Harbor Capital, LLC) (Entered: 02/24/2017) |
| 02/24/2017 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 25.00). Receipt Number 52811793, Amount Paid $ 25.00 (U.S. Treasury) (Entered: 02/24/2017) |
| 02/24/2017 | 399 (3 pgs) | Motion to Extend Time *to File Confirmation Affidavit* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)156). (Stichter, Scott) (Entered: 02/24/2017) |
| 02/24/2017 | 400 (3 pgs) | Ballot Tabulation Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 02/24/2017) |
| 02/24/2017 | 401 (7 pgs) | Notice of Filing *of Fully Executed Second Amendment to Asset Purchase Agreement with A+ Operating LLC* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)299). (Postler, Charles) (Entered: 02/24/2017) |
| 02/24/2017 | 402 (14 pgs) | Application to Employ Eric Danner, Stephen Gray, and CR3 Partners as Financial Advisors Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (Jennis, David) (Entered: 02/24/2017) |

| | | |
|---|---|---|
| 02/24/2017 | 403<br>(5 pgs) | Certificate of Necessity *Re: Resident Committee's Emergency Application for Order Authorizing Employment of CRF3 Partners, LLC as Financial Advisors* Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)402). (Jennis, David) (Entered: 02/24/2017) |
| 02/27/2017 | 404<br>(3 pgs) | Declaration re: *of Eric A.W. Danner in Support of the Resident Committee's Emergency Application for Order Authorizing Employment of CR3 Partners, LLC as Financial Advisor* Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors. (Jennis, David). Related document(s) 402. Modified on 2/28/2017 (Ryan). (Entered: 02/27/2017) |
| 02/27/2017 | 405<br>(3 pgs) | Amendment to Schedule A/B, Filing Fee Not Paid or Not Required. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)91). (Stichter, Scott) (Entered: 02/27/2017) |
| 02/27/2017 | 406<br>(3 pgs) | Limited Objection to *Resident Committee's Emergency Application for Order Authorizing Employment of CR3 Partners, LLC as Financial Advisor* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)402). (Stichter, Scott) (Entered: 02/27/2017) |
| 02/27/2017 | 407<br>(6 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). *from Sunny Florida Dairy* Filed by Creditor Fair Harbor Capital, LLC. (Fair Harbor Capital, LLC) (Entered: 02/27/2017) |
| 02/27/2017 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 25.00). Receipt Number 52828731, Amount Paid $ 25.00 (U.S. Treasury) (Entered: 02/27/2017) |
| 02/27/2017 | | Preliminary Hearing Scheduled for 02/27/2017 04:30 PM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application to Employ Eric Danner, Stephen Gray, and CR3 Partners as Financial Advisors Doc 402. **This entry is not an official notice of hearing from the court. Noticing Instructions: David S Jennis is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)402). (Dkt) (Entered: 02/27/2017) |
| 02/27/2017 | 408<br>(41 pgs; 2 docs) | Amended Application for Compensation *of Bush Ross, P.A. as Counsel to the Examiner, Jeffrey W. Warren (Rel. to Doc. 374).* For the period: November 10, 2016 to February 20, 2017 Contains negative notice. Filed by Attorney Adam L Alpert (Attachments: # 1 Exhibit A &B) (Alpert, Adam). Related document(s) 374. Modified on 2/28/2017 (Ryan). (Entered: 02/27/2017) |
| 2/27/2017 | 409<br>(2 pgs) | Notice *of Receipt of Qualified Bids and Scheduling of Auction* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)203). (Postler, Charles) (Entered: 02/27/2017) |
| 02/27/2017 | 410 | Notice of *Preliminary Hearing* Hearing on Application to Employ Eric |

| | | |
|---|---|---|
| | (3 pgs) | Danner, Stephen Gray, and CR3 Partners as Financial Advisors Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)402). Hearing scheduled for 2/27/2017 at 04:30 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Jennis, David) (Entered: 02/27/2017) |
| 02/27/2017 | 411 (7 pgs) | Emergency Motion to Extend Time *Resident Committee's Unopposed Emergency Motion to Extend Deadline to Object to Proposed Sale of Debtors' Assets to A+ Operating, LLC* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)203). (Jacobs, Eric) (Entered: 02/27/2017) |
| 02/27/2017 | 412 (7 pgs) | Emergency Motion to Extend Time *Resident Committee's Second Emergency Motion to Extend Ballot Deadline, Deadline to Object to Confirmation and Disclosure Statement and Deadline to Object to Sale* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)393, 411). (Jacobs, Eric) (Entered: 02/27/2017) |
| 02/27/2017 | 413 (34 pgs) | Certificate of Service Re: *Assumption of Executory Contracts* Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC. (Soriano, Robert) (Entered: 02/27/2017) |
| 02/27/2017 | 414 (5 pgs) | Certificate of Necessity *Regarding Resident Committee's Motions to Extend Deadlines* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)412, 411). (Jacobs, Eric) (Entered: 02/27/2017) |
| 02/27/2017 | 415 (433 pgs; 5 docs) | Notice *of Filing of Asset Purchase Agreement and Operations Transfer Agreement Received from SouthPoint Global Investments, LLC* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Attachments: # 1 Exhibit A - SouthPoint APA # 2 Exhibit B - Black-lined of SouthPoint APA # 3 Exhibit C - SouthPoint OTA # 4 Exhibit D - black-lined SouthPoint OTA) (Postler, Charles) (Entered: 02/27/2017) |
| 02/27/2017 | 416 (7 pgs) | Objection to *Sale of Substantially All of the Debtors' Assets, Assumption and Assignment of Contracts* Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)295). (Jennis, David) (Entered: 02/27/2017) |
| 02/27/2017 | 417 (71 pgs) | Confirmation Affidavit *and Memorandum in Support of Confirmation* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 02/27/2017) |
| 02/27/2017 | 418 (37 pgs) | Notice of Filing *Materials in Support of Bid of SouthPoint Global Investments, LLC* Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC. (Soriano, Robert) (Entered: 02/27/2017) |
| 02/27/2017 | 419 (102 pgs) | Notice of Filing *Materials in Support of Stalking Horse Bid* Filed by Scott M Grossman on behalf of Interested Party A+ Operating LLC. (Grossman, Scott). Related document(s) 118. Modified on 2/28/2017 (Ryan). (Entered: 02/27/2017) |
| 02/27/2017 | 420 | Certificate of Service Re: *Assumption of Executory Contracts* Filed by |

| | (32 pgs) | Scott M Grossman on behalf of Interested Party A+ Operating LLC. (Grossman, Scott). Related document(s) 203. Modified on 2/28/2017 (Ryan). (Entered: 02/27/2017) |
|---|---|---|
| 02/27/2017 | 421 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter, & Charles Postler for Dbtr, Denise Barnett for USTEE, David Jennis for Official Committee of Resident Creditors, Robert Soriano for Skyline HealthCare, LLC, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Scott Grossman (telephonic) for A Plus Operating, LLC, Jeff Warren, Examiner **RULING:** Application to Employ Eric Danner, Stephen Gray, and CR3 Partners as Financial Advisors Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (Jennis, David) Doc #402, Limited Objection to Resident Committee's Emergency Application for Order Authorizing Employment of CR3 Partners, LLC as Financial Advisor Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership Doc #406 - **Approved, order by Jennis** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 02/27/2017) |
| 02/27/2017 | 422 (2 pgs) | Notice of Filing *Current Resident Claim Objection Form for Dorothy Matthew* Filed by Creditor Dorothy Matthew. (Ryan S.) Modified on 3/1/2017 (Ryan S.). (Entered: 02/28/2017) |
| 02/28/2017 | 423 (3 pgs) | Notice of Filing *Additional Document in Support of Bid of SouthPoint Global Investments, LLC* Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC. (Soriano, Robert) (Entered: 02/28/2017) |
| 02/28/2017 | 424 (16 pgs) | Financial Reports for the Period November 1, 2016 to November 30, 2016. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 02/28/2017) |
| 02/28/2017 | 425 (16 pgs) | Financial Reports for the Period December 1, 2016 to December 31, 2016. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 02/28/2017) |
| 02/28/2017 | 426 (40 pgs) | Financial Reports for the Period December 1, 2016 to December 31, 2016. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 02/28/2017) |
| 02/28/2017 | 427 (12 pgs) | Objection to Confirmation of *Debtors' First Amended* Plan *of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by the Official Committee of Resident Creditors* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)156, 303). (Jacobs, Eric) (Entered: 02/28/2017) |
| 2/28/2017 | 428 (4 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). *from FCS, Inc.* Filed by Creditor Fair Harbor Capital, LLC. (Fair Harbor Capital, LLC) (Entered: 02/28/2017) |
| 02/28/2017 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 25.00). Receipt Number 52853747, Amount Paid $ |

| | | |
|---|---|---|
| | | 25.00 (U.S. Treasury) (Entered: 02/28/2017) |
| 02/28/2017 | 429 (12 pgs) | Amended Objection to Confirmation of *Debtors' First Amended* Plan *of Liquidation* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)156, 427, 303). (Jacobs, Eric) (Entered: 02/28/2017) |
| 02/28/2017 | 430 (16 pgs) | Amended Application for Payment of Administrative Expenses *of Ad Hoc Committee of Resident Creditors* Amount Requested: $130,279.76 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)375). (Jennis, David) (Entered: 02/28/2017) |
| 02/28/2017 | 431 (8 pgs) | Emergency Motion to Reschedule Hearing On *Confirmation and Hearing on Motion to Approve Sale* Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)303, 295). (Jennis, David) (Entered: 02/28/2017) |
| 03/01/2017 | | A properly docketed and related Proof or Certificate of Service for Order 393 is not indicated on the docket. David Jennis is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 03/01/2017) |
| 03/01/2017 | 432 (3 pgs) | Certificate of Necessity *Regarding Emergency Motion to Continue Confirmation Hearing and Hearing on Motion to Approve Sale* Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)431). (Jennis, David) (Entered: 03/01/2017) |
| 03/01/2017 | 433 (8 pgs) | Proof of Service of Order Granting Resident Committee's Amended Emergency Motion to Extend Ballot Deadline and Deadline to Object to Confirmation and Disclosure Statement. Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)393). (Jennis, David) (Entered: 03/01/2017) |
| 03/01/2017 | 434 (3 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter, Charles Postler, & Matt Hale for Dbtr, Denise Barnett for USTEE, David Jennis for Official Committee of Resident Creditors, Robert Soriano for Southpoint Global Invesments, LLC, Mark Salzberg never for CPIF Lending, Scott Grossman (telephonic) for A Plus Operating, LLC, Jeff Warren, Examiner, Lynn Welter Sherman for Ad-Hoc Committee of former residents, Michael Lastowski for SCM Specialty Fin., Scott Grossman for A Plus Operating, LLC, Michael Markham for Westport Nursing, Dennis LeVine for Novum Management Group, Lori Vaughan for Timothy Parker & Kathleen Burkholder, Allan Watkins for Anne Schroedel-Page, Kathleen Phillips (telephonic) for SEIU1199, Brian Gart (telephonic) for Big Rock Partners **RULING:** (1) Consolidated Hrg. on Approval of Disclosure Statement & Confirmation of Amended Plan Amended Objection to Confirmation of Debtors' First Amended Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by the Official Committee of Resident Creditors Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors Doc #429 - **Cont. to 3/22 @ 10:00 a.m.** *(2) Application for Payment of Administrative Expenses Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC |

(LeVine, Dennis) Doc #269 - **M/to Comp. to be filed by Dbtr, any obj. to be heard on 5/3 @ 9:30 a.m** *(3) 7th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 - **Granted, Cont. to 3/22 @ 10:00 a.m., order by Stichter** -(4) Amended Motion to Sell Property Free and Clear of Liens - Debtors' Amended Motion for Entry of an Order Authorizing (I) the Sale of Debtors' Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts. A hearing on this Motion will be held on March 1, 2017 at 9:30 a.m. in Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue, Tampa, Florida.. (Verify Fee) Filing Fee Not Paid or Not Required. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)119) (Stichter, Scott) Doc #295, -Objection to Sale of Substantially All of the Debtors' Assets, Assumption and Assignment of Contracts Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)295). (Jennis, David) Doc #416 - **Cont. to 3/22 @ 10:00 a.m.** (5) Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215, Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Rollins, Traci) Doc #272 - Limited Objection to to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b) Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) Doc #296, -Response to CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) Doc #304 - **Cont. to 3/22 @ 10:00 a.m. [AOCNFNG]** *(6) Motion to Allow Late Filed Claim(s) as Timely Filed Filed by Lori V Vaughan on behalf of Kathleen Burkholder, Timothy Parker (Vaughan, Lori) Doc #352 - **Granted, order by Vaughan** (7) Amended Application for Payment of Administrative Expenses of Ad Hoc Committee of Resident Creditors Amount Requested: $130,279.76 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #430 [Not Noticed] - **Set for 3/22 @ 10:00 a.m., Ntc. by Jennis** (8) Emergency Motion to Reschedule Hearing On Confirmation and Hearing on Motion to Approve Sale Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors Doc #431 [Not Noticed] - **Granted, Cont. to 3/22 @ 10:00 a.m., Bid deadline is closed, APA deadline of 3/6 extended to 3/17 5: p.m., order by Postler** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 03/02/2017)

| | | | |
|---|---|---|---|
| 03/01/2017 | 435 (3 pgs) | | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 398)). Notice Date 03/01/2017. (Admin.) (Entered: 03/02/2017) |
| 03/02/2017 | 436 | | Notice to Transferor of Filing of Transfer of Claim with BNC |

| | | |
|---|---|---|
| | (3 pgs) | Certificate of Mailing (related document(s) (Related Doc # 407)). Notice Date 03/02/2017. (Admin.) (Entered: 03/03/2017) |
| 03/03/2017 | 437 (2 pgs) | Order Granting Motion To Allow *Late Filed* Claims *as Timely* (Related Doc # 352). Service Instructions: Lori Vaughan is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 03/03/2017) |
| 03/03/2017 | 438 (4 pgs) | Proof of Service of Order Granting Motion to Deem Late Filed Claims as Timely. Filed by Lori V Vaughan on behalf of Kathleen Burkholder, Timothy Parker (related document(s)437). (Vaughan, Lori) (Entered: 03/03/2017) |
| 03/03/2017 | 439 (4 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 428)). Notice Date 03/03/2017. (Admin.) (Entered: 03/04/2017) |
| 03/06/2017 | | Receipt of Filing Fee. Receipt Number 134768, Fee Amount $25.00 *TRCL-TR CLAIM 5/1/13*. (Dkt) (Entered: 03/06/2017) |
| 03/06/2017 | | Receipt of Filing Fee. Receipt Number 134770, Fee Amount $25.00 *TRCL-TR CLAIM 5/1/13*. (Dkt) (Entered: 03/06/2017) |
| 03/06/2017 | 441 (2 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. Filing Fee Paid. Filed by Creditor Vogel Strategic Investments, LP. (Ryan S.) (Entered: 03/07/2017) |
| 03/06/2017 | 442 (2 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. Filing Fee Paid. Filed by Creditor Vogel Strategic Investments, LP. (Ryan S.) (Entered: 03/07/2017) |
| 03/06/2017 | 443 (1 pg) | Notice of Filing *Former Resident, Laura U. Augustyn, Claim Objection Form* Filed by Interested Party Francene M Augustyn. (Anel) (Entered: 03/07/2017) |
| 03/07/2017 | 440 (23 pgs) | Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: With Novum Management Group, LLC. Contains negative notice. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 03/07/2017) |
| 03/07/2017 | 444 (5 pgs) | Order (I) Granting Emergency Motion to Continue Confirmation Hearing and Hearing on Motion to Approve Sale and (II) Scheduling Further Dates and Deadlines with Respect to the Sale of Substantially all of the Debtors' Assets, Approval of the Debtors' Disclosure Statement, and Confirmation of the Debtors' First Amended Plan of Liquidation (related document(s)295). Hearing scheduled for 3/22/2017 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Arciola, Pamella). Related document(s) 431. Modified on 9/11/2020 (Ryan S.). (Entered: 03/07/2017) |
| 03/08/2017 | 445 (2 pgs) | Order Abating Motion to Approve Compromise or Settlement *with Novum Management Group, LLC* (Related Doc # 440). Service Instructions: Clerks Office to serve. (Deborah K.) (Entered: 03/08/2017) |

| | | |
|---|---|---|
| 03/09/2017 | 446 (23 pgs; 2 docs) | Emergency Application to Employ Terracon Consultants, Inc. as Consultant *to Conduct Property Condition Assessment* Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren (Attachments: # 1 Service List) (Alpert, Adam) (Entered: 03/09/2017) |
| 03/09/2017 | 447 (6 pgs; 2 docs) | Certificate of Necessity *of Request for Emergency Hearing* Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren (related document(s)446). (Attachments: # 1 Service List) (Alpert, Adam) (Entered: 03/09/2017) |
| 03/09/2017 | 448 (23 pgs) | Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: With Novum Management Group, LLC. Contains negative notice. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)445, 440). (Stichter, Scott) (Entered: 03/09/2017) |
| 03/09/2017 | 449 (4 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 441)). Notice Date 03/09/2017. (Admin.) (Entered: 03/10/2017) |
| 03/09/2017 | 450 (3 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 442)). Notice Date 03/09/2017. (Admin.) (Entered: 03/10/2017) |
| 03/09/2017 | 451 (2 pgs) | Notice of Filing *Current Resident Claim Form for Marie Miskuf* Filed by Creditor Marie Miskuf. (Ryan S.) (Entered: 03/10/2017) |
| 03/10/2017 | 452 (22 pgs) | Certificate of Service Re: Order (I) Granting Emergency Motion to Continue Confirmation Hearing and Hearing on Motion to Approve Sale and (II) Scheduling Further Dates and Deadlines with Respect to the Sale of Substantially all of the Debtors Assets, Approval of the Debtors Disclosure Statement, and Confirmation of the Debtors First Amended Plan of Liquidation. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)444). (Stichter, Scott) (Entered: 03/10/2017) |
| 03/10/2017 | 453 (1 pg) | Supplemental Certificate of Service Re: Order (I) Granting Emergency Motion to Continue Confirmation Hearing and Hearing on Motion to Approve Sale and (II) Scheduling Further Dates and Deadlines with Respect to the Sale of Substantially all of the Debtors Assets, Approval of the Debtors Disclosure Statement, and Confirmation of the Debtors First Amended Plan of Liquidation. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)444). (Stichter, Scott) (Entered: 03/10/2017) |
| 03/10/2017 | 454 (12 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 445)). Notice Date 03/10/2017. (Admin.) (Entered: 03/11/2017) |
| 3/13/2017 | 455 (3 pgs) | Notice of Change of Address *of Creditors* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 03/13/2017) |
| 03/13/2017 | 456 (3 pgs) | Order Approving Application to Employ/Retain CR3 Partners, LLC *as Financial Advisor* (Related Doc # 402). Service Instructions: David |

| | | |
|---|---|---|
| | | Jennis is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Deborah K.) (Entered: 03/13/2017) |
| 03/13/2017 | 459 (3 pgs) | Notice of Change of Address Filed by Creditor T Terrell Sessums. (Kimberly P.) (Entered: 03/14/2017) |
| 03/14/2017 | 457 (2 pgs) | Order Approving Application to Employ/Retain Terracon Consultants, Inc. (Related Doc # 446). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Sabrina) (Entered: 03/14/2017) |
| 03/14/2017 | 458 (4 pgs; 2 docs) | Proof of Service of Order Granting Examiners Emergency Application for Order Authorizing Employment of Terracon Consultants, Inc. to Conduct Property Condition Assessment. Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren (related document(s)457). (Attachments: # 1 Service List) (Alpert, Adam) (Entered: 03/14/2017) |
| 03/14/2017 | 460 (2 pgs) | Notice of Appearance and Request for Notice Filed by Brian T FitzGerald on behalf of Creditor Hillsborough County Tax Collector. (FitzGerald, Brian) (Entered: 03/14/2017) |
| 03/14/2017 | 461 (3 pgs) | Motion *to Schedule Hearing on Applications for Compensation and to Schedule Deadline to file Objections* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)370, 369, 430, 376, 375, 372, 374, 408, 373). (Jacobs, Eric) (Entered: 03/14/2017) |
| 03/14/2017 | 462 (4 pgs) | Amended Motion *to Schedule Hearing on Applications for Compensation and to Schedule Deadline to File Objections* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)461). (Jacobs, Eric) (Entered: 03/14/2017) |
| 03/15/2017 | | Preliminary Hearing Scheduled for 03/22/2017 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Amended Motion to Schedule Hearing on Applications for Compensation and to Schedule Deadline to File Objections Doc [462)]. **This entry is not an official notice of hearing from the court. Noticing Instructions: Eric D Jacobs is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)462). (Dkt) (Entered: 03/15/2017) |
| 03/15/2017 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)216). (Deborah K.) (Entered: 03/15/2017) |
| 03/16/2017 | 463 (40 pgs) | Amended Financial Reports for the Period December 1, 2016 to December 31, 2016. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 03/16/2017) |
| 03/16/2017 | 464 (43 pgs) | Financial Reports for the Period January 1, 2017 to January 31, 2017. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings |

| | | Tampa, Limited Partnership. (Stichter, Scott) (Entered: 03/16/2017) |
|---|---|---|
| 03/16/2017 | 465 (2 pgs) | Notice of *Preliminary* Hearing on Amended Motion to Schedule Hearing on Applications for Compensation and to Schedule Deadline to File Objections Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)462, 461). Hearing scheduled for 3/22/2017 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Jacobs, Eric) (Entered: 03/16/2017) |
| 03/16/2017 | 466 (8 pgs) | Proof of Service of Order Approving, In Part, Resident Committee's Emergency Application for Order Authorizing Employment of CR3 Partners, LLC as Financial Advisor. Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)456). (Jennis, David) (Entered: 03/16/2017) |
| 03/16/2017 | 467 (8 pgs; 3 docs) | Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $7686.50, Expenses: $.95. For the period: 2/1/2017 - 2/28/2017 Filed by Attorney Lynn Welter Sherman (Attachments: # 1 Exhibit A # 2 Exhibit 1) (Sherman, Lynn). Related document(s) 372. Modified on 3/17/2017 (Lidia). (Entered: 03/16/2017) |
| 03/16/2017 | 468 (10 pgs) | Notice of Filing *Current Resident Claim Form for Lois Mazur* Filed by Creditor Lois Mazur. (Ryan S.) (Entered: 03/16/2017) |
| 03/17/2017 | | Preliminary Hearing Scheduled for 03/22/2017 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $7686.50, Expenses: $.95. For the period: 2/1/2017 - 2/28/2017 Doc [467]). **This entry is not an official notice of hearing from the court. Noticing Instructions: Lynn Welter Sherman is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)467). (Dkt) (Entered: 03/17/2017) |
| 03/17/2017 | 469 (461 pgs; 8 docs) | Notice *of Amended and Restated Asset Purchase Agreement and Related Documents* Filed by Scott M Grossman on behalf of Interested Party A+ Operating LLC (related document(s)444). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Grossman, Scott) (Entered: 03/17/2017) |
| 03/17/2017 | 470 (537 pgs; 6 docs) | Notice of Filing *of Asset Purchase Agreement of SouthPoint Global Investments, LLC* Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC. (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit A-1 # 3 Exhibit Exhibit B # 4 Exhibit Exhibit B-1 # 5 Exhibit Exhibit C) (Soriano, Robert) (Entered: 03/17/2017) |
| 3/20/2017 | 471 (279 pgs; 3 docs) | Notice of Filing *of Comparison Versions of Asset Purchase Agreements* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)444). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Postler, Charles) (Entered: 03/20/2017) |
| 03/20/2017 | 472 (2 pgs) | Notice of *Preliminary* Hearing on Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney Filed by |

| | | |
|---|---|---|
| | | Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)467). Hearing scheduled for 3/22/2017 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Sherman, Lynn) (Entered: 03/20/2017) |
| 03/20/2017 | 473 (117 pgs) | Notice of Filing *Operations Transfer Agreement of SouthPoint Global, LLC* Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC. (Soriano, Robert) (Entered: 03/20/2017) |
| 03/21/2017 | 474 (16 pgs) | Financial Reports for the Period January 1, 2017 to January 31, 2017. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 03/21/2017) |
| 03/21/2017 | | Preliminary Hearing Scheduled for 03/22/2017 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application for Payment of Administrative Expenses Amount Requested: 52202.37 Doc 372. **This entry is not an official notice of hearing from the court. Noticing Instructions: Lynn Welter Sherman is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)372). (Dkt) (Entered: 03/21/2017) |
| 03/21/2017 | 475 (36 pgs) | Financial Reports for the Period February 1, 2017 to February 28, 2017. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 03/21/2017) |
| 03/21/2017 | 476 (2 pgs) | Notice of *Preliminary* Hearing on Application for Allowance and Payment of Fees and Expenses Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)372). Hearing scheduled for 3/22/2017 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Sherman, Lynn) (Entered: 03/21/2017) |
| 03/21/2017 | 477 (6 pgs) | Interim Order *on Motion to Use Cash Collateral* (related document(s)9). Hearing scheduled for 3/22/2017 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dianna) (Entered: 03/21/2017) |
| 03/22/2017 | 478 (4 pgs) | Proof of Service of Eighth Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)477). (Stichter, Scott) (Entered: 03/22/2017) |
| 03/22/2017 | 479 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter, Charles Postler, & Matt Hale for Dbtr, Denise Barnett for USTEE, David Jennis & Eric Jacobs for Official Committee of Resident Creditors, Robert Soriano for Southpoint Global Invesments, LLC, Mark Salzberg for CPIF Lending, Scott Grossman, Hayden Dempsey, S. Jacobs, & Julie Morgan for A Plus Operating, LLC, Jeff Warren, Examiner, Lauren Rehm for Examiner, Lynn Welter Sherman for Ad- |

Hoc Committee of former residents, Michael Lastowski for SCM Specialty Fin., Scott Grossman for A Plus Operating, LLC, Angelina Lim & Mike Madison for Westport Nursing, Lori Vaughan for Timothy Parker & Kathleen Burkholder, Allan Watkins for Anne Schroedel-Page, Brian Gart (telephonic) for Big Rock Partners, Tim Gray (telephonic) & Christopher Lunny (telephonic) for Fl Ofc. of Ins. Reg., Ed Whitson for USAmeriBank **WITNESSES:** Jeannette Baltzly, Marc Flores, Mario Del Valle **EVIDENCE:** Ex. 1-5 **RULING:** *(1) Cont. Consolidated Hrg. on Approval of Disclosure Statement & Confirmation of Amended Plan, Amended Objection to Confirmation of Debtors' First Amended Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by the Official Committee of Resident Creditors Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors Doc #429, *(2) 8th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings, Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9, ~(3) Amended Motion to Sell Property Free and Clear of Liens - Debtors' Amended Motion for Entry of an Order Authorizing (I) the Sale of Debtors' Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)119) (Stichter, Scott) Doc #295, -Objection to Sale of Substantially All of the Debtors' Assets, Assumption and Assignment of Contracts Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)295). (Jennis, David) Doc #416, (4) 2nd Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215, Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Rollins, Traci) Doc #272, - Limited Objection to to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b) Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) Doc #296, -Response to CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) Doc #304, ~(5) Amended Application for Payment of Administrative Expenses of Ad Hoc Committee of Resident Creditors Amount Requested: $130,279.76 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #430, (6) Amended Motion to Schedule Hearing on Applications for Compensation and to Schedule Deadline to File Objections Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)461). (Jacobs, Eric) Doc #462, *(7) Application for Payment of Administrative Expenses Amount Requested: 52202.37 Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Sherman, Lynn) Doc #372, ~Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $7686.50, Expenses: $.95. For the period: 2/1/2017 - 2/28/2017 Filed by Attorney Lynn Welter Sherman (Sherman, Lynn). Related document(s) 372. Doc #467 - (1-7) Cont. to 3/27 @ 9:30 a.m. [AOCNFNG]

| | | |
|---|---|---|
| | | Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 03/23/2017) |
| 03/24/2017 | 480 (4 pgs; 2 docs) | Proposed Exhibits ranging from 1 to 1. 2 documents attached filed on behalf of Official Committee of Resident Creditors. *Joint Exhibits* (related document(s) 295 , 416 ). (ADIclerk) (Entered: 03/24/2017) |
| 03/24/2017 | 481 (2 pgs; 2 docs) | Proposed Exhibits ranging from 2 to 2. 2 documents attached filed on behalf of Official Committee of Resident Creditors. *Joint Exhibits* (related document(s) 295 , 416 ). (ADIclerk) (Entered: 03/24/2017) |
| 03/24/2017 | 482 (8 pgs; 2 docs) | Proposed Exhibits ranging from 3 to 3. 2 documents attached filed on behalf of Official Committee of Resident Creditors. *Joint Exhibits* (related document(s) 295 , 416 ). (ADIclerk) (Entered: 03/24/2017) |
| 03/24/2017 | 483 (8 pgs; 2 docs) | Proposed Exhibits ranging from 4 to 4. 2 documents attached filed on behalf of Official Committee of Resident Creditors. *Joint Exhibits* (related document(s) 295 , 416 ). (ADIclerk) (Entered: 03/24/2017) |
| 03/24/2017 | 484 (20 pgs; 2 docs) | Proposed Exhibits ranging from 5 to 5. 2 documents attached filed on behalf of Official Committee of Resident Creditors. *Joint Exhibits* (related document(s) 295 , 416 ). (ADIclerk) (Entered: 03/24/2017) |
| 03/27/2017 | 485 (3 pgs) | Request *for Judicial Notice* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)303, 295). (Jacobs, Eric) (Entered: 03/27/2017) |
| 03/27/2017 | 486 (13 pgs; 2 docs) | Omnibus Response to *and Amendment to Allowed Claims on Behalf of Current Resident Contributors to the Life Care Resident Protection Fund* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)309). (Attachments: # 1 Exhibit A) (Jacobs, Eric) (Entered: 03/27/2017) |
| 03/27/2017 | 487 (1 pg) | Notice of Change of Address Filed by Ronald & Jean Hurst. (Deanna) (Entered: 03/27/2017) |
| 03/27/2017 | 488 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter, Charles Postler, & Matt Hale for Dbtr, Denise Barnett for USTEE, David Jennis & Eric Jacobs for Official Committee of Resident Creditors, Robert Soriano for Southpoint Global Invesments, LLC, Mark Salzberg for CPIF Lending, Jeff Warren, Examiner, Lauren Rehm for Examiner, Lynn Welter Sherman for Ad-Hoc Committee of former residents, Michael Lastowski (telephonic) for SCM Specialty Fin., Michael Markham & Mike Madison for Westport Nursing, Megan Murray for Timothy Parker & Kathleen Burkholder, Brian Gart (telephonic) for Big Rock Partners, Tim Gray (telephonic) for Fl Ofc. of Ins. Reg., Ed Whitson for USAmeriBank **WITNESSES:** Alexander Josowitz, Brad Paulus, Stanley Stark **EVIDENCE:** A+ Operating LLC's Ex. 2-6, & 9-13 admitted **RULING:** *(1) Cont. Consolidated Hrg. on Approval of Disclosure Statement & Confirmation of Amended Plan Amended Objection to Confirmation of Debtors' First Amended Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by the Official Committee of Resident Creditors Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors Doc #429, *(2) 8th Cont. Hrg. on Emergency |

Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9, ~(3) Amended Motion to Sell Property Free and Clear of Liens - Debtors' Amended Motion for Entry of an Order Authorizing (I) the Sale of Debtors' Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)119) (Stichter, Scott) Doc #295, -Objection to Sale of Substantially All of the Debtors' Assets, Assumption and Assignment of Contracts Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)295). (Jennis, David) Doc #416, (4) 2nd Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215, Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Rollins, Traci) Doc #272, -Limited Objection to to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b) Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) Doc #296, -Response to CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) Doc #304, ~(5) Amended Application for Payment of Administrative Expenses of Ad Hoc Committee of Resident Creditors Amount Requested: $130,279.76 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #430, (6) Amended Motion to Schedule Hearing on Applications for Compensation and to Schedule Deadline to File Objections Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)461). (Jacobs, Eric) Doc #462, *(7) Application for Payment of Administrative Expenses Amount Requested: 52202.37 Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Sherman, Lynn) Doc #372, ~Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $7686.50, Expenses: $.95. For the period: 2/1/2017 - 2/28/2017 Filed by Attorney Lynn Welter Sherman (Sherman, Lynn). Related document(s) 372. Doc #467 **(1-7) Cont. to 3/28 @ 9:30 a.m. [AOCNFNG] [Time was changed to 2:30 p.m. at request of Counsel]** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Chap, Dkt) Modified on 3/29/2017 (MARTI). (Entered: 03/27/2017)

| | | | |
|---|---|---|---|
| 03/27/2017 | | 497<br>(2 pgs) | Annotated Exhibit List of Counsel for A+ Operating LLC from Hearing Held on 3/27/2017 (related document(s)490). (MARTI) (Entered: 04/03/2017) |
| 03/28/2017 | | 489<br>(20 pgs) | Motion *to Schedule Hearing on Debtor's Motion to Approve Settlement Agreement with Novum Management Group, LLC* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident |

| | | |
|---|---|---|
| | | Creditors (related document(s)448). (Jacobs, Eric) (Entered: 03/28/2017) |
| 03/28/2017 | 491 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter, Charles Postler, & Matt Hale for Dbtr, Denise Barnett for USTEE, David Jennis & Eric Jacobs for Official Committee of Resident Creditors, Robert Soriano for Southpoint Global Invesments, LLC, Mark Salzberg for CPIF Lending, Jeff Warren, Examiner, Lauren Rehm for Examiner, Lynn Welter Sherman for Ad-Hoc Committee of former residents, Michael Lastowski (telephonic) for SCM Specialty Fin., Michael Markham & Mike Madison for Westport Nursing, Lori Vaughan for Timothy Parker & Kathleen Burkholder, Brian Gart (telephonic) for Big Rock Partners, Tim Gray (telephonic) & Shaw Stiller (telephonic) for Fl Ofc. of Ins. Reg., Ed Whitson for USAmeriBank **RULING:** *(1) Cont. Consolidated Hrg. on Approval of Disclosure Statement & Confirmation of Amended Plan, Amended Objection to Confirmation of Debtors' First Amended Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by the Official Committee of Resident Creditors Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors Doc #429, *(2) 8th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 - **(1-2) Cont. to date to be determined** ~(3) Amended Motion to Sell Property Free and Clear of Liens - Debtors' Amended Motion for Entry of an Order Authorizing (I) the Sale of Debtors' Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)119) (Stichter, Scott) Doc #295, -Objection to Sale of Substantially All of the Debtors' Assets, Assumption and Assignment of Contracts Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)295). (Jennis, David) Doc #416 - **Granted to A+ as highest & best bidder, SouthPoint backup bidder, Interim Order, Amended Asset Purchase Agreement & Amended Plan to be filed, Ct. will schedule hrg. to approve Amended APA when filed & further Conf. hrg., order by Stichter** (4) 2nd Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215, Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Rollins, Traci) Doc #272, -Limited Objection to to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b) Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) Doc #296, -Response to CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) Doc #304, ~(5) Amended Application for Payment of Administrative Expenses of Ad Hoc Committee of Resident Creditors Amount Requested: $130,279.76 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #430, (6) |

| | | | |
|---|---|---|---|
| | | | Amended Motion to Schedule Hearing on Applications for Compensation and to Schedule Deadline to File Objections Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)461). (Jacobs, Eric) Doc #462, *(7) Application for Payment of Administrative Expenses Amount Requested: 52202.37 Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Sherman, Lynn) Doc #372, ~Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $7686.50, Expenses: $.95. For the period: 2/1/2017 - 2/28/2017 Filed by Attorney Lynn Welter Sherman (Sherman, Lynn). Related document(s) 372. Doc #467 - **(4-7) Cont. to date to be determined** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 03/29/2017) |
| 03/29/2017 | | 490 (142 pgs; 11 docs) | Proposed Exhibits ranging from 2 to 13. 11 documents attached filed on behalf of A+ Operating LLC. *A+ Operating LLC's Exhibits* (related document(s) 295 ). (ADIclerk) (Entered: 03/29/2017) |
| 03/30/2017 | | 492 (17 pgs) | Emergency Motion *for Authority to Enter Into Insurance Premium Finance Agreement and to Provide Adequate Protection [relief requested without the need for a hearing]* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 03/30/2017) |
| 03/30/2017 | | 493 (2 pgs) | Certificate of Necessity *of Request for Emergency Hearing* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)492). (Stichter, Scott) (Entered: 03/30/2017) |
| 03/31/2017 | | 494 (3 pgs) | Order Granting Motion *for Authority to Enter Into Insurance Premium Finance Agreement and to Provide Adequate Protection* (Related Doc # 492). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Susan M.) (Entered: 03/31/2017) |
| 03/31/2017 | | 495 (4 pgs) | Proof of Service of Order Authorizing Debtors to Enter Into Insurance Premium Finance Agreement and to Provide Adequate Protection. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)494). (Stichter, Scott) (Entered: 03/31/2017) |
| 04/02/2017 | | 496 (6 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 494)). Notice Date 04/02/2017. (Admin.) (Entered: 04/03/2017) |
| 04/12/2017 | | 498 (2 pgs) | Notice of Additional Creditors Re: Purchase of Tax Liens - HILLSBOROUGH County Filed by Xiomara Gonzalez on behalf of Creditor Hillsborough County Tax Collector. (Office of Hillsborough County Attorney) Modified on 4/13/2017 (Deborah). (Entered: 04/12/2017) |
| 04/12/2017 | | 499 (2 pgs) | Notice of Additional Creditors Re: Purchase of Tax Liens - HILLSBOROUGH County Filed by Creditor Hillsborough County Tax Collector. (Office of Hillsborough County Attorney) (Entered: 04/12/2017) |

| | | |
|---|---|---|
| 04/12/2017 | 500<br>(4 pgs) | Notice of Additional Creditors Re: Purchase of Tax Liens - HILLSBOROUGH County Filed by Creditor Hillsborough County Tax Collector. (Office of Hillsborough County Attorney) (Entered: 04/12/2017) |
| 04/12/2017 | 501<br>(3 pgs) | Notice of Additional Creditors Re: Purchase of Tax Liens - HILLSBOROUGH County Filed by Creditor Hillsborough County Tax Collector. (Office of Hillsborough County Attorney) (Entered: 04/12/2017) |
| 04/12/2017 | 502<br>(2 pgs) | Notice of Additional Creditors Re: Purchase of Tax Liens - HILLSBOROUGH County Filed by Creditor Hillsborough County Tax Collector. (Office of Hillsborough County Attorney) (Entered: 04/12/2017) |
| 04/12/2017 | 503<br>(3 pgs) | Notice of Additional Creditors Re: Purchase of Tax Liens - HILLSBOROUGH County Filed by Creditor Hillsborough County Tax Collector. (Office of Hillsborough County Attorney) (Entered: 04/12/2017) |
| 04/12/2017 | 504<br>(2 pgs) | Notice of Additional Creditors Re: Purchase of Tax Liens - HILLSBOROUGH County Filed by Creditor Hillsborough County Tax Collector. (Office of Hillsborough County Attorney) (Entered: 04/12/2017) |
| 04/12/2017 | 505<br>(3 pgs) | Notice of Additional Creditors Re: Purchase of Tax Liens - HILLSBOROUGH County Filed by Creditor Hillsborough County Tax Collector. (Office of Hillsborough County Attorney) (Entered: 04/12/2017) |
| 04/12/2017 | 506<br>(3 pgs) | Notice of Additional Creditors Re: Purchase of Tax Liens - HILLSBOROUGH County Filed by Creditor Hillsborough County Tax Collector. (Office of Hillsborough County Attorney) (Entered: 04/12/2017) |
| 04/12/2017 | 507<br>(4 pgs; 2 docs) | Notice of Additional Creditors Re: Purchase of Tax Liens - HILLSBOROUGH County Filed by Creditor Hillsborough County Tax Collector. (Attachments: # 1 Tax Record) (Office of Hillsborough County Attorney) (Entered: 04/12/2017) |
| 04/13/2017 | 508<br>(3 pgs) | Notice of Change of Address *of Creditors* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 04/13/2017) |
| 04/18/2017 | 509<br>(14 pgs; 2 docs) | Notice of Filing *Cure Claim* Filed by Seth P. Traub on behalf of Creditor Commercial Laundries of West Florida, Inc.. (Attachments: # 1 Exhibit Amended Proof of Claim 68) (Traub, Seth) (Entered: 04/18/2017) |
| 04/20/2017 | 510<br>(5 pgs; 3 docs) | **DOCUMENT NOT PROCESSED (Docket event/PDF combination do not match). NO ACTION WILL BE TAKEN BY THE COURT ON THIS DOCUMENT.** Application for Payment of Administrative Expenses Amount Requested: 14,400.00 Contains negative notice. Filed by Jeffrey W. Warren on behalf of Other Prof. Terracon Consultants, |

| | | |
|---|---|---|
| | | Inc. (Attachments: # 1 Exhibit Exhibit A # 2 Service List) (Warren, Jeffrey) Modified on 04/21/2017 (Laura) (Entered: 04/20/2017) |
| 04/20/2017 | 511 (10 pgs; 3 docs) | Corrective Application for Payment of Administrative Expenses Amount Requested: 14,400.00 Contains negative notice. Filed by Jeffrey W. Warren on behalf of Other Prof. Terracon Consultants, Inc. (related document(s)510). (Attachments: # 1 Exhibit # 2 1007 List) (Warren, Jeffrey) (Entered: 04/20/2017) |
| 04/21/2017 | | **ERROR NOTIFICATION** to Jeffrey Warren. The event you selected does not match the Pdf image you filed. **NO ACTION WILL BE TAKEN BY THE COURT ON THIS FILING,** (related document(s) 510). (Laura G.) (Entered: 04/21/2017) |
| 05/01/2017 | 512 (5 pgs) | Interim Order *Motion to Sell Property Free and Clear of Liens - Debtors' Amended Motion for Entry of an Order Authorizing (I) the Sale of Debtors' Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts.* (related document(s)295). Hearing scheduled for 5/4/2017 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Nita) (Entered: 05/01/2017) |
| 05/03/2017 | 513 (4 pgs) | Motion to Extend Deadlines Set Forth in Interim Sale Order Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)512). (Postler, Charles) Modified on 5/4/2017 (Alyssa). (Entered: 05/03/2017) |
| 05/04/2017 | 514 (4 pgs) | **DOCUMENT NOT PROCESSED (Incomplete Pdf). NO ACTION WILL BE TAKEN BY THE COURT ON THIS DOCUMENT.** Motion *to Expand the Scope of the Employment of CR3 Partners, LLC as Financial Advisor* Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)402, 456). (Jennis, David) Modified on 05/05/2017 (Lidia) (Entered: 05/04/2017) |
| 05/04/2017 | 515 (9 pgs) | Corrective Motion *to Expand the Scope of the Employment of CR3 Partners, LLC as Financial Advisor* Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)402, 456). (Jennis, David). Related document(s) 514. Modified on 5/4/2017 (Ryan). (Entered: 05/04/2017) |
| 05/04/2017 | 516 (33 pgs) | Financial Reports for the Period March 1, 2017 to March 31, 2017. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 05/04/2017) |
| 05/04/2017 | 517 (16 pgs) | Financial Reports for the Period February 1, 2017 to February 28, 2017. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 05/04/2017) |
| 05/04/2017 | 518 (23 pgs) | Certificate of Service Re: Interim Order on Debtors Amended Motion for Entry of an Order Authorizing (I) the Sale of Debtors Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and |

| | | |
|---|---|---|
| | | Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)512). (Postler, Charles) (Entered: 05/04/2017) |
| 05/04/2017 | 519 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Charles Postler for Dbtr, Nathan Wheatley for USTEE, Jeffrey Warren as Examiner, David Jennis, Eric Jacobs, Eric Danner (telephonic), & Stephen Gray (telephonic) for Residents Committee, Lynn Welter Sherman for certain former residents, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Michael Lastowski (telephonic) for SCM Specialty Fin., Brian Gart (telephonic) for Big Rock Partners, Scott Grossman for A Plus Operating, LLC, Michael Markham & Michael Magidson for Westport Nursing, Robert Soriano for Southpoint Gloval Investments, LLC, Tim Gray (telephonic) for FL Ofc. of Ins. Reg., Allan Watkins for Anne-Schroedl-Page **RULING:** *Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) **RULING:** (1) Status Conference - (2) Motion to Extend Deadlines Set Forth in Interim Sale Order Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)512). (Postler, Charles) Modified on 5/4/2017 (Alyssa). Doc #513 [Not Noticed] - **Granted, Amended Plan to be filed by 5/12, Ct. will conduct a further Status Conf. on 5/22 @ 9:30 a.m. & if Amended Plan is filed will set Hrg. on Final Approval of Sale & Conf. Hrg. for 6/19 @ 9:30 a.m. with 6/16 as ballot deadline, order by Postler** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 05/05/2017) |
| 05/05/2017 | | **ERROR NOTIFICATION** to David Jennis for filing an incomplete Pdf. **NO ACTION WILL BE TAKEN BY THE COURT ON THIS FILING,** (related document(s) 514). (Lidia) (Entered: 05/05/2017) |
| 05/05/2017 | | *-Request for Audio Recording of Proceeding. Proceeding held: 3/28/2017. (Johnson Transcription Service) (Entered: 05/05/2017) |
| 05/05/2017 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 53560397, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 05/05/2017) |
| 05/07/2017 | 520 (15 pgs; 2 docs) | Motion to Amend *Interim Sale Order* Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC (related document(s)512). (Attachments: # 1 Exhibit A) (Soriano, Robert) (Entered: 05/07/2017) |
| 05/08/2017 | | Preliminary Hearing Scheduled for 05/10/2017 02:30 PM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Corrective Motion to Expand the Scope of the Employment of CR3 Partners, LLC as Financial Advisor Doc 515. **This entry is not an official notice of hearing from the court. Noticing Instructions: David S Jennis is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)515). (Dkt) (Entered: 05/08/2017) |

| 05/08/2017 | | Preliminary Hearing Scheduled for 05/10/2017 02:30 PM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Amend Interim Sale Order Doc 520. **This entry is not an official notice of hearing from the court. Noticing Instructions: Robert A Soriano is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)520). (Dkt) (Entered: 05/08/2017) |
|---|---|---|
| 05/08/2017 | 521 (2 pgs) | Notice of Hearing on Motion to Amend or Clarify Interim Sale Order Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC (related document(s)520). Hearing scheduled for 5/10/2017 at 02:30 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Soriano, Robert) (Entered: 05/08/2017) |
| 05/09/2017 | 522 (2 pgs) | Notice of *Preliminary* Hearing on Motion to Expand the Scope of the Employment of CR3 Partners, LLC as Financial Advisor Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)515). Hearing scheduled for 5/10/2017 at 02:30 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Jennis, David) (Entered: 05/09/2017) |
| 05/09/2017 | 523 (3 pgs) | Order *Granting Debtors Motion to Extend Deadlines Set Forth in Interim Sale Order and Scheduling Hearing on Sale and Confirmation Matters* (related document(s)513). Hearing scheduled for 5/22/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Alyssa) (Entered: 05/09/2017) |
| 05/09/2017 | | Service completed via CM/ECF electronic notification. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)523). (Postler, Charles) (Entered: 05/09/2017) |
| 05/10/2017 | 524 (2 pgs) | Notice of Change of Address *of Creditor* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 05/10/2017) |
| 05/10/2017 | | Hearing Scheduled for 05/22/2017 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Schedule Hearing on Debtor's Motion to Approve Settlement Agreement with Novum Management Group, LLC Doc 489. **This entry is not an official notice of hearing from the court. Noticing Instructions: Eric D Jacobs is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)489). (Dkt) (Entered: 05/10/2017) |
| 05/10/2017 | | Hearing Scheduled for 05/22/2017 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: With Novum Management Group, |

| | | | |
|---|---|---|---|
| | | | LLC. Contains negative notice. Doc 448. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)448). (Dkt) (Entered: 05/10/2017) |
| 05/10/2017 | | 525 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter, Charles Postler, & Matthew Hale for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, David Jennis, Eric Jacobs, Eric Danner (telephonic), & Stephen Gray (telephonic) for Residents Committee, Lynn Welter Sherman (telephonic) for Former Residents Committee, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Michael Lastowski (telephonic) for SCM Specialty Fin., Brian Gart (telephonic) for Big Rock Partners, Scott Grossman for A+ Operating, LLC, Michael Markham for Westport Nursing, Robert Soriano for Southpoint Gloval Investments, LLC, Tim Gray (telephonic) & Shaw Stiller (telephonic)for FL Ofc. of Ins. Reg **RULING:** (1) Corrective Motion to Expand the Scope of the Employment of CR3 Partners, LLC as Financial Advisor Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)402, 456). (Jennis, David). Related document(s) 514. Doc #515 - **Denied FRSOARIOC, order by Postler** *(2) Motion to Amend Interim Sale Order Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC (related document(s)512). (Soriano, Robert) Doc #520 - **Granted, SouthPoint may amend bid 5 days following A+ bid, order by Warren** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 05/10/2017) |
| 05/11/2017 | | 526 (21 pgs) | Notice of *Preliminary* Hearing on Debtors' Motion to Approve Settlement Agreement with Novum Management Group, LLC Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)448). Hearing scheduled for 5/22/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 05/11/2017) |
| 05/11/2017 | | 527 (2 pgs) | Notice of *Preliminary* Hearing on Motion to Schedule Hearing on Debtor's Motion to Approve Settlement Agreement with Novum Management Group, LLC Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)489). Hearing scheduled for 5/22/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Jacobs, Eric) (Entered: 05/11/2017) |
| 05/12/2017 | | 528 (2 pgs) | Order Denying Motion *to Expand the Scope of the Employment of CR3 Partners, LLC as Financial Advisor* (Related Doc # 515). Service Instructions: David Jennis is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Sabrina) (Entered: 05/12/2017) |
| 05/12/2017 | | 529 (58 pgs) | First Amended Disclosure Statement *for Second Amended Joint Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code* Filed by Charles A Postler on behalf of Debtor Westport Holdings |

|  |  | Tampa, Limited Partnership (related document(s)153). (Postler, Charles) (Entered: 05/12/2017) |
|---|---|---|
| 05/12/2017 | 530 (65 pgs) | Second Amended Chapter 11 Plan of Liquidation - *Second Amended Joint Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code.* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)303). (Postler, Charles) (Entered: 05/12/2017) |
| 05/12/2017 | 531 (305 pgs) | Notice of Filing *of Fully Executed Amended and Restated Asset Purchase Agreement with A+ Operating LLC Dated as of May 12, 2017* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles) (Entered: 05/12/2017) |
| 05/12/2017 | 532 (57 pgs) | Notice of Filing *of Fully Executed Amended and Restated Operations Transfer Agreement with A+ Operating LLC Dated as of May 12, 2017* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles) (Entered: 05/12/2017) |
| 05/12/2017 |  | *-Request for Audio Recording of Proceeding. Proceeding held: 5/10/2017. (Johnson Transcription Service) (Entered: 05/12/2017) |
| 05/12/2017 |  | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 53629973, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 05/12/2017) |
| 05/12/2017 | 533 (8 pgs) | Motion - *Debtors' Motion to (I) Schedule a Final Hearing for Approval of A+ Definitive Agreements and for Entry of Sale Order, (II) Conditionally Approve First Amended Disclosure Statement, and (III) Schedule Confirmation Hearing and Establish Other Deadlines Related to Confirmation Process* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Postler, Charles) (Entered: 05/12/2017) |
| 05/12/2017 | 534 (28 pgs) | Amended Motion - *Debtors' Amended Motion to (I) Schedule a Final Hearing for Approval of A+ Definitive Agreements and for Entry of Sale Order, (II) Conditionally Approve First Amended Disclosure Statement, and (III) Schedule Confirmation Hearing and Establish Other Deadlines Related to Confirmation Process* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)533). (Postler, Charles) (Entered: 05/12/2017) |
| 05/12/2017 | 535 (13 pgs) | Notice of Filing *Executed Term Sheet and Updated Sources and Uses Analysis* Filed by Scott M Grossman on behalf of Interested Party A+ Operating LLC (related document(s)523). (Grossman, Scott) (Entered: 05/12/2017) |
| 05/15/2017 | 536 (25 pgs) | Transcript Regarding Hearing Held 5/10/17 on EXCERPT (1) Corrective Motion to Expand the Scope of the Employment of CR3 Partners, LLC as Financial Advisor, filed by David S. Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s) 402, 456). To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 08/14/2017. (Johnson Transcription Service) (Entered: 05/15/2017) |

| | | |
|---|---|---|
| 05/16/2017 | 537<br>(1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)536). (Deborah K.) (Entered: 05/16/2017) |
| 05/16/2017 | 538<br>(2 pgs) | Notice of Hearing on Debtors' Amended Motion to (I) Schedule a Final Hearing for Approval of A+ Definitive Agreements and for Entry of Sale Order, (II) Conditionally Approve First Amended Disclosure Statement, and (III) Schedule Confirmation Hearing and Establish Other Deadlines Related to Confirmation Process Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)534). Hearing scheduled for 5/22/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Postler, Charles) (Entered: 05/16/2017) |
| 05/17/2017 | 539<br>(2 pgs) | Order Granting Motion To Amend *Interim Sale Order, in part, as provided in order* (Related Doc # 520). Service Instructions: Robert Soriano is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Deanna) (Entered: 05/17/2017) |
| 05/17/2017 | 540<br>(137 pgs) | Notice of Filing *of Proposed Amended and Restated Asset Purchase Agreement of SouthPoint Global Investments, LLC* Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC. (Soriano, Robert) (Entered: 05/17/2017) |
| 05/17/2017 | 541<br>(56 pgs) | Notice of Filing *of Proposed Amended and Restated Operations Transfer Agreement of SouthPoint Global Investments, LLC* Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC. (Soriano, Robert) (Entered: 05/17/2017) |
| 05/18/2017 | | A properly docketed and related Proof or Certificate of Service for Order 528 is not indicated on the docket. David Jennis is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 05/18/2017) |
| 05/18/2017 | 542<br>(7 pgs) | Interim Order *(Ninth) on Debtors Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 55 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure, and scheduling further hearing.* (related document(s)9, 477). Hearing scheduled for 5/22/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Deanna) (Entered: 05/18/2017) |
| 05/18/2017 | 543<br>(3 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 537)). Notice Date 05/18/2017. (Admin.) (Entered: 05/19/2017) |
| 05/19/2017 | 544<br>(2 pgs) | Notice *of Unavailability* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village. (Sherman, Lynn) (Entered: 05/19/2017) |

| | | |
|---|---|---|
| 05/19/2017 | <u>545</u><br>(9 pgs) | Notice of Filing *of Amended Liquidation Analysis* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)<u>170</u>). (Postler, Charles) (Entered: 05/19/2017) |
| 05/19/2017 | <u>546</u><br>(4 pgs) | Proof of Service of Order Denying Resident Committee's Application to Expand the Scope of the Employment of CR3 Partners, LLC as Financial Advisor. Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)<u>528</u>). (Jennis, David) (Entered: 05/19/2017) |
| 05/19/2017 | <u>547</u><br>(13 pgs) | Motion - *Debtors' Motion to Establish Evidentiary and Discovery Procedures for Final Sale Hearing and Confirmation Hearing* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Postler, Charles) (Entered: 05/19/2017) |
| 05/19/2017 | <u>548</u><br>(2 pgs) | Certificate of Necessity *of Request for Emergency Hearing* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)<u>547</u>). (Postler, Charles) (Entered: 05/19/2017) |
| 05/19/2017 | <u>549</u><br>(2 pgs) | Notice of *Preliminary* Hearing on Debtors' Motion to Establish Evidentiary and Discovery Procedures for Final Sale Hearing and Confirmation Hearing Filed by Charles A Postler on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)<u>547</u>). Hearing scheduled for 5/22/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Postler, Charles) (Entered: 05/19/2017) |
| 05/22/2017 | <u>550</u><br>(14 pgs) | Objection to Disclosure Statement *Conditional Approval* Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)<u>529</u>). (Jennis, David) (Entered: 05/22/2017) |
| 05/22/2017 | <u>551</u><br>(2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter, Charles Postler, & Matthew Hale for Dbtr, Nathan Wheatley for USTEE, Jeffrey Warren as Examiner, David Jennis, Eric Jacobs, & Eric Danner (telephonic) for Residents Committee, Lynn Welter Sherman for Former Residents Committee, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Michael Lastowski (telephonic) for SCM Specialty Fin., Brian Gart (telephonic) for Big Rock Partners, Scott Grossman (telephonic) for A+ Operating, LLC, Michael Markham for Westport Nursing, Robert Soriano for Southpoint Gloval Investments, LLC, Shaw Stiller (telephonic)for FL Ofc. of Ins. Reg, Steven Berman (telephonic) for Commercial Laundries of W. FL **RULING:** *(1) Status Conference (2) Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: With Novum Management Group, LLC. Contains negative notice. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)<u>445</u>, <u>440</u>). (Stichter, Scott) Doc #448, (3) Motion to Schedule Hearing on Debtor's Motion to Approve Settlement Agreement with Novum Management Group, LLC Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)<u>448</u>). (Jacobs, Eric) Doc #489 - **(2&3) Cont. to 7/6 @ 9:30 a.m. [AOCNFNG]** -(4) Amended Motion - Debtors' Amended Motion to (I) Schedule a Final Hearing for Approval of A+ Definitive Agreements and for Entry of Sale Order, (II) |

| | | | |
|---|---|---|---|
| | | | Conditionally Approve First Amended Disclosure Statement, and (III) Schedule Confirmation Hearing and Establish Other Deadlines Related to Confirmation Process Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)533). (Postler, Charles) Doc #534 - **Disc. Statement approved, subj. to amended Disc. Statement being filed with amendments announced plus a line item to be added by Dbtr lising all professional fees, order by Postler [R: 11:09]** *(5) 9th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 - **Granted cont. use through Conf. 7/6 @ 9:30 a.m., order by Postler** ~ (6) Debtors' Motion to Establish Evidentiary and Discovery Procedures for Final Sale Hearing and Confirmation Hearing Doc #547 - **Granted, parties to work on mutually agreed upon dates, order by Postler** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 05/23/2017) |
| 05/23/2017 | | | A properly docketed and related Proof or Certificate of Service for Order 539 is not indicated on the docket. Robert Soriano is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 05/23/2017) |
| 05/24/2017 | | | A properly docketed and related Proof or Certificate of Service for Order 542 is not indicated on the docket. Scott Stichter is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 05/24/2017) |
| 05/24/2017 | | 552 (4 pgs) | Proof of Service of Ninth Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)542). (Stichter, Scott) (Entered: 05/24/2017) |
| 05/24/2017 | | 553 (4 pgs) | Notice of Change of Address *(Claim No. 183)* Filed by Creditor Linwood L.D. Blanton. (Lidia) (Entered: 05/24/2017) |
| 05/25/2017 | | 554 (4 pgs) | Certificate of Service Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC. (Soriano, Robert). Related document(s) 539. Modified on 5/30/2017 (Dianna). (Entered: 05/25/2017) |
| 05/25/2017 | | 555 (2 pgs) | Assignment *of claim deemed filed under 11 USC Sec. 1111(a)* Filed by Patti W Halloran on behalf of Creditor Jesusa Paz. (Halloran, Patti) (Entered: 05/25/2017) |
| 05/25/2017 | | 556 (3 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 394)). Notice Date 05/25/2017. (Admin.) (Entered: 05/26/2017) |

| | | |
|---|---|---|
| 05/25/2017 | 557 (3 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 395)). Notice Date 05/25/2017. (Admin.) (Entered: 05/26/2017) |
| 05/25/2017 | 558 (3 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 396)). Notice Date 05/25/2017. (Admin.) (Entered: 05/26/2017) |
| 05/25/2017 | 559 (3 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 397)). Notice Date 05/25/2017. (Admin.) (Entered: 05/26/2017) |
| 05/30/2017 | 560 (16 pgs) | Financial Reports for the Period March 1, 2017 to March 31, 2017. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 05/30/2017) |
| 05/30/2017 | 561 (30 pgs) | Financial Reports for the Period April 1, 2017 to April 30, 2017. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 05/30/2017) |
| 05/30/2017 | 562 (16 pgs) | Financial Reports for the Period April 1, 2017 to April 30, 2017. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 05/30/2017) |
| 05/31/2017 | 563 (2 pgs) | Notice of Change of Address *of Creditor* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 05/31/2017) |
| 06/01/2017 | 564 (2 pgs) | Notice of Change of Address *of Creditor [Home Depot]* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 06/01/2017) |
| 06/05/2017 | 565 (2 pgs) | Order Granting Amended Motion *to (I) Schedule a Final Hearing for Approval of A+ Definitive Agreements and for Entry of Sale Order, (II) Conditionally Approve First Amended Disclosure Statement, and (III) Schedule Confirmation Hearing and Establish Other Deadlines Related to Confirmation Process. The Court will enter a separate order conditionally approving the Debtors' First Amended Disclosure Statement for Second Amended Joint Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code, which separate order will address the relief requested by the Debtors in the Motion* (Related Doc # 534). Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Deborah K.) (Entered: 06/05/2017) |
| 06/05/2017 | | Service completed via CM/ECF electronic notification. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)565). (Postler, Charles) (Entered: 06/05/2017) |
| 06/12/2017 | 566 (82 pgs) | Second Amended Disclosure Statement *for Third Amended Joint Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)529). (Postler, Charles) (Entered: 06/12/2017) |
| 06/12/2017 | 567 | Third Amended Chapter 11 Plan of Liquidation - *Third Amended Joint* |

| | | |
|---|---|---|
| | (70 pgs) | *Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code.* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)530). (Postler, Charles) (Entered: 06/12/2017) |
| 06/12/2017 | 568 (4 pgs) | Order Conditionally Approving Disclosure Statement, Scheduling Confirmation Hearing and Fixing Deadlines *and Setting Final Sale Hearing* (related document(s)566, 567, 550, 529, 295). Hearing scheduled for 7/6/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Last day to Object to Confirmation 6/29/2017. Compliance required no later than 6/19/2017. Proofs of Claims due by 1/9/2017. Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Susan M.) (Entered: 06/12/2017) |
| 06/12/2017 | 569 (7 pgs) | Motion to Shorten Time *for Notice Periods in Connection with Confirmation Hearing - Relief Requested Without a Hearing* Filed by Charles A Postler on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Postler, Charles) (Entered: 06/12/2017) |
| 06/12/2017 | 570 (6 pgs) | Order *Granting Tenth Debtors Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 55 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure* (related document(s)9). Hearing scheduled for 7/6/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Brenton) (Entered: 06/12/2017) |
| 06/13/2017 | 571 (2 pgs) | Notice - *Debtors' Notice of Posting Plan Solicitation Package on Website of Stichter, Riedel, Blain & Postler, P.A.* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)567, 568, 566). (Postler, Charles) (Entered: 06/13/2017) |
| 06/14/2017 | 572 (4 pgs) | Proof of Service of 10th Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)570). (Stichter, Scott) (Entered: 06/14/2017) |
| 06/14/2017 | 573 (164 pgs; 5 docs) | Notice of Filing *of Debtors' Plan Solicitation Package* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Attachments: # 1 Exhibit A - Second Amended Disclosure Statement - Doc. No. 566 # 2 Exhibit B - Third Amended Plan of Liquidation - Doc. No. 567 # 3 Exhibit C - Order - Doc. No.568 # 4 Exhibit D - Ballot) (Postler, Charles) (Entered: 06/14/2017) |
| 06/14/2017 | 574 (13 pgs) | Certificate of Service Re: *Doc. Nos. 566, 567, 568 and Ballot* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)567, 568, 566). (Postler, Charles) (Entered: 06/14/2017) |
| 06/14/2017 | 575 (35 pgs) | Certificate of Service Re: *Doc. Nos. 566, 567, 568 and Ballot* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, |

| Date | Doc # | Description |
|---|---|---|
| | | Limited Partnership (related document(s)567, 568, 566). (Postler, Charles) (Entered: 06/14/2017) |
| 06/14/2017 | 576 (2 pgs) | Notice *of Unavailability* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors. (Jacobs, Eric) (Entered: 06/14/2017) |
| 06/14/2017 | 577 (5 pgs) | Initial Witness List *of Debtors for Consolidated Hearing on Confirmation of Plan and Final Approval of Sale Motion* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 06/14/2017) |
| 06/14/2017 | 578 (3 pgs) | Initial Witness List Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC. (Soriano, Robert) (Entered: 06/14/2017) |
| 06/14/2017 | 579 (7 pgs) | Initial Witness List *of A+ Operating LLC for Consolidated Hearing on Confirmation of Plan and Final Approval of Sale Motion* Filed by Scott M Grossman on behalf of Interested Party A+ Operating LLC. (Grossman, Scott) (Entered: 06/14/2017) |
| 06/14/2017 | 580 (4 pgs) | Initial Witness List Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors. (Jacobs, Eric) (Entered: 06/14/2017) |
| 06/15/2017 | 581 (6 pgs) | Order Scheduling *Final Evidentiary Hearing and Establishing Pre-Trial Procedures for Hearing on Confirmation* (related document(s)567). Hearing scheduled for 7/6/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dianna) (Entered: 06/15/2017) |
| 06/15/2017 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)581). (Stichter, Scott) (Entered: 06/15/2017) |
| 06/15/2017 | 582 (39 pgs; 6 docs) | Third Supplement to *Motion for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b)* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)371, 272, 215). (Attachments: # 1 Exhibit 1 - Rollins Declaration # 2 Exhibit A - Invoice for February time # 3 Exhibit B - Invoice for March time # 4 Exhibit C - Invoice for April time # 5 Exhibit D - Invoice for May time) (Rollins, Traci) (Entered: 06/15/2017) |
| 06/15/2017 | 583 (31 pgs) | Notice *of Intent to Issue Third Party Subpoenas* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors. (Jacobs, Eric) (Entered: 06/15/2017) |
| 5/15/2017 | 584 (2 pgs) | Notice of Withdrawal from Case and Request to Stop Electronic Notice Filed by Ryan C Reinert on behalf of Creditor Dr. Leroy and Linda Shear. (Reinert, Ryan) (Entered: 06/15/2017) |
| 06/16/2017 | 585 (2 pgs) | Notice of Serving First Set of Interrogatories *to SouthPoint Global Investment, LLC* Filed by Eric D Jacobs on behalf of Interested Party |

| | | |
|---|---|---|
| | | Official Committee of Resident Creditors. (Jacobs, Eric) Modified on 6/19/2017 (Deborah). (Entered: 06/16/2017) |
| 06/16/2017 | 586 (2 pgs) | Notice of Change of Address *of Creditor* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 06/16/2017) |
| 06/16/2017 | 587 (4 pgs) | Exhibit List *for Consolidated Hearing on Confirmation of Plan and Final Approval of Sale Motion* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)581). (Stichter, Scott) (Entered: 06/16/2017) |
| 06/16/2017 | 588 (7 pgs) | Exhibit List *for Consolidated Hearing on Confirmation of Plan and Final Approval of Sale Motion* Filed by Scott M Grossman on behalf of Interested Party A+ Operating LLC (related document(s)581). (Grossman, Scott) (Entered: 06/16/2017) |
| 06/16/2017 | 589 (2 pgs) | Witness List *of Resident Committee's (Expert Witness List)* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)581). (Jacobs, Eric) Modified on 6/19/2017 (Deborah). (Entered: 06/16/2017) |
| 06/16/2017 | 590 (8 pgs) | Exhibit List *in Connection with Sale and Confirmation Hearing* Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)581). (Jennis, David) (Entered: 06/16/2017) |
| 06/16/2017 | 591 (2 pgs) | Exhibit List *for Consolidated Hearing on Confirmation of Plan and Final Approval of Sale Motion* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)581). (Rollins, Traci) (Entered: 06/16/2017) |
| 06/20/2017 | 592 (21 pgs) | Motion *for Authority to Enter Into Premier Living Program With New Residents* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 06/20/2017) |
| 06/20/2017 | 593 (6 pgs) | Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: With Markel Service Incorporated. Contains negative notice. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 06/20/2017) |
| 06/20/2017 | 594 (5 pgs) | Motion to Limit Notice *to Parties Who Requested Notice* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)593). (Stichter, Scott) (Entered: 06/20/2017) |
| 06/20/2017 | 595 (2 pgs) | Notice - *Debtors' Notice of Posting on Website of Stichter, Riedel, Blain & Postler, P.A.* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)540, 531, 541, 532). (Postler, Charles) (Entered: 06/20/2017) |
| 06/20/2017 | 596 (8 pgs) | Amended Exhibit List Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)590). (Jennis, David) (Entered: 06/20/2017) |

| | | |
|---|---|---|
| 06/20/2017 | 597 (2 pgs) | Certificate of Service Re: *Doc. Nos. 566, 567, 568, and Ballot* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)567, 568, 566). (Postler, Charles) (Entered: 06/20/2017) |
| 06/20/2017 | | *-Request for Audio Recording of Proceeding. Proceeding held: 3/22/2017. (Johnson Transcription Service) (Entered: 06/20/2017) |
| 06/20/2017 | | *-Request for Audio Recording of Proceeding. Proceeding held: 3/27/2017. (Johnson Transcription Service) (Entered: 06/20/2017) |
| 06/20/2017 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 54005381, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 06/20/2017) |
| 06/20/2017 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 54005381, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 06/20/2017) |
| 06/20/2017 | | *-Request for Audio Recording of Proceeding. Proceeding held: 5/22/2017. (Johnson Transcription Service) (Entered: 06/20/2017) |
| 06/20/2017 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 54005456, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 06/20/2017) |
| 06/20/2017 | 598 (2 pgs) | Notice of Filing *Debtors' Rebuttal Witness List for Consolidated Hearing on Confirmation of Plan and Final Approval of Sale Motion* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)581). (Stichter, Scott) (Entered: 06/20/2017) |
| 06/20/2017 | 599 (2 pgs) | Witness List *Resident Committee's Rebuttal Witness List* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors. (Jacobs, Eric) (Entered: 06/20/2017) |
| 06/20/2017 | 600 (4 pgs) | Amended Witness List Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors. (Jacobs, Eric) (Entered: 06/20/2017) |
| 06/21/2017 | 601 (2 pgs) | Order Granting Motion to Shorten Time (Related Doc # 569) *(24 Days Notice of Confirmation and 17 Days Notice of Objections)* Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Nita) (Entered: 06/21/2017) |
| 06/21/2017 | | Service completed via CM/ECF electronic notification. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)601). (Postler, Charles) (Entered: 06/21/2017) |
| 06/21/2017 | 602 | Notice of Transfer/Assignment of Claim. Filing Fee Paid. Filed by |

| | | |
|---|---|---|
| | (15 pgs; 2 docs) | Creditor Mary Kathleen Knox c/o Virgina LoBosco, Trustee. (Anel) (Entered: 06/21/2017) |
| 06/21/2017 | | Receipt of Filing Fee. Receipt Number 136758, Fee Amount $25.00 *TRCL-TR CLAIM 5/1/13*. (Dkt) (Entered: 06/21/2017) |
| 06/22/2017 | | Preliminary Hearing Scheduled for 07/06/2017 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion for Authority to Enter Into Premier Living Program With New Residents Doc 592. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)592). (Dkt) (Entered: 06/22/2017) |
| 06/22/2017 | 603 (5 pgs) | Notice of *Preliminary* Hearing on Motion for Authority to Enter Into Premier Living Program With New Residents Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)592). Hearing scheduled for 7/6/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 06/22/2017) |
| 06/22/2017 | 604 (3 pgs) | Limited Objection to Confirmation of *Third Amended* Plan Filed by Seth P. Traub on behalf of Creditor Commercial Laundries of West Florida, Inc. (related document(s)567). (Traub, Seth) (Entered: 06/22/2017) |
| 06/23/2017 | 605 (8 pgs) | Motion *to Pay ECO Construction and Maintenance Management, LLC to Obtain Release of Air Conditioning Units* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 06/23/2017) |
| 06/23/2017 | 606 (4 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 602)). Notice Date 06/23/2017. (Admin.) (Entered: 06/24/2017) |
| 06/23/2017 | 614 (2 pgs) | Notice of Change of Address Filed by Creditor Masterpiece Living. (Kimberly P.) (Entered: 06/26/2017) |
| 06/25/2017 | 607 (82 pgs) | Transcript Regarding Hearing Held 5/22/17 on Status Conference and Ninth Continued Hearing on Doc. #9; Hearings on Docs. #448, 489, 534 and 547. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 09/25/2017. (Johnson Transcription Service) (Entered: 06/25/2017) |
| 06/25/2017 | 608 (46 pgs) | Transcript Regarding Hearing Held 3/28/17 on Examiner's Update to Court; Continued Final Evidentiary Hearing: Eighth Continued Hearing on Doc. #9; Third Day of FEH on Docs. #429, 416, 272, 296, 304, 430, 462 and 467. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 09/25/2017. (Johnson Transcription Service) (Entered: 06/25/2017) |

| | | |
|---|---|---|
| 06/25/2017 | 609 (182 pgs) | Transcript Regarding Hearing Held 3/27/17 on Eighth Continued Hearing on Doc. #9; Second Day of FEH on Docs. #429, 416, 272, 296, 304, 430, 462 and 467. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 09/25/2017. (Johnson Transcription Service) (Entered: 06/25/2017) |
| 06/26/2017 | 610 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)607). (Nita) (Entered: 06/26/2017) |
| 06/26/2017 | 611 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)608). (Nita) (Entered: 06/26/2017) |
| 06/26/2017 | 612 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)609). (Nita) (Entered: 06/26/2017) |
| 06/26/2017 | 613 (203 pgs) | Transcript Regarding Hearing Held 3-22-17 on Calendar Items as listed in Hearing Proceeding Memo at Doc. #479. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 09/25/2017. (Johnson Transcription Service) (Entered: 06/26/2017) |
| 06/26/2017 | | Preliminary Hearing Scheduled for 07/06/2017 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Pay ECO Construction and Maintenance Management, LLC to Obtain Release of Air Conditioning Units Doc 605. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)605). (Dkt) (Entered: 06/26/2017) |
| 06/26/2017 | 615 (5 pgs) | Notice of *Preliminary* Hearing on Motion to Pay ECO Construction and Maintenance Management, LLC to Obtain Release of Air Conditioning Units Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)605). Hearing scheduled for 7/6/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 06/26/2017) |
| 06/26/2017 | 616 (4 pgs) | Notice of Deposition *of Corporate Representative of the Debtors* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors. (Jacobs, Eric) (Entered: 06/26/2017) |
| 06/27/2017 | | Change of address submitted to the Court on June 26, 2017 by attorney |

| | | |
|---|---|---|
| | | David S. Jennis of Jennis Law Firm, 606 East Madison Street - Tampa, FL 33602. (Sara M.) (Entered: 06/27/2017) |
| 06/27/2017 | | Change of address submitted to the Court on June 26, 2017 by attorney Eric D. Jacobs of Jennis Law Firm, 606 East Madison Street - Tampa, FL 33602. (Sara M.) (Entered: 06/27/2017) |
| 06/27/2017 | 617 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)613). (Sabrina) (Entered: 06/27/2017) |
| 06/27/2017 | 618 (2 pgs) | Supplement to *Cure Claim by Commercial Laundries of West Florida, Inc.* Filed by Steven M Berman on behalf of Creditor Commercial Laundries of West Florida, Inc. (related document(s)509). (Berman, Steven) (Entered: 06/27/2017) |
| 06/27/2017 | 619 (3 pgs) | Motion to Extend Time *to File Administrative Claims Bar Date* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 06/27/2017) |
| 06/28/2017 | 620 (8 pgs) | Objection to Confirmation of *Third Amended* Plan *of Liquidation* Filed by James A Timko on behalf of Creditor Vogel Strategic Investments, LP (related document(s)567). (Timko, James) (Entered: 06/28/2017) |
| 06/28/2017 | 621 (35 pgs) | Financial Reports for the Period May 1, 2017 to May 31, 2017. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 06/28/2017) |
| 06/28/2017 | 622 (16 pgs) | Financial Reports for the Period May 1, 2017 to May 31, 2017. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 06/28/2017) |
| 06/28/2017 | 623 (4 pgs; 2 docs) | Amendment to Schedule A/B, Filing Fee Not Paid or Not Required. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Attachments: # 1 Amended Summary of Schedules) (Stichter, Scott) (Entered: 06/28/2017) |
| 06/28/2017 | 624 (4 pgs; 2 docs) | Amendment to Schedule E/F, (Fee Paid.) Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Attachments: # 1 Amended Summary of Schedules) (Stichter, Scott) (Entered: 06/28/2017) |
| 06/28/2017 | | Receipt of Filing Fee for Schedules (all schedules, individual schedules or amended schedules)(8:16-bk-08167-MGW) [misc,schaja] ( 31.00). Receipt Number 54097138, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 06/28/2017) |
| 06/28/2017 | 625 (4 pgs) | Notice of Deposition *of Representative of Resident Committee Melvyn Tockman* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Leslie, Stephen) (Entered: 06/28/2017) |

| | | |
|---|---|---|
| 06/28/2017 | 626<br>(4 pgs) | Notice of Deposition *of Representative of Resident Committee Ray Shulstad* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Leslie, Stephen) (Entered: 06/28/2017) |
| 06/28/2017 | 627<br>(4 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 610)). Notice Date 06/28/2017. (Admin.) (Entered: 06/29/2017) |
| 06/28/2017 | 628<br>(4 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 611)). Notice Date 06/28/2017. (Admin.) (Entered: 06/29/2017) |
| 06/28/2017 | 629<br>(4 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 612)). Notice Date 06/28/2017. (Admin.) (Entered: 06/29/2017) |
| 06/29/2017 | 630<br>(2 pgs) | Notice of Deposition *of Maria Sarver* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors. (Jacobs, Eric) (Entered: 06/29/2017) |
| 06/29/2017 | 631<br>(5 pgs) | Notice of Deposition *of Christie Perez* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors. (Jacobs, Eric) (Entered: 06/29/2017) |
| 06/29/2017 | 632<br>(164 pgs; 3 docs) | Objection to Confirmation of *Third Amended Joint* Plan *of Liquidation* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)567). (Attachments: # 1 Exhibit 1 - CPIF's Proof of Claim # 2 Exhibit 2 - Highlighted Cases)(Rollins, Traci) (Entered: 06/29/2017) |
| 06/29/2017 | 633<br>(2 pgs) | Motion to Extend Time *for Resident Committee to File Expert Report* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)581). (Stichter, Scott) (Entered: 06/29/2017) |
| 06/29/2017 | 634<br>(5 pgs) | Objection to Claim(s). Claim No. 112 of Broad and Cassel. Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (Jacobs, Eric) (Entered: 06/29/2017) |
| 06/29/2017 | 635<br>(127 pgs; 11 docs) | Proposed Exhibits ranging from 1 to 10. 11 documents attached filed on behalf of CPIF Lending, LLC. *CPIF's Exhibits* (related document(s) 581 ). (ADIclerk) (Entered: 06/29/2017) |
| 06/29/2017 | 636<br>(4 pgs) | Amended Notice of Deposition *of Representative of Resident Committee Melvyn Tockman* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Leslie, Stephen) (Entered: 06/29/2017) |
| 5/29/2017 | 637<br>(4 pgs) | Amended Notice of Deposition *of Representative of Resident Committee Ray Shulstad* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Leslie, Stephen) (Entered: 06/29/2017) |
| 06/29/2017 | 638<br>(425 pgs; 6 docs) | Notice of Filing *New Proposed Asset Purchase Agreement of SouthPoint Global Investments, LLC* Filed by Robert A Soriano on |

| | | |
|---|---|---|
| | | behalf of Interested Party SouthPoint Global Investment, LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit) (Soriano, Robert) (Entered: 06/29/2017) |
| 06/29/2017 | 639 (3 pgs) | Unopposed Motion to Extend Time *to Object to Confirmation and Disclosure Statement* Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (Jennis, David) (Entered: 06/29/2017) |
| 06/29/2017 | 640 (8 pgs; 2 docs) | Amended Application for Payment of Administrative Expenses *Amended to Correct Scriveners Error on Amount of Claim which was Correct in Footnote 1* Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (Attachments: # 1 Mailing Matrix) (LeVine, Dennis) (Entered: 06/29/2017) |
| 06/29/2017 | 641 (7 pgs) | Objections and Comments to Plan Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (related document(s)567). (Gray, Clifford) Modified on 6/30/2017 (Dianna). (Entered: 06/29/2017) |
| 06/29/2017 | 642 (4 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 617)). Notice Date 06/29/2017. (Admin.) (Entered: 06/30/2017) |
| 06/30/2017 | 643 (2 pgs) | Order Granting Motion to Extend Time *filed by Creditor Resident Committee to extend the deadline to object to Confirmation and disclosure statement to July 3, 2017 at noon* (Related Doc # 639). Service Instructions: David Jennis is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 06/30/2017) |
| 06/30/2017 | 644 (2 pgs) | Order Granting Motion to Extend Time *to File Administrative Claims. The Administrative Claim Bar Date Is Extended to July 5, 2017* (Related Doc # 619). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Bernadette) (Entered: 06/30/2017) |
| 06/30/2017 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)644). (Stichter, Scott) (Entered: 06/30/2017) |
| 06/30/2017 | 645 (2 pgs) | Notice - *Debtors' Notice of Posting on Website of Stichter, Riedel, Blain & Postler, P.A.* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)638). (Postler, Charles) (Entered: 06/30/2017) |
| 07/03/2017 | 646 (2 pgs) | Notice *of Cancellation of Deposition of Representative of Resident Committee Melvyn Tockman* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)636). (Leslie, Stephen) (Entered: 07/03/2017) |
| 07/03/2017 | 647 (2 pgs) | Notice *of Cancellation of Deposition of Representative of Resident Committee Ray Shulstad* Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, |

| | | | |
|---|---|---|---|
| | | | Debtor Westport Holdings Tampa, Limited Partnership (related document(s)637). (Leslie, Stephen) (Entered: 07/03/2017) |
| 07/03/2017 | | 648 (3 pgs) | Motion *to Schedule Status Conference on Sale Motion and Confirmation Hearing* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 07/03/2017) |
| 07/03/2017 | | 649 (623 pgs; 31 docs) | Proposed Exhibits ranging from 1 to 30. 31 documents attached filed on behalf of Official Committee of Resident Creditors. *Official Committee of Resident Creditors' Exhibits* (related document(s) 566 ). (ADIclerk) (Entered: 07/03/2017) |
| 07/03/2017 | | 650 (558 pgs; 13 docs) | Proposed Exhibits ranging from 31 to 42. 13 documents attached filed on behalf of Official Committee of Resident Creditors. *Official Committee of Resident Creditors Exhibits 31 - 42* (related document(s) 566 ). (ADIclerk) (Entered: 07/03/2017) |
| 07/03/2017 | | 651 (618 pgs; 15 docs) | Proposed Exhibits ranging from 43 to 57. 15 documents attached filed on behalf of Official Committee of Resident Creditors. *Official Committee of Resident Creditors Exhibits 43 - 57* (related document(s) 566 ). (ADIclerk) (Entered: 07/03/2017) |
| 07/03/2017 | | 652 (23 pgs) | Objection to Confirmation of Plan , Objection to Disclosure Statement Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)567, 566). (Jennis, David) (Entered: 07/03/2017) |
| 07/03/2017 | | 653 (2 pgs) | Notice *of Phostponement of Deposition of Maria Sarver* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)630). (Jacobs, Eric) (Entered: 07/03/2017) |
| 07/03/2017 | | 654 (4 pgs) | Final Witness List Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)567, 566, 581). (Jacobs, Eric) (Entered: 07/03/2017) |
| 07/05/2017 | | 655 (2 pgs) | Order Granting Motion *to Schedule Status Conference on Sale Motion and Confirmation Hearing; F.E.H. scheduled for July 6, at 9:30 a.m. is cancelled; Status Conference set for July 6, 2017 at 9:30 a.m.* (Related Doc # 648). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Lidia) (Entered: 07/05/2017) |
| 07/05/2017 | | 656 (2 pgs) | Order Granting Motion to Extend Time *for Resident Committee to File Expert Report* (Related Doc # 633). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Lidia) (Entered: 07/05/2017) |
| 07/05/2017 | | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)655). (Stichter, Scott) (Entered: 07/05/2017) |

| | | |
|---|---|---|
| 07/05/2017 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)656). (Stichter, Scott) (Entered: 07/05/2017) |
| 07/05/2017 | 657 (3 pgs) | Motion to Extend Time *Further for Professionals to File Fee Applications or Applications for Substantial Contribution Claims* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 07/05/2017) |
| 07/05/2017 | 658 (2 pgs) | Notice of Change of Address *of Creditor* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 07/05/2017) |
| 07/06/2017 | 659 (2 pgs) | Order Granting Motion To Limit Notice (Related Doc # 594). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Nita) (Entered: 07/06/2017) |
| 07/06/2017 | 660 (4 pgs) | Certificate of Service Re: Order Granting Debtors' Motion to Limit Notice to Parties Who Requested Notice. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)659). (Stichter, Scott) (Entered: 07/06/2017) |
| 07/06/2017 | 661 (1 pg) | Notice of Change of Address *of creditor* Filed by Creditor Kathleen Burkholder. (Christiane) (Entered: 07/06/2017) |
| 07/06/2017 | 662 (1 pg) | Notice of Change of Address *of creditor* Filed by Creditor Timothy Parker. (Christiane) (Entered: 07/06/2017) |
| 07/06/2017 | 664 (4 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter & Charles Postler for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, David Jennis & Eric Jacobs for Residents Committee, Lynn Welter Sherman for Former Residents Committee, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Michael Lastowski (telephonic) for SCM Specialty Fin., Scott Grossman for A+ Operating, LLC, Lori Vaughan for Parker & Burkholder, Robert Soriano for Southpoint Global Investments, LLC, Shaw Stiller (telephonic) & Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Connor McLaughlin (telephonic) for Dept. of Fin. Svcs., James Timko (telephonic) for Vogel Strategic Investments, Miles (telephonic) for Broad & Cassel **RULING:** ~Status Conference on all Matters *(1) Cont. Consolidated Hrg. on Approval of Disclosure Statement & Confirmation of Amended Plan Amended Objection to Confirmation of Debtors' First Amended Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by the Official Committee of Resident Creditors Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors Doc #429 -Limited Objection to Confirmation of Third Amended Plan Filed by Seth P. Traub on behalf of Creditor Commercial Laundries of West Florida, Inc. (related document(s)567). (Traub, Seth) Doc #604 -Objection to Confirmation of Third Amended Plan of Liquidation Filed by James A Timko on behalf of Creditor Vogel Strategic Investments, LP (related document(s)567). (Timko, James) Doc #620 Objection to Confirmation of Third Amended Joint Plan of Liquidation Filed by Traci H. Rollins |

on behalf of Creditor CPIF Lending, LLC (related document(s)567). (Rollins, Traci) Doc #632 -Objections and Comments to Plan Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (related document(s)567). (Gray, Clifford) Modified on 6/30/2017 (Dianna). Doc #641 *(2) 10th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 - **Granted, Cont. use as agreed through next hrgs., order by Stichter** ~(3) Amended Motion to Sell Property Free and Clear of Liens - Debtors' Amended Motion for Entry of an Order Authorizing (I) the Sale of Debtors' Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)119) (Stichter, Scott) Doc #295 -Objection to Sale of Substantially All of the Debtors' Assets, Assumption and Assignment of Contracts Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)295). (Jennis, David) Doc #416 *(4) 2nd Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215 Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Rollins, Traci) Doc #272 -Third Supplement to Motion for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)371, 272, 215) (Rollins, Traci) Doc #582 -Limited Objection to to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b) Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) Doc #296 -Response to CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) Doc #304 [*Item 4 to be set after Confirmation Hrg.] ~(5) Amended Application for Payment of Administrative Expenses of Ad Hoc Committee of Resident Creditors Amount Requested: $130,279.76 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #430 (6) Amended Motion to Schedule Hearing on Applications for Compensation and to Schedule Deadline to File Objections Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)461). (Jacobs, Eric) Doc #462 *(7) Application for Payment of Administrative Expenses Amount Requested: 52202.37 Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Sherman, Lynn) Doc #372 ~Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $7686.50, Expenses: $.95. For the period: 2/1/2017 - 2/28/2017 Filed by Attorney Lynn Welter Sherman (Sherman, Lynn). Related document(s) 372. Doc #467 (8) Cont. Hrg. on Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: With Novum Management Group, LLC. Contains negative notice. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related

| | | |
|---|---|---|
| | | document(s)445, 440). (Stichter, Scott) Doc #448 (9) Cont. Hrg. on Motion to Schedule Hearing on Debtor's Motion to Approve Settlement Agreement with Novum Management Group, LLC Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)448). (Jacobs, Eric) Doc #489 *(10) Motion for Authority to Enter Into Premier Living Program With New Residents Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #592 *(11) Motion to Pay ECO Construction and Maintenance Management, LLC to Obtain Release of Air Conditioning Units Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #605 - **Granted, order by Stichter** (12) Motion to Extend Time Further for Professionals to File Fee Applications or Applications for Substantial Contribution Claims Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #657 [Not Noticed] - **(1,3-10 & 12) Cont. to 7/11 @ 9:30 a.m. [AOCNFNG]** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 07/09/2017) |
| 07/07/2017 | | A properly docketed and related Proof or Certificate of Service for Order 643 is not indicated on the docket. David Jennis is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 07/07/2017) |
| 07/07/2017 | | Service completed via CM/ECF electronic notification. Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)643). (Jennis, David) (Entered: 07/07/2017) |
| 07/08/2017 | 663 (5 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 659)). Notice Date 07/08/2017. (Admin.) (Entered: 07/09/2017) |
| 07/11/2017 | 665 (2 pgs) | Order Granting Motion *to Pay ECO Construction and Maintenance Management LLC to Obtain Release of Air Conditioning Units* (Related Doc # 605). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dianna) (Entered: 07/11/2017) |
| 07/11/2017 | 666 (4 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter & Charles Postler for Dbtr, Nathan Wheatley for USTEE, Jeffrey Warren as Examiner, David Jennis & Eric Jacobs for Residents Committee, Lynn Welter Sherman for Former Residents Committee, Ed Whitson for USAmeriBank, Mark Salzberg for CPIF Lending, Michael Lastowski (telephonic) for SCM Specialty Fin., Scott Grossman for A+ Operating, LLC, Lori Vaughan for Parker & Burkholder, Robert Soriano for Southpoint Global Investments, LLC, Shaw Stiller (telephonic) & Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Connor McLaughlin (telephonic) for Dept. of Fin. Svcs., James Timko (telephonic) for Vogel Strategic Investments, Michael Miles (telephonic) for Broad & Cassel, Michael Magidson for Westport Nursing **RULING:** ~Status Conference on all Matters - **Ct. Directs parties to Mediation & appoints Jeffrey Warren as Mediator, parties to be present as announced, order by Warren; Cont. Status** |

on 7/26 @ 3:00 p.m. [AOCNFNG] *(1) Cont. Consolidated Hrg. on Approval of Disclosure Statement & Confirmation of Amended Plan Amended Objection to Confirmation of Debtors' First Amended Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by the Official Committee of Resident Creditors Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors Doc #429 -Limited Objection to Confirmation of Third Amended Plan Filed by Seth P. Traub on behalf of Creditor Commercial Laundries of West Florida, Inc. (related document(s)567). (Traub, Seth) Doc #604 -Objection to Confirmation of Third Amended Plan of Liquidation Filed by James A Timko on behalf of Creditor Vogel Strategic Investments, LP (related document(s)567). (Timko, James) Doc #620 Objection to Confirmation of Third Amended Joint Plan of Liquidation Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)567).(Rollins, Traci) Doc #632 - Objections and Comments to Plan Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (related document(s)567). (Gray, Clifford) Modified on 6/30/2017 (Dianna). Doc #641 *(2) 10th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 - **Granted cont. use as agreed through 7/26, order by Stichter** ~(3) Amended Motion to Sell Property Free and Clear of Liens - Debtors' Amended Motion for Entry of an Order Authorizing (I) the Sale of Debtors' Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)119) (Stichter, Scott) Doc #295 -Objection to Sale of Substantially All of the Debtors' Assets, Assumption and Assignment of Contracts Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)295). (Jennis, David) Doc #416 *(4) 2nd Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215 Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Rollins, Traci) Doc #272 -Third Supplement to Motion for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)371, 272, 215) (Rollins, Traci) Doc #582 -Limited Objection to to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b) Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) Doc #296 -Response to CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) Doc #304 [*Item 4 to be set after Confirmation Hrg.] ~(5) Amended Application for Payment of Administrative Expenses of Ad Hoc Committee of Resident Creditors Amount Requested: $130,279.76 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #430 (6) Amended Motion to Schedule Hearing on Applications for Compensation and to Schedule Deadline to File Objections Filed by Eric D Jacobs on behalf of Interested Party Official

| | | | |
|---|---|---|---|
| | | | Committee of Resident Creditors (related document(s)461). (Jacobs, Eric) Doc #462 *(7) Application for Payment of Administrative Expenses Amount Requested: 52202.37 Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Sherman, Lynn) Doc #372 ~Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $7686.50, Expenses: $.95. For the period: 2/1/2017 - 2/28/2017 Filed by Attorney Lynn Welter Sherman (Sherman, Lynn). Related document(s) 372. Doc #467 (8) Cont. Hrg. on Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: With Novum Management Group, LLC. Contains negative notice. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)445, 440). (Stichter, Scott) Doc #448 (9) Cont. Hrg. on Motion to Schedule Hearing on Debtor's Motion to Approve Settlement Agreement with Novum Management Group, LLC Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)448). (Jacobs, Eric) Doc #489 (10) Motion for Authority to Enter Into Premier Living Program With New Residents Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #592 (11) Motion to Extend Time Further for Professionals to File Fee Applications or Applications for Substantial Contribution Claims Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #657 [Not Noticed] Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 07/11/2017) |
| 07/12/2017 | | 667 (4 pgs) | Proof of Service of Order Granting Motion to Pay ECO Construction and Maintenance Management, LLC to Obtain Release of Air Conditioning Units. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)665). (Stichter, Scott) (Entered: 07/12/2017) |
| 07/13/2017 | | 668 (46 pgs) | Motion *to Authorize Draw on DIP Facility for Reimbursement of Resident Health Care Credits* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 07/13/2017) |
| 07/14/2017 | | 669 (7 pgs) | Eleventh Interim Order *on Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Banktupcy Procedure* (related document(s)45, 75, 9, 76, 48, 29, 275). Hearing scheduled for 7/26/2017 at 03:00 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Lidia) Modified on 7/14/2017 (Lidia). (Entered: 07/14/2017) |
| 07/17/2017 | | 670 (3 pgs) | Agreed Order *Scheduling Mediation and Appointing Mediator* (related document(s)666). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Kimberly P.) (Entered: 07/17/2017) |

| | | |
|---|---|---|
| 07/17/2017 | 671 (4 pgs) | Proof of Service of Eleventh Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)669). (Stichter, Scott) (Entered: 07/17/2017) |
| 07/17/2017 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)670). (Stichter, Scott) (Entered: 07/17/2017) |
| 07/17/2017 | 672 (3 pgs) | Notice of Filing *Claim Objection Form for Current Residents John E. DePree and Sarah DePree of University Village filed by J. Robert Heineman, POA for John and Sarah DePree.* Filed by Interested Party J. Robert Heineman. (Brenton) (Entered: 07/17/2017) |
| 07/17/2017 | 673 (2 pgs) | Amended Order *Granting Motion to Pay Eco Construction and Maintenance Management, LLC to Obtain Release of Air Conditioning Units* (related document(s)605, 665). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Deborah K.) (Entered: 07/17/2017) |
| 07/18/2017 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)673). (Stichter, Scott) (Entered: 07/18/2017) |
| 07/18/2017 | | Preliminary Hearing Scheduled for 07/26/2017 03:00 PM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Authorize Draw on DIP Facility for Reimbursement of Resident Health Care Credits Doc 668. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)668). (Dkt) (Entered: 07/18/2017) |
| 07/18/2017 | 674 (5 pgs) | Notice of *Preliminary* Hearing on Motion to Authorize Draw on DIP Facility for Reimbursement of Resident Health Care Credits Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)668). Hearing scheduled for 7/26/2017 at 03:00 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 07/18/2017) |
| 07/25/2017 | 675 (1 pg) | Order Approving Application For Administrative Expenses *of Terracon Consultant, Inc. in the amount of $14,400.00* (Related Doc # 511). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Lidia) (Entered: 07/25/2017) |
| 07/25/2017 | 676 (4 pgs; 2 docs) | Proof of Service of Order Approving Application for Allowance and Payment of Administrative Expense of Terracon Consultants, Inc.. Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren (related document(s)675). (Attachments: # 1 Service List) (Alpert, Adam) (Entered: 07/25/2017) |

| 07/26/2017 | 677<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Michael J Niles on behalf of Creditor Broad and Cassel. (Niles, Michael) (Entered: 07/26/2017) |
|---|---|---|
| 07/26/2017 | 678<br>(4 pgs) | Response to *Resident Committee's Objection to Claim No. 112* Filed by Michael J Niles on behalf of Creditor Broad and Cassel (related document(s)634). (Niles, Michael) (Entered: 07/26/2017) |
| 07/26/2017 | 680<br>(4 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES: Denise Barnett for USTEE, Jeffrey Warren as Examiner, Scott Stichter, Matthew Hale & Charles Postler for Debtor, David Jennis for Residents Committee, Lynn Welter Sherman (telephonic) for Former Residents Committee, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Michael Lastowski (telephonic) for SCM Specialty Fin., Scott Grossman for A+ Operating, LLC, Lori Vaughan for Parker & Burkholder, Robert Soriano for Southpoint Global Investments, LLC, Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Connor McLaughlin (telephonic) for Dept. of Fin. Svcs., James Timko (telephonic) for Vogel Strategic Investments, Michael Magidson for Westport Nursing RULING: *Status Conference on all Matters: Cont. Status on 08/03 @ 9:30 am AOCNFNG *(1) Cont. Consolidated Hrg. on Approval of Disclosure Statement & Confirmation of Amended Plan: Continued Confirmation and items #2-11 to 09/05 @ 9:30 am Order by Warren** Amended Objection to Confirmation of Debtors' First Amended Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by the Official Committee of Resident Creditors Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors Doc #429 -Limited Objection to Confirmation of Third Amended Plan Filed by Seth P. Traub on behalf of Creditor Commercial Laundries of West Florida, Inc. (related document(s)567). (Traub, Seth) Doc #604 -Objection to Confirmation of Third Amended Plan of Liquidation Filed by James A Timko on behalf of Creditor Vogel Strategic Investments, LP (related document(s)567). (Timko, James) Doc #620 Objection to Confirmation of Third Amended Joint Plan of Liquidation Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)567).(Rollins, Traci) Doc #632 -Objections and Comments to Plan Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (related document(s)567). (Gray, Clifford) Doc #641 -Objection to Confirmation of Plan, Objection to Disclosure Statement Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)567, 566). (Jennis, David) Doc. #652 ~ (2) 11th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 - **Granted cont. use as agreed through 9/05, Order by Stichter** ~ (3) Amended Motion to Sell Property Free and Clear of Liens - Debtors' Amended Motion for Entry of an Order Authorizing (I) the Sale of Debtors' Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)119) (Stichter, Scott) Doc #295: -Objection to Sale of Substantially All of the Debtors' Assets, Assumption and Assignment of Contracts Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors |

(related document(s)295). (Jennis, David) Doc #416 *(4) 2nd Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215 Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Rollins, Traci) Doc #272 -Third Supplement to Motion for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)371, 272, 215) (Rollins, Traci) Doc #582 -Limited Objection to to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b) Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) Doc #296 -Response to CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) Doc #304 [*Item 4 to be set after Confirmation Hrg.] ~(5) Amended Application for Payment of Administrative Expenses of Ad Hoc Committee of Resident Creditors Amount Requested: $130,279.76 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #430 (6) Amended Motion to Schedule Hearing on Applications for Compensation and to Schedule Deadline to File Objections Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)461). (Jacobs, Eric) Doc #462 *(7) Application for Payment of Administrative Expenses Amount Requested: 52202.37 Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Sherman, Lynn) Doc #372 ~Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $7686.50, Expenses: $.95. For the period: 2/1/2017 - 2/28/2017 Filed by Attorney Lynn Welter Sherman (Sherman, Lynn). Related document(s) 372. Doc #467 (8) Cont. Hrg. on Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: With Novum Management Group, LLC. Contains negative notice. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)445, 440). (Stichter, Scott) Doc #448 (9) Cont. Hrg. on Motion to Schedule Hearing on Debtor's Motion to Approve Settlement Agreement with Novum Management Group, LLC Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)448). (Jacobs, Eric) Doc #489 (10) Motion for Authority to Enter Into Premier Living Program With New Residents Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #592 (11) Motion to Extend Time Further for Professionals to File Fee Applications or Applications for Substantial Contribution Claims Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #657 [Not Noticed] *(12) Motion to Authorize Draw on DIP Facility for Reimbursement of Resident Health Care Credits Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #668: **Continued to 08/03 @ 9:30 am AOCNFNG** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 07/28/2017)

| | | |
|---|---|---|
| 07/27/2017 | 679 (2 pgs) | Order Granting Motion to Approve Compromise or Settlement *with Markel Service Incorporated* (Related Doc # 593). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Deborah K.) (Entered: 07/27/2017) |
| 07/27/2017 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)679). (Stichter, Scott) (Entered: 07/27/2017) |
| 07/28/2017 | 681 (10 pgs) | Emergency Motion *Pursuant to 11 U.S.C. Section 364(c) for Authorization to Enter Into Premium Finance Agreement with First Insurance Funding - Hearing Requested for August 3, 2017 at 9:30 a.m.* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 07/28/2017) |
| 07/28/2017 | 682 (2 pgs) | Certificate of Necessity Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)681). (Stichter, Scott) (Entered: 07/28/2017) |
| 07/31/2017 | | Preliminary Hearing Scheduled for 08/03/2017 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Emergency Motion Pursuant to 11 U.S.C. Section 364(c) for Authorization to Enter Into Premium Finance Agreement with First Insurance Funding - Hearing Requested for August 3, 2017 at 9:30 a.m. Doc 681. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)681). (Dkt) (Entered: 07/31/2017) |
| 08/01/2017 | 683 (5 pgs) | Notice of *Preliminary* Hearing on Motion to Enter Into Premium Finance Agreement With First Insurance Funding Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)681). Hearing scheduled for 8/3/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 08/01/2017) |
| 08/02/2017 | 684 (2 pgs) | Order Rescheduling Mediation and Scheduling Further Status Conference (related document(s)670). Hearing scheduled for 8/3/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Anel) (Entered: 08/02/2017) |
| 08/02/2017 | | Service completed via CM/ECF electronic notification. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)684). (Postler, Charles) (Entered: 08/02/2017) |
| 08/03/2017 | 685 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES: Nathan Wheatley for USTEE, Jeffrey Warren as Examiner, Scott Stichter & Charles Postler for Debtor, David Jennis & Eric Danner (telephonic)** |

| | | | |
|---|---|---|---|
| | | | for Residents Committee, Lynn Welter Sherman for Former Residents Committee, Ed Whitson for USAmeriBank, Traci Rollins (telephonic) for CPIF Lending, Michael Lastowski (telephonic) for SCM Specialty Fin., Scott Grossman (telephonic) for A+ Operating, LLC, Lori Vaughan for Parker & Burkholder, Robert Soriano for Southpoint Global Investments, LLC, Shaw Stiller (telephonic) for FL Ofc. of Ins. Reg, Connor McLaughlin (telephonic) for Dept. of Fin. Svcs., Michael Magidson for Westport Nursing RULING: *(1) Continued Status Conference on any pending matters - **Deadline to file Plan & D/S by 8/15, Hrg. to approve Solic. Package on 8/17 @ 1:30 p.m., Consol. Hrg. on Approval of D/S & Conf. of Plan set for 10/2 @ 9:30 a.m., order by Postler, Status Conf. set for 8/10 @ 9:30 a.m. [AOCNFNG] [may be CXLD by parties notifying Chambers & all parties]** (2) Motion to Authorize Draw on DIP Facility for Reimbursement of Resident Health Care Credits Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #668 - **Cont. to 8/17 @ 1:30 p.m. [AOCNFNG], Doc. 592 set for 8/17 @ 1:30 p.m.** *(3) Emergency Motion Pursuant to 11 U.S.C. Section 364(c) for Authorization to Enter Into Premium Finance Agreement with First Insurance Funding - Hearing Requested for August 3, 2017 at 9:30 a.m. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #681 - **Granted, order by Postler; Agreed M/ to be filed by Residents Comm., Judge to review in Chambers** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Chap, Dkt) Modified on 8/4/2017 (MARTI). (Entered: 08/03/2017) |
| 08/07/2017 | | 687 (2 pgs) | Notice of Filing *Claim Objection Form for Current Resident Margery Gallow of University Village* Filed by Interested Party Margery Gallow. (Bernadette) (Entered: 08/10/2017) |
| 08/09/2017 | | 686 (2 pgs) | Order Rescheduling Mediation Status Conference (related document(s)685, 684). Hearing scheduled for 8/10/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dianna) (Entered: 08/09/2017) |
| 08/09/2017 | | | Service completed via CM/ECF electronic notification. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)686). (Postler, Charles) (Entered: 08/09/2017) |
| 08/10/2017 | | 688 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES: Denise Barnett for USTEE, Jeffrey Warren as Examiner, Charles Postler for Debtor, David Jennis & Eric Danner (telephonic) for Residents Committee, Lynn Welter Sherman for Former Residents Committee, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Michael Lastowski (telephonic) for SCM Specialty Fin., Lori Vaughan for Parker & Burkholder, Robert Soriano for Southpoint Global Investments, LLC, Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Connor McLaughlin (telephonic) for Dept. of Fin. Svcs., Michael Magidson for Westport Nursing RULING: Continued Status Conference - Deadline to file Plan & D/S extended from 8/15 to 8/18 at 5:00 p.m. & M/ to be filed re. A+ Operating, Obj. 's by 8/21** |

| | | |
|---|---|---|
| | | @ 12: p.m., Hrg. to approve Solic. Package & Ballot form, previously set for 8/17 @ 1:30 p.m. reset to 8/22 @ 11:00 a.m., order by Postler Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Chap, Dkt) Modified on 8/14/2017 (MARTI). (Entered: 08/10/2017) |
| 08/11/2017 | 689 (16 pgs) | Financial Reports for the Period June 1, 2017 to June 30, 2017. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 08/11/2017) |
| 08/11/2017 | 690 (188 pgs; 2 docs) | Financial Reports for the Period June 1, 2017 to June 30, 2017. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Attachments: # 1 Insurance) (Stichter, Scott) (Entered: 08/11/2017) |
| 08/11/2017 | 691 (3 pgs) | Order Granting Motion *Pursuant to 11 U.S.C. Section 364(c) for Authorization to Enter Into Premium Finance Agreement with First Insurance Funding* - (Related Doc # 681). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Laura G.) (Entered: 08/11/2017) |
| 08/14/2017 | 692 (4 pgs) | Proof of Service of Order Authorizing Debtors to Enter Into Premium Finance Agreement with First Insurance Funding. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)691). (Stichter, Scott) (Entered: 08/14/2017) |
| 08/15/2017 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)536). (Christiane) (Entered: 08/15/2017) |
| 08/16/2017 | 693 (3 pgs) | Emergency Motion *to Schedule Status Conference* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Postler, Charles) (Entered: 08/16/2017) |
| 08/16/2017 | 694 (2 pgs) | Certificate of Necessity *of Request for Emergency Hearing* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)693). (Postler, Charles) (Entered: 08/16/2017) |
| 08/17/2017 | 695 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES: Denise Barnett for USTEE, Jeffrey Warren as Examiner, Charles Postler for Debtor, David Jennis for Residents Committee, Lynn Welter Sherman for Former Residents Committee, Ed Whitson (telephonic) for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Megan Murray for Parker & Burkholder, Robert Soriano for Southpoint Global Investments, LLC, Shaw Stiller (telephonic) & Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Connor McLaughlin (telephonic) for Dept. of Fin. Svcs., Scott Grossman (telephonic) for A+ Operating Michael Magidson for Westport Nursing, Stephen Turner (telephonic) for Broad & Cassel RULING:** ~Status Conference - Cont. to 8/23 @ 10:30 a.m., Hrgs. currently set for 8/22 @ 11:00 a.m. are CXLD [AOCNFNG] Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 08/17/2017) |

| | | | |
|---|---|---|---|
| 08/21/2017 | 696 (2 pgs) | | Order *Granting Debtors' Emergency Motion to Schedule Status Conferene* (related document(s)693). Hearing scheduled for 8/23/2017 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Lidia) (Entered: 08/21/2017) |
| 08/22/2017 | | | Service completed via CM/ECF electronic notification. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)696). (Postler, Charles) (Entered: 08/22/2017) |
| 08/23/2017 | 697 (7 pgs) | | Interim Order *on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure* (related document(s)9). Hearing scheduled for 9/13/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Kimberly P.) (Entered: 08/23/2017) |
| 08/23/2017 | 698 (1 pg) | | **Hearing Proceeding Memo: Hearing Held - APPEARANCES: Charles Postler for Dbtr, Denise Barnett for USTEE, Jeffrey Warren (telephonic) as Examiner, David Jennis for Residents Committee, Lynn Welter Sherman for Former Residents Committee, Laura Tanner for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Lori Vaughan for Parker & Burkholder, Robert Soriano for Southpoint Global Investments, LLC, Shaw Stiller (telephonic) & Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Connor McLaughlin (telephonic) for Dept. of Fin. Svcs., Scott Grossman (telephonic) for A+ Operating Michael Magidson for Westport Nursing, Michael Niles (telephonic) for Broad & Cassel, Michael Lastowski (telephonic) for SCM Specialty RULING:** ~Cont. Status Conference - **Cont. to 8/30 @ 9:30 a.m. [AOCNFNG]** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 08/23/2017) |
| 08/24/2017 | 699 (4 pgs) | | Proof of Service of Twelfth Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)697). (Stichter, Scott) (Entered: 08/24/2017) |
| 08/28/2017 | 700 (2 pgs) | | Order Rescheduling Status Conference . Hearing scheduled for 8/30/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 08/28/2017) |
| 08/28/2017 | | | Service completed via CM/ECF electronic notification. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)700). (Postler, Charles) (Entered: 08/28/2017) |

| | | |
|---|---|---|
| 08/29/2017 | 701<br>(18 pgs) | Emergency Motion - *Debtors' Emergency Motion for Entry of an Order (A) Approving and Authorizing Termination of A+ Operating LLC Amended and Restated Asset Purchase Agreement and A+ Operating LLC Amended and Restated Operations Transfer Agreement, (B) Approving and Authorizing Return of A+ Operating LLC Purchase Price Deposit, and (C) Allowing and Awarding Substantial Contribution Claim to A+ Operating LLC* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)531). (Postler, Charles) (Entered: 08/29/2017) |
| 08/29/2017 | 702<br>(2 pgs) | Certificate of Necessity *of Request for Emergency Hearing* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)701). (Postler, Charles) (Entered: 08/29/2017) |
| 08/29/2017 | | Preliminary Hearing Scheduled for 08/30/2017 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Emergency Motion - Debtors' Emergency Motion for Entry of an Order (A) Approving and Authorizing Termination of A+ Operating LLC Amended and Restated Asset Purchase Agreement and A+ Operating LLC Amended and Restated Operations Transfer Agreement, (B) Approving and Authorizing Return of A+ Operating LLC Purchase Price Deposit, and (C) Allowing and Awarding Substantial Contribution Claim to A+ Operating LLC Doc 701. **This entry is not an official notice of hearing from the court. Noticing Instructions: Charles A Postler is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)701). (Dkt) (Entered: 08/29/2017) |
| 08/29/2017 | 703<br>(2 pgs) | Emergency Notice of Hearing on Debtors' Emergency Motion for Entry of an Order (A) Approving and Authorizing Termination of A+ Operating LLC Amended and Restated Asset Purchase Agreement and A+ Operating LLC Amended and Restated Operations Transfer Agreement, (B) Approving and Authorizing Return of A+ Operating LLC Purchase Price Deposit, and (C) Allowing and Awarding Substantial Contribution Claim to A+ Operating LLC Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)701). Hearing scheduled for 8/30/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Postler, Charles) (Entered: 08/29/2017) |
| 08/29/2017 | 704<br>(3 pgs) | Motion for Substitution of Counsel Filed by Conor J McLaughlin on behalf of Interested Party STATE OF FLORIDA, FLORIDA DEPARTMENT OF FINANCIAL SERVICES (McLaughlin, Conor) (Entered: 08/29/2017) |
| 08/30/2017 | 707<br>(1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES: Charles Postler for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, David Jennis for Residents Committee, Lynn Welter Sherman for Former Residents Committee, Ed Whitson (telephonic) for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Megan Murray for Parker & Burkholder, Robert Soriano for Southpoint Global Investments, LLC, Shaw Stiller (telephonic) & Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Scott Grossman (telephonic) for A+ Operating Michael Markham for Westport Nursing, Michael Niles (telephonic) for Broad & Cassel, Michael** |

| | | | |
|---|---|---|---|
| | | | Lastowski (telephonic) for SCM Specialty, **Brian Gart (telephonic) for Big Rock, Michael Lastowski (telephonic) for SCM Specialty Fin. RULING: \*(1) Cont. Status Conference - Cont. to 9/7 @ 10:00 a.m. [AOCNFNG]** ~(2) Emergency Motion - Debtors' Emergency Motion for Entry of an Order (A) Approving and Authorizing Termination of A+ Operating LLC Amended and Restated Asset Purchase Agreement and A+ Operating LLC Amended and Restated Operations Transfer Agreement, (B) Approving and Authorizing Return of A+ Operating LLC Purchase Price Deposit, and (C) Allowing and Awarding Substantial Contribution Claim to A+ Operating LLC Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)531). (Postler, Charles) Doc #701 - **Cont. to 9/7 @ 10:00 a.m. [AOCNFNG]** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 08/31/2017) |
| 08/31/2017 | | 705 (2 pgs) | Order Granting Motion for Substitution of Counsel adding Miriam O Victorian for STATE OF FLORIDA, FLORIDA DEPARTMENT OF FINANCIAL SERVICES, terminating Conor J McLaughlin. (Related Doc 704). Service Instructions: Miriam O Victorian is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dianna). (Entered: 08/31/2017) |
| 08/31/2017 | | 706 (1 pg) | Notice of Change of Address Filed by Interested Party Margery Gallow. (Lidia) (Entered: 08/31/2017) |
| 09/01/2017 | | 708 (7 pgs) | Proof of Service of Order Granting Motion for Substituion of Counsel. Filed by Conor J McLaughlin on behalf of Interested Party STATE OF FLORIDA, FLORIDA DEPARTMENT OF FINANCIAL SERVICES (related document(s)705). (McLaughlin, Conor) (Entered: 09/01/2017) |
| 09/02/2017 | | 709 (5 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 705)). Notice Date 09/02/2017. (Admin.) (Entered: 09/03/2017) |
| 09/06/2017 | | 710 (10 pgs) | Objection to *Debtors' Emergency Motion for Entry of an Order* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)701). (Rollins, Traci) (Entered: 09/06/2017) |
| 09/06/2017 | | 711 (2 pgs) | Notice of Appearance and Request for Notice Filed by Michael D Magidson on behalf of Creditor Westport Nursing Tampa LLC. (Magidson, Michael) (Entered: 09/06/2017) |
| 09/07/2017 | | 712 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES: Charles Postler for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, David Jennis & Eric Jacobs for Residents Committee, Lynn Welter Sherman (telephonic) for Former Residents Committee, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic) & Elliott Smith (telephonic) for CPIF Lending, Robert Soriano for Southpoint Global Investments, LLC, Shaw Stiller (telephonic) & Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Scott Grossman (telephonic) for A+ Operating Michael Magidson for Westport Nursing, Michael Lastowski (telephonic) for SCM Specialty, Miriam Victorian (telephonic) for Dept. of Fin. Svcs. RULING: \*(1) Cont. Status Conference - Confirmation Hrg. reset from 10/2 to 10/18 @ 9:30 a.m. [AOCNFNG]** ~(2) Cont. Hrg. on Emergency Motion - Debtors' Emergency Motion for Entry of an Order (A) Approving and Authorizing Termination of A+ Operating LLC Amended and Restated Asset |

| | | |
|---|---|---|
| | | Purchase Agreement and A+ Operating LLC Amended and Restated Operations Transfer Agreement, (B) Approving and Authorizing Return of A+ Operating LLC Purchase Price Deposit, and (C) Allowing and Awarding Substantial Contribution Claim to A+ Operating LLC Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)531). (Postler, Charles) Doc #701, Objection to Debtors' Emergency Motion for Entry of an Order Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)701). (Rollins, Traci) Doc #710 - **Granted as modified & announced, order by Postler** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court**. (Dkt) (Entered: 09/07/2017) |
| 09/08/2017 | 713 (28 pgs; 2 docs) | Motion *for Derivative Authority to Pursue Causes of Action of the Estates*. Hearing scheduled for 9/13/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (Attachments: # 1 Exhibit A) (Jennis, David) Modified on 9/13/2017 (Laura). (Entered: 09/08/2017) |
| 09/12/2017 | 714 (7 pgs) | Response to / *Statement and Reservation of Rights of CPIF Lending, LLC With Respect to Official Committee of Resident Creditors' Motion for Derivative Authority to Pursue Causes of Action of the Estates* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)713). (Rollins, Traci) (Entered: 09/12/2017) |
| 09/12/2017 | 715 (9 pgs) | Emergency Motion / *CPIF Lending, LLC's Emergency Motion for Expedited Discovery in Advance of Confirmation Hearing* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) (Entered: 09/12/2017) |
| 09/12/2017 | 716 (2 pgs) | Certificate of Necessity Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)715). (Rollins, Traci) (Entered: 09/12/2017) |
| 09/13/2017 | 717 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES: Scott Stichter for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, David Jennis for Residents Committee, Ed Whitson (telephonic) for USAmeriBank, Mark Salzberg (telephonic) & Elliott Smith (telephonic) for CPIF Lending, Robert Soriano for Southpoint Global Investments, LLC, Scott Grossman (telephonic) for A+ Operating Michael Markham for Westport Nursing, Michael Lastowski (telephonic) for SCM Specialty RULING: *(1) 13th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 - Granted, a/p as agreed, order by Stichter, Cont. Status Conf. set for 10/4 @ 11:00 a.m. [AOCNFNG]** (2) Motion for Derivative Authority to Pursue Causes of Action of the Estates Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (Jennis, David) Doc #713, Response to / Statement and Reservation of Rights of CPIF Lending, LLC With Respect to Official Committee of Resident Creditors' Motion for Derivative Authority to Pursue Causes of Action of the Estates Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)713). (Rollins, Traci) Doc #714 - **Granted,** |

| | | | |
|---|---|---|---|
| | | | **w/o/p to CPIF seeking dismissal in any Adv. proceeding, order by Jennis** (3) Emergency Motion / CPIF Lending, LLC's Emergency Motion for Expedited Discovery in Advance of Confirmation Hearing Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #715 [Not Noticed] - **Parties ordered to meet & confer & agree to Omnibus order shortening discovery times, order by Warren** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 09/14/2017) |
| 09/14/2017 | | | Complaint by Westport Holdings Tampa, Limited Partnership against Timothy Parker, Kathleen Burkholder. Filing Fee Not Required. 8:17-ap-00684-MGW. *Objecting to Claim Nos. 91 and 92 Filed by Timothy Parker and Kathleen Burkholder and Counterclaim for Damages* Nature of Suit: [02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))]. (Scott S.) (Entered: 09/15/2017) |
| 09/15/2017 | | 718 (12 pgs) | Order Granting Motion *for Entry of an Order (A) Approving and Authorizing Termination of A+ Operating LLC Amended and Restated Asset Purchase Agreement and A+ Operating LLC Amended and Restated Operations Transfer Agreement, (B) Approving and Authorizing Return of A+ Operating LLC Purchase Price Deposit, and (C) Allowing and Awarding Substantial Contribution Claim to A+ Operating LLC filed by the Debtor* (Related Doc # 701). Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 09/15/2017) |
| 09/15/2017 | | | Service completed via CM/ECF electronic notification. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa; Limited Partnership (related document(s)718). (Postler, Charles) (Entered: 09/15/2017) |
| 09/18/2017 | | 719 (11 pgs) | Notice of Filing *of Fully Executed Termination Agreement Dated as of September 18, 2017* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)718). (Postler, Charles) (Entered: 09/18/2017) |
| 09/20/2017 | | 720 (2 pgs) | Notice of Change of Address *of Creditor* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 09/20/2017) |
| 09/20/2017 | | 721 (8 pgs) | Thirteenth Interim Order *on Debtors Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 55 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure* (related document(s)9). Hearing scheduled for 10/4/2017 at 11:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 09/20/2017) |
| 9/21/2017 | | 722 (4 pgs) | Proof of Service of Thirteenth Inteirm Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)721). (Stichter, Scott) (Entered: 09/21/2017) |

| | | |
|---|---|---|
| 09/22/2017 | 723<br>(6 pgs) | Pretrial *Procedures for Confirmation Hearing* Order (related document(s)715). Hearing scheduled for 10/18/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Jeffrey W. Warren as Examiner is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Laura G.) Modified on 9/22/2017 (Laura G.). (Entered: 09/22/2017) |
| 09/22/2017 | 724<br>(2 pgs) | Proof of Service *of First Set of Interrogatories to Ad Hoc Committee of Former Residents* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC. (Rollins, Traci) (Entered: 09/22/2017) |
| 09/22/2017 | 725<br>(2 pgs) | Proof of Service *of First Set of Interrogatories to CR3 Partners, LLC* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC. (Rollins, Traci) (Entered: 09/22/2017) |
| 09/22/2017 | 726<br>(2 pgs) | Proof of Service *of First Set of Interrogatories to Debtors* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC. (Rollins, Traci) (Entered: 09/22/2017) |
| 09/22/2017 | 727<br>(2 pgs) | Proof of Service *of First Set of Interrogatories to Jeffrey W. Warren as Examiner* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC. (Rollins, Traci) (Entered: 09/22/2017) |
| 09/22/2017 | 728<br>(2 pgs) | Proof of Service *of First Set of Interrogatories to Official Committee of Resident Creditors* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC. (Rollins, Traci) (Entered: 09/22/2017) |
| 09/22/2017 | 729<br>(2 pgs) | Proof of Service *of First Set of Interrogatories to SouthPoint Global Investments, LLC* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC. (Rollins, Traci) (Entered: 09/22/2017) |
| 09/22/2017 | 730<br>(4 pgs; 2 docs) | Proof of Service of Order Establishing Pre-Trial Procedures for Hearing on Confirmation. Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren (related document(s)723). (Attachments: # 1 Service List) (Alpert, Adam) (Entered: 09/22/2017) |
| 09/24/2017 | 731<br>(9 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 723)). Notice Date 09/24/2017. (Admin.) (Entered: 09/25/2017) |
| 09/25/2017 | 732<br>(5 pgs) | Objection to *Disallowance of Creditors' Claim No 111* Filed by Creditor Ken Kotecha. (Kimberly P.) (Entered: 09/27/2017) |
| 09/27/2017 | 733<br>(2 pgs) | Notice of Filing *Objection to Disallowance of Creditors' Claim No 111* Filed by Creditor Ken Kotecha (related document(s)732). (Kimberly P.) (Entered: 09/27/2017) |
| 09/28/2017 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)613, 609, 607, 608). (Sabrina) (Entered: 09/28/2017) |
| 10/02/2017 | 734<br>(16 pgs) | Financial Reports for the Period July 1, 2017 to July 31, 2017. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 10/02/2017) |

| | | |
|---|---|---|
| 10/02/2017 | <u>735</u><br>(32 pgs) | Financial Reports for the Period July 1, 2017 to July 31, 2017. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 10/02/2017) |
| 10/02/2017 | <u>736</u><br>(2 pgs) | Notice of *Rescheduled* Hearing on Status Conference and Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (related document(s)<u>9</u>). Hearing scheduled for 10/4/2017 at 2:00 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Whitson, Edmund) Modified on 10/3/2017 (Susan). (Entered: 10/02/2017) |
| 10/03/2017 | <u>737</u><br>(35 pgs) | Financial Reports for the Period August 1, 2017 to August 31, 2017. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 10/03/2017) |
| 10/03/2017 | <u>738</u><br>(16 pgs) | Financial Reports for the Period August 1, 2017 to August 31, 2017. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 10/03/2017) |
| 10/04/2017 | <u>739</u><br>(1 pg) | **Hearing Proceeding Memo: Hearing Held - APPEARANCES: Charles Postler for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, David Jennis for Residents Committee, Lynn Welter Sherman for Former Residents Committee, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic), Elliott Smith (telephonic), & Robert Barnes (telephonic) for CPIF Lending, Robert Soriano for Southpoint Global Investments, LLC, Shaw Stiller (telephonic) & Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Scott Grossman (telephonic) for A+ Operating Michael Markham & Michael Magidson for Westport Nursing, M. Turner (telephonic) for Broad & Cassel, Brian Gart (telephonic) for Big Rock, Michael Lastowski (telephonic) for SCM Specialty Fin., Miriam Victorian (telephonic) for Dept. of Fin. Svcs. RULING: (1) Status Conference - Examiner/Mediator to file report by 10/9 @ 5: p.m., Conf. hrg. on 10/18 is Cancelled & Ct. will instead conduct Status Conf. on 10/18 @ 9:30 a.m., order by Warren *(2)** 14th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 - **Granted, cont. use as agreed, order by Postler** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 10/05/2017) |
| 10/09/2017 | <u>740</u><br>(4 pgs) | Report *by Examiner on Plan Progress* Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren. (Warren, Jeffrey) (Entered: 10/09/2017) |
| 10/11/2017 | <u>741</u><br>(3 pgs) | Supplemental Report *on Plan Progress* Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)<u>740</u>). (Warren, Jeffrey) (Entered: 10/11/2017) |

| 10/12/2017 | 742<br>(3 pgs) | Supplemental Report *(Second) by Examiner on Plan Progress* Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)741, 740). (Warren, Jeffrey) (Entered: 10/12/2017) |
|---|---|---|
| 10/13/2017 | 743<br>(2 pgs) | Notice of Change of Address *of Creditor* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 10/13/2017) |
| 10/13/2017 | 744<br>(4 pgs) | Supplemental Report *(Third and Final) of Examiner on Plan Progress* Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)741, 742, 740). (Warren, Jeffrey) (Entered: 10/13/2017) |
| 10/16/2017 | 745<br>(2 pgs) | Order Granting Motion *for Derivative Authority to Pursue Causes of Action of the Estates* (Related Doc # 713). Service Instructions: David Jennis is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Bernadette) (Entered: 10/16/2017) |
| 10/16/2017 | 746<br>(2 pgs) | Order Vacating Order Establishing Pre-trial Procedures for Hearing on Confirmation (related document(s)723). Service Instructions: Jeffrey W. Warren as Examiner is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Pamella) (Entered: 10/16/2017) |
| 10/16/2017 | 747<br>(4 pgs) | Report *and Recommendations Relating to Plan* Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren. (Alpert, Adam) (Entered: 10/16/2017) |
| 10/17/2017 | 748<br>(3 pgs) | Order Scheduling *Status Conference, Cancelling Confirmation Hearing, Establishing Deadline for Proposal and Examiner's Report on Plan Progress (SouthPoint shall deliver final proposal re: Asset Purchase Agreements by October 9, 2017 by 3pm; Examiner/Mediator to file report by October 9, 2017 by 5pm)* (related document(s)723, 739, 736). Hearing scheduled for 10/18/2017 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Jeffrey Warren is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Susan M.) Modified on 10/17/2017 (Susan M.). (Entered: 10/17/2017) |
| 10/17/2017 | 749<br>(4 pgs; 2 docs) | Certificate of Service Re: Order Scheduling Status Conference, Cancelling Confirmation Hearing, Establishing Deadline for Proposal and Examiner's Report on Plan Progress. Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren (related document(s)748). (Attachments: # 1 Service List) (Alpert, Adam) (Entered: 10/17/2017) |
| 10/17/2017 | 750<br>(5 pgs) | Motion of Elliot M. Smith to Appear pro hac vice Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) (Entered: 10/17/2017) |
| 10/17/2017 | 751<br>(2 pgs) | Notice of Appearance and Request for Notice as Additional Counsel Filed by Richard R Thames on behalf of Interested Party SouthPoint Global Investment, LLC. (Thames, Richard) (Entered: 10/17/2017) |
| 10/17/2017 | 752<br>(4 pgs; 2 docs) | Proof of Service of Order Vacating Order Establishing Pre-Trial Procedures for Hearing on Confirmation. Filed by Adam L Alpert on |

| | | |
|---|---|---|
| | | behalf of Examiner Jeffrey W. Warren (related document(s)746). (Attachments: # 1 Service List) (Alpert, Adam) (Entered: 10/17/2017) |
| 10/17/2017 | 753 (84 pgs; 4 docs) | Motion to Appoint Trustee *or, Alternatively, (II) Expand Powers of Examiner to (A) Restart the Sale Process, (B) Employ a Marketing Firm, and (C) Employ an Auction Firm, and Grant Resident Committee Standing to Pursue Fraudulent Transfer Claims* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Jacobs, Eric) (Entered: 10/17/2017) |
| 10/17/2017 | 754 (7 pgs) | Response to *Examiner's Recommendations Relating to Plan* Filed by Charles A Postler on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)741, 742, 740). (Postler, Charles) (Entered: 10/17/2017) |
| 10/18/2017 | 755 (1 pg) | Order Granting Motion To Appear pro hac vice of Elliot M. Smith for CPIF Lending, LLC. (DC Receipt No. TPA046521)Upon completion of the required registration form, a temporary login and password will be issued. Filing privileges are limited to this case and any related adversary proceedings. The attorney is directed to file a statement notifying the Clerk when Attorneys involvement in this case is concluded (Related Doc 750). Service Instructions: Traci Rollins is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Kerkes, Deborah) Modified on 10/23/2017 (Susan M.). (Entered: 10/18/2017) |
| 10/18/2017 | | Service completed via CM/ECF electronic notification. Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)745). (Jennis, David) (Entered: 10/18/2017) |
| 10/18/2017 | 756 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Charles Postler & Scott Stichter for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, David Jennis & Eric Jacobs for Residents Committee, Lynn Welter Sherman for Former Residents Committee, Ed Whitson for USAmeriBank, Lori Vaughan for Burkholder & Parker, Mark Salzberg (telephonic), Elliott Smith (telephonic), & Robert Barnes (telephonic) for CPIF Lending, Robert Soriano & Richard Thames for Southpoint Global Investments, LLC, Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Scott Grossman (telephonic) for A+ Operating, Michael Markham & Michael Magidson for Westport Nursing, Brian Gart (telephonic) for Big Rock, Michael Lastowski (telephonic) for SCM Specialty Fin., Miriam Victorian (telephonic) for Dept. of Fin. Svcs., Brian Gart (telephonic) for Big Rock Partners **RULING: *Status Conference - Dbtr to file Asset Purchase Agreements & Amended D/S & Plan by 11/6, Final Sale Hrg. & Confirmation Hrg. set for 1/9/18 @ 9:30 a.m., Closing to occur by the end of Jan., scheduling order by Postler; Ct. considered portion of Motion to Appoint Chpt. 11 Trustee, etc. filed by The Official Committee of Resident Creditors Doc #753 - Interim order Granting in part & Cont. Hrg. on 11/8 @ 10:30 a.m., Causes of Action may be filed & scope of Counsultants retention expanded, order by Postler [FTR: R:11:44]** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Chap, Dkt) Modified on 10/25/2017 (MARTI). (Entered: 10/18/2017) |

| | | |
|---|---|---|
| 10/20/2017 | 757 (1 pg) | Certificate of Service Re: Order Granting Motion to Appear Pro Hac Vice and Directing Payment to the United States District Court. Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)755). (Rollins, Traci) (Entered: 10/20/2017) |
| 10/20/2017 | 758 (2 pgs) | Notice of Compliance Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)755). (Rollins, Traci) (Entered: 10/20/2017) |
| 10/23/2017 | 759 (13 pgs) | Emergency Motion *(Second) for Authority to Enter Into Insurance Premium Finance Agreement and to Provide Adequate Protection* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)681). (Stichter, Scott) (Entered: 10/23/2017) |
| 10/23/2017 | 760 (2 pgs) | Certificate of Necessity *of Request for Emergency Hearing* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)759). (Stichter, Scott) (Entered: 10/23/2017) |
| 10/24/2017 | 761 (3 pgs) | Order Granting Motion *Second) for Authority to Enter Into Insurance Premium Finance Agreement and to Provide Adequate Protection* (Related Doc # 759). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Lidia) (Entered: 10/24/2017) |
| 10/24/2017 | 762 (4 pgs) | Proof of Service of Order Authorizing Debtors to Enter Into Insurance Premium Finance Agreement and to Provide Adequate Protection. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)761). (Stichter, Scott) (Entered: 10/24/2017) |
| 11/01/2017 | | *-Request for Audio Recording of Proceeding. Proceeding held: 10/18/2017. (Johnson Transcription Service) (Entered: 11/01/2017) |
| 11/01/2017 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 55316310, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 11/01/2017) |
| 11/03/2017 | 763 (10 pgs) | Emergency Motion to Extend Time - *Debtors' Emergency Motion to Extend Deadline for Filing Certain Sale and Plan Confirmation Documents* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Postler, Charles) (Entered: 11/03/2017) |
| 11/03/2017 | 764 (2 pgs) | Certificate of Necessity *of Request for Emergency Hearing* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)763). (Postler, Charles) (Entered: 11/03/2017) |
| 11/03/2017 | 765 (20 pgs) | Emergency Motion - *Debtors' Emergency Motion for Authority to Modify DIP Loan Approval Order and Enter Into Amendments to DIP Loan Documents with USAmeriBank* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)275). (Stichter, Scott) (Entered: 11/03/2017) |

| | | |
|---|---|---|
| 11/03/2017 | 766<br>(2 pgs) | Certificate of Necessity *of Request for Emergency Hearing* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)765). (Stichter, Scott) (Entered: 11/03/2017) |
| 11/06/2017 | | Preliminary Hearing Scheduled for 11/08/2017 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Emergency Motion to Extend Time - Debtors' Emergency Motion to Extend Deadline for Filing Certain Sale and Plan Confirmation Documents Doc 763. **This entry is not an official notice of hearing from the court. Noticing Instructions: Charles A Postler is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)763). (Dkt) (Entered: 11/06/2017) |
| 11/06/2017 | | Preliminary Hearing Scheduled for 11/08/2017 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Emergency Motion - Debtors' Emergency Motion for Authority to Modify DIP Loan Approval Order and Enter Into Amendments to DIP Loan Documents with USAmeriBank Doc 765. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)765). (Dkt) (Entered: 11/06/2017) |
| 11/06/2017 | 767<br>(2 pgs) | Notice *of No Objection to Debtors' Emergency Motion to Extend Deadline for Filing Certain Sale and Plan Confirmation Documents* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)763). (Sherman, Lynn) (Entered: 11/06/2017) |
| 11/06/2017 | 768<br>(5 pgs) | Notice of *Preliminary* Hearing on Emergency Motion - Debtors' Emergency Motion for Authority to Modify DIP Loan Approval Order and Enter Into Amendments to DIP Loan Documents with USAmeriBank Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)765). Hearing scheduled for 11/8/2017 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 11/06/2017) |
| 11/06/2017 | 769<br>(2 pgs) | Notice of Hearing on Emergency Motion to Extend Time - Debtors' Emergency Motion to Extend Deadline for Filing Certain Sale and Plan Confirmation Documents Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)763). Hearing scheduled for 11/8/2017 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Postler, Charles) (Entered: 11/06/2017) |
| 1/08/2017 | | Withdrawn in Open Court (related document(s)763). (MARTI) (Entered: 11/08/2017) |
| 11/08/2017 | 770<br>(2 pgs) | Interim Order *Granting in Part Official Committee of Resident Creditor's Motion to (I) Appoint chapter 11 Trustee or, Alternatively, (II)* |

| | | | |
|---|---|---|---|
| | | | *Expand Power of Examiner To (A) Restart The Sale Process, (B) Employ a Marketing Firm, and (C) Employ an Auction Firm, and Grant Committee Standing To Pursue Fraudulent Transfer Claims. Hearing scheduled for 11/08/2017 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue* (related document(s)753). Service Instructions: David Jennis is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Sabrina) (Entered: 11/08/2017) |
| 11/08/2017 | | 771 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES: ES: Charles Postler & Scott Stichter for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, Eric Jacobs, David Jennis, & Eric Danner (telephonic) for Residents Committee, Ed Whitson for USAmeriBank, Mark Salzberg for CPIF Lending, Robert Soriano & Richard Thames (telephonic) for Southpoint Global Investments, LLC, Shaw Stiller (telephonic) & Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Scott Grossman (telephonic) for A+ Operating Michael Markham & Michael Magidson for Westport Nursing, Brian Gart (telephonic) for Big Rock, Michael Lastowski (telephonic) for SCM Specialty Fin., Miriam Victorian (telephonic) for Dept. of Fin. Svcs. RULING:** ~(1) Cont. Status Conference, -(2) Cont. Hrg. Motion to Appoint Trustee or, Alternatively, (II) Expand Powers of Examiner to (A) Restart the Sale Process, (B) Employ a Marketing Firm, and (C) Employ an Auction Firm, and Grant Resident Committee Standing to Pursue Fraudulent Transfer Claims Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (Jacobs, Eric) Doc #753 - **(1&2) Cont. to 11/21 @ 10:30 a.m. [AOCNFNG]** (3) Emergency Motion to Extend Time - Debtors' Emergency Motion to Extend Deadline for Filing Certain Sale and Plan Confirmation Documents Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Postler, Charles) Doc #763 - **Withdrawn** (4) Emergency Motion - Debtors' Emergency Motion for Authority to Modify DIP Loan Approval Order and Enter Into Amendments to DIP Loan Documents with USAmeriBank Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)275). (Stichter, Scott) Doc #765 - **Granted, order by Postler** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 11/09/2017) |
| 11/09/2017 | | 772 (3 pgs) | Notice of Filing *Withdrawal of Claim No. 100 Filed by Jim Salter* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 11/09/2017) |
| 11/10/2017 | | | Service completed via CM/ECF electronic notification. Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)770). (Jennis, David) (Entered: 11/10/2017) |
| 11/13/2017 | | 773 (2 pgs) | Notice of Change of Address of the Debtor Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 11/13/2017) |
| 11/13/2017 | | 774 (2 pgs) | Notice of Change of Address of the Debtor Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 11/13/2017) |

| | | | |
|---|---|---|---|
| 11/13/2017 | 775 (2 pgs) | | Notice *of Disbursement of Purchase Price Deposit to SouthPoint Global Investments, LLC* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles) (Entered: 11/13/2017) |
| 11/20/2017 | 776 (18 pgs) | | Order *On Debtor's Emergency Motion For Authority To Modify DIP Loan Approval Order And Enter Into Amendments To DIP Loan Documents.* (related document(s)765). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Sabrina) (Entered: 11/20/2017) |
| 11/21/2017 | 777 (4 pgs) | | Certificate of Service Re: Order on Debtors' Emergency Motion for Authority to Modify DIP Loan Approval Order and Enter into Amendments to DIP Loan Documents. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)776). (Stichter, Scott) (Entered: 11/21/2017) |
| 11/21/2017 | 778 (1 pg) | | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Charles Postler for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, David Jennis for Residents Committee, Ed Whitson for USAmeriBank, Lynn Welter Sherman for Former Residents Committee, Mark Salzberg (telephonic) for CPIF Lending, Shaw Stiller (telephonic) & Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Scott Grossman (telephonic) for A+ Operating, LLC, Michael Magidson for Westport Nursing, Miriam Victorian (telephonic) for Dept. of Fin. Svcs. **RULING:** ~(1) Cont. Status Conference, ~(2) 2nd Cont. Hrg. Motion to Appoint Trustee or, Alternatively, (II) Expand Powers of Examiner to (A) Restart the Sale Process, (B) Employ a Marketing Firm, and (C) Employ an Auction Firm, and Grant Resident Committee Standing to Pursue Fraudulent Transfer Claims Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (Jacobs, Eric) Doc #753 - **(1&2) Cont. to 12/6 @ 9:30 a.m. [AOCNFNG]** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 11/21/2017) |
| 11/22/2017 | 779 (3 pgs) | | Order *Granting, in Part, Resident committee's Motion to Expand the Scope of CR3 Partners, LLC as Financial Advisors to the Resident Comittee* (related document(s)456). Service Instructions: David Jennis is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Susan M.) (Entered: 11/22/2017) |
| 11/28/2017 | 780 (3 pgs) | | Interim Report *on Plan Status by Examiner* Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren. (Warren, Jeffrey) (Entered: 11/28/2017) |
| 11/29/2017 | | | A properly docketed and related Proof or Certificate of Service for Order 779 is not indicated on the docket. David Jennis is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 11/29/2017) |

| | | |
|---|---|---|
| 11/29/2017 | 781<br>(8 pgs) | Proof of Service of Order Granting, in part, Resident Committee's Motion to Expand the Scope of CR3 Partners, LLC as Financial Advisors to the Resident Committee. Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)779). (Jennis, David) (Entered: 11/29/2017) |
| 11/30/2017 | 782<br>(16 pgs) | Financial Reports for the Period September 1, 2017 to September 30, 2017. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 11/30/2017) |
| 11/30/2017 | 783<br>(38 pgs) | Financial Reports for the Period September 1, 2017 to September 30, 2017. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 11/30/2017) |
| 12/01/2017 | 784<br>(2 pgs) | Notice of Withdrawal from Case and Request to Stop Electronic Notice Filed by Patti W Halloran on behalf of Creditor Myra Bishop. (Halloran, Patti) (Entered: 12/01/2017) |
| 12/01/2017 | 785<br>(5 pgs) | Notice of Appearance and Request for Notice Filed by Andrea Renee Meenach Decker on behalf of Creditor Omnicare of Florida, LP, d/b/a Omnicare of Tampa. (Meenach Decker, Andrea) (Entered: 12/01/2017) |
| 12/05/2017 | 786<br>(2 pgs) | Notice of Change of Address *of Creditor* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 12/05/2017) |
| 12/06/2017 | 788<br>(1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter, Charles Postler & Matt Hale for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, Eric Jacobs for Residents Committee, Ed Whitson for USAmeriBank, Lynn Welter Sherman for Former Residents Committee, Mark Salzberg (telephonic) for CPIF Lending, Shaw Stiller (telephonic) & Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Michael Magidson for Westport Nursing, Miriam Victorian (telephonic) for Dept. of Fin. Svcs., Robert Barnes (telephonic) for CPIF Lending, LLC, Christopher Winter (telephonic) for SCM Specialty Finance **RULING:** ~(1) Cont. Status Conference, ~(2) 3rd Cont. Hrg. Motion to Appoint Trustee or, Alternatively, (II) Expand Powers of Examiner to (A) Restart the Sale Process, (B) Employ a Marketing Firm, and (C) Employ an Auction Firm, and Grant Resident Committee Standing to Pursue Fraudulent Transfer Claims Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (Jacobs, Eric) Doc #753 - (1&2) - **Cont. to 12/20 @ 10:00 a.m. [AOCNFNG], Final Sale Hrg. & Confirmation Hrg. set for 1/9/18 @ 9:30 a.m. is reset to 2/13/18 @ 9:30 a.m.,** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Chap, Dkt) Modified on 12/8/2017 (MARTI). (Entered: 12/07/2017) |
| 12/07/2017 | 787<br>(7 pgs) | Interim Order *Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure (Fourteenth)* (related document(s)9). Hearing scheduled for 12/20/2017 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this |

| | | order on interested parties and file a proof of service within 3 days of entry of the order. (Susan M.) (Entered: 12/07/2017) |
|---|---|---|
| 12/08/2017 | 789 (4 pgs) | Proof of Service of Fourteenth Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)787). (Stichter, Scott) (Entered: 12/08/2017) |
| 12/11/2017 | 790 (24 pgs) | Motion *for Authority to Enter Into Residential Lease Agreements With New Residents* Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Hale, Matthew) (Entered: 12/11/2017) |
| 12/13/2017 | | Preliminary Hearing Scheduled for 12/20/2017 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion for Authority to Enter Into Residential Lease Agreements With New Residents Doc 790. **This entry is not an official notice of hearing from the court. Noticing Instructions: Matthew B Hale is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)790). (Dkt) (Entered: 12/13/2017) |
| 12/14/2017 | 791 (5 pgs) | Notice of *Preliminary* Hearing on Motion for Authority to Enter Into Residential Lease Agreements With New Residents Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)790). Hearing scheduled for 12/20/2017 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Hale, Matthew) (Entered: 12/14/2017) |
| 12/19/2017 | 792 (40 pgs) | Financial Reports for the Period October 1, 2017 to October 31, 2017. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 12/19/2017) |
| 12/19/2017 | 793 (16 pgs) | Financial Reports for the Period October 1, 2017 to October 31, 2017. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 12/19/2017) |
| 12/20/2017 | 796 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Charles Postler & Matt Hale for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, David Jennis & Daniel Etlinger for Residents Committee, Ed Whitson for USAmeriBank, Lynn Welter Sherman for Former Residents Committee, Mark Salzberg for CPIF Lending, Shaw Stiller (telephonic) & Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Michael Magidson for Westport Nursing, Miriam Victorian (telephonic) for Dept. of Fin. Svcs., Michael Lastowski (telephonic) for SCM Specialty Finance **RULING:** *(1) Cont. Status Conference - **Cont. to 12/21 @ 10:00 a.m. [AOCNFNG],** ~(2) 3rd Cont. Hrg. Motion to Appoint Trustee or, Alternatively, (II) Expand Powers of Examiner to (A) Restart the Sale Process, (B) Employ a Marketing Firm, and (C) Employ an Auction Firm, and Grant Resident Committee Standing to Pursue Fraudulent Transfer Claims Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (Jacobs, Eric) Doc #753 - **Final Hrg. on 12/21 @ 10:00 a.m. [AOCNFNG],** (3) Motion for Authority to Enter Into Residential Lease Agreements With |

| | | |
|---|---|---|
| | | New Residents Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Hale, Matthew) Doc #790 - **Granted, order by Hale;** *(4) 15th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 - **Granted, cont. use as agreed, Cont. Hrg. on 1/24 @ 10:00 a.m., order by Postler** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 12/21/2017) |
| 12/21/2017 | 794 (11 pgs) | Motion *of USAmeriBank* for Relief from Stay (Fee Paid.) Re: State Court Action. Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (Whitson, Edmund) (Entered: 12/21/2017) |
| 12/21/2017 | 795 (30 pgs) | Statement *of Undisputed Facts in Support of Motion to Appoint Chapter 11 Trustee* Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)753). (Jennis, David) (Entered: 12/21/2017) |
| 12/21/2017 | 803 | Ore Tenus Motion to Approve Extension of Debtor-In-Possession Financing Maturity Date Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)765, 776). (MARTI) (Entered: 01/03/2018) |
| 12/21/2017 | 807 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Charles Postler & Matt Hale for Dbtr, Denise Barnett for USTEE, Jeffrey Warren & Adam Alpert as Examiner, David Jennis, Daniel Etlinger & Eric Danner for Residents Committee, Ed Whitson for USAmeriBank, Lynn Welter Sherman for Former Residents Committee, Mark Salzberg for CPIF Lending, Shaw Stiller (telephonic) & Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Michael Magidson for Westport Nursing, Miriam Victorian (telephonic) for Dept. of Fin. Svcs., Michael Lastowski (telephonic) for SCM Specialty Finance, Brian Gart (telephonic) for Big Rock Partners **RULING:** *(1) Cont. Status Conference - **Jt. M/to Approve Settlement & Release Agreement to be filed & heard on 1/12 @ 10:00 a.m. with announced conditions, order by Postler; M/R/S filed by USAmeriBank (Doc. #794) & M/for Entry of Order Denying Prelim. Inj. in Adv. 16-ap-802, agreed orders by Whitson** ~(2) Final Hrg. on Motion to Appoint Trustee or, Alternatively, (II) Expand Powers of Examiner to (A) Restart the Sale Process, (B) Employ a Marketing Firm, and (C) Employ an Auction Firm, and Grant Resident Committee Standing to Pursue Fraudulent Transfer Claims Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (Jacobs, Eric) Doc #753 Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 01/04/2018) |
| 12/27/2017 | 797 (2 pgs) | Order Granting Motion *for Authority to Enter Into Residential Lease Agreements With New Residents* (Related Doc # 790). Service Instructions: Matthew Hale is directed to serve a copy of this order on |

| | | |
|---|---|---|
| | | interested parties and file a proof of service within 3 days of entry of the order. (Laura G.) (Entered: 12/27/2017) |
| 12/27/2017 | 798 (2 pgs) | Order *Granting Debtor Ore Tenus Motion to Approve Extension of Debtor inPossession Financing Maturity Date* (related document(s)776). Service Instructions: Matthew Hale is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Valencia, Dianna). Related document(s) 803 . Modified on 11/19/2020 (Ryan S.). (Entered: 12/27/2017) |
| 12/27/2017 | 799 (4 pgs) | Certificate of Service Re: Order Granting Motion for Authority to Enter Into Residential Lease Agreements With New Residents. Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)797). (Hale, Matthew) (Entered: 12/27/2017) |
| 12/27/2017 | 800 (4 pgs) | Certificate of Service Re: Order Granting Debtor Ore Tenus Motion to Approve Extension of Debtor inPossession Financing Maturity Date. Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)798). (Hale, Matthew) (Entered: 12/27/2017) |
| 12/29/2017 | | Receipt of Filing Fee for Motion for Relief From Stay(8:16-bk-08167-MGW) [motion,mrlfsty] ( 181.00). Receipt Number 55823394, Amount Paid $ 181.00 (U.S. Treasury) (Entered: 12/29/2017) |
| 12/31/2017 | 801 (4 pgs) | Motion to Amend *and Modify Certain Conditions of the Deferral of the Entry of an Order Directing the Appointment of a Chapter 11 Trustee* Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren as Examiner (Alpert, Adam) (Entered: 12/31/2017) |
| 12/31/2017 | 802 (51 pgs) | Joint Motion to Approve Compromise of Controversy or Settlement Agreement. Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Hale, Matthew) (Entered: 12/31/2017) |
| 01/03/2018 | 804 (3 pgs) | Joint Motion to Extend Time - *Joint Motion to Extend Certain Deadlines Set Forth in Mediated Settlement and Release Agreement* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)802). (Postler, Charles) (Entered: 01/03/2018) |
| 01/03/2018 | 805 (64 pgs) | Chapter 11 Plan of Liquidation - *Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code.* Filed by Charles A Postler on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles) (Entered: 01/03/2018) |
| /03/2018 | 806 (59 pgs) | Disclosure Statement *for Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code* Filed by Charles A Postler on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles) (Entered: 01/03/2018) |
| 01/05/2018 | 808 (8 pgs) | Fifteenth Interim Order *On Debrtor's Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and* |

| | | |
|---|---|---|
| | | *Granting Replacement Liens Purusant To Sections 105(a), 361, 363, 541 and 552 of The Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure.* (related document(s)9). Hearing scheduled for 1/24/2018 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Sabrina) (Entered: 01/05/2018) |
| 01/05/2018 | 809 (4 pgs) | Order *Regarding Official Resident Committee's Motion to (I) Apppoint Chapter 11 Trustee or, Alternatively, (II) Expand Power of Examiner to (A) Start the Sale Process, (B) Employ a Marketing Firm and (C) Employ an Auction Firm, and Grant Resident Committee Standing To Pursue Fraudulent Transfer Claims.* (related document(s)753). Hearing scheduled for 1/12/2018 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: David Jennis is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Sabrina) (Entered: 01/05/2018) |
| 01/05/2018 | 810 (4 pgs) | Proof of Service of Fifteenth Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)808). (Stichter, Scott) (Entered: 01/05/2018) |
| 01/05/2018 | 811 (3 pgs) | Order Granting Motion To Amend *and Modify Certain Conditions of the Deferral of the Entry of an Order Directing the Appointment of a Chapter 11 Trustee* (Related Doc # 801). Service Instructions: Matthew Hale is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Lidia) (Entered: 01/05/2018) |
| 01/05/2018 | 812 (7 pgs) | Notice of Withdrawal from Case and Request to Stop Electronic Notice - *Notice of Withdrawal as Counsel of Record for A+ Operating LLC* Filed by Scott M Grossman on behalf of Interested Party A+ Operating LLC. (Grossman, Scott) (Entered: 01/05/2018) |
| 01/05/2018 | 813 (3 pgs) | Second Motion to Extend Time - *Second Joint Motion to Further Extend Certain Deadlines Set Forth in Mediated Settlement and Release Agreement* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)804). (Postler, Charles) (Entered: 01/05/2018) |
| 01/08/2018 | | Service completed via CM/ECF electronic notification. Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)811). (Hale, Matthew) (Entered: 01/08/2018) |
| 01/08/2018 | 814 (9 pgs) | Proof of Service of Order Regarding Official Resident Committees Motion to (I) Appoint Chapter 11 Trustee, or, Alternatively, (II) Expand the Power of Examiner to (A) Start the Sale Process, (B) Employ a Marketing Firm, and (C) Employ an Auction Firm, and Grant Resident Committee Standing to Pursue Fraudulent Transfer Claims. Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)809). (Jennis, David) (Entered: 01/08/2018) |
| 01/08/2018 | 815 | Motion to Extend Time - *Debtors' Motion to Further Extend Certain* |

| | | |
|---|---|---|
| | (4 pgs) | *Deadlines Set Forth in Mediated Settlement and Release Agreement* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)813). (Postler, Charles) (Entered: 01/08/2018) |
| 01/09/2018 | 816 (4 pgs) | Certificate of Service Re: Order Granting Joint Motion to Amend and Modify Certain Conditions of the Deferral of the Entry of an Order Directing the Appointment of a Chapter 11 Trustee. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)811). (Postler, Charles) (Entered: 01/09/2018) |
| 01/09/2018 | 817 (89 pgs; 3 docs) | Objection to *Joint Motion to Approve Settlement and Release Agreement* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)802). (Attachments: # 1 Exhibit A - Report by CBRE # 2 Exhibit B - Loan Agreement) (Rollins, Traci) (Entered: 01/09/2018) |
| 01/09/2018 | 818 (44 pgs; 3 docs) | Objection to *Proposed Settlement and Release Agreement [DE 802] and to Confirmation of the Proposed Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code [DE 805]* Filed by Kathleen M Phillips on behalf of Creditor 1199SEIU & 1199SEIU Political Action Fund (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B) (Phillips, Kathleen) Modified on 1/10/2018 (Deborah). Related document(s) 802, 805. (Entered: 01/09/2018) |
| 01/09/2018 | 819 (2 pgs) | Order Granting Motion to Extend Time *for Certain Deadlines Set Forth in Mediated Settlement and Release Agreement until January 8, 2018* (Related Doc # 813). Service Instructions: Matthew Hale is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Deborah K.) (Entered: 01/09/2018) |
| 01/09/2018 | 820 (2 pgs) | Order Granting Motion to Extend Time *for Deadline set Forth in Mediated Settlement and Release Agreement* (Related Doc # 804). Service Instructions: Matthew Hale is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dianna) (Entered: 01/09/2018) |
| 01/09/2018 | | Service completed via CM/ECF electronic notification. Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)819). (Hale, Matthew) (Entered: 01/09/2018) |
| 01/09/2018 | | Service completed via CM/ECF electronic notification. Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)820). (Hale, Matthew) (Entered: 01/09/2018) |
| 1/10/2018 | 821 (4 pgs) | Limited Objection to *(A) Joint Motion to Approve Settlement and Release Agreement [ECF No. 802], AND (B) Mediated Joint Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code [ECF No. 805]* Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)802). (Silver, Eric) Modified on 1/11/2018 (Deborah). (Entered: 01/10/2018) |
| 01/10/2018 | 822 (3 pgs) | Notice *of Name Change - SCM Specialty Finance Opportunities Fund, L.P. has changed its name to CNH Finance Fund I, L.P.* Filed by |

| | | |
|---|---|---|
| | | Michael R. Lastowski on behalf of Interested Party SCM Specialty Finance Opportunities Fund, L.P.. (Lastowski, Michael) (Entered: 01/10/2018) |
| 01/10/2018 | 823 (4 pgs) | Objection to *Joint Motion to Approve Settlement and Release Agreement* Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (related document(s)802). (Gray, Clifford) (Entered: 01/10/2018) |
| 01/10/2018 | 824 (126 pgs; 13 docs) | Limited Objection to *and Reservation of Rights of CNH Finance Fund I, L.P., f/k/a SCM Specialty Finance Opportunities Fund, L.P., to the Joint Motion to Approve Settlement and Release Agreement* Filed by Michael R. Lastowski on behalf of Interested Party SCM Specialty Finance Opportunities Fund, L.P. (related document(s)802). (Attachments: # 1 Main Document # 2 Exhibit A (part II) # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L) (Lastowski, Michael) (Entered: 01/10/2018) |
| 01/10/2018 | 825 (2 pgs) | Limited Objection to *Joint Motion to Approve Settlement and Release Agreement by the Ad Hoc Committee of Former Residents* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)802). (Sherman, Lynn) (Entered: 01/10/2018) |
| 01/10/2018 | 826 (25 pgs) | Notice of Filing *Proposed Lease Agreement for University Village* Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC. (Soriano, Robert) (Entered: 01/10/2018) |
| 01/10/2018 | 827 (2 pgs) | Objection to *(A) JOINT MOTION TO APPROVE SETTLEMENT AND RELEASE AGREEMENT, AND (B) MEDIATED Joint Plan of Liquidation* Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (Whitson, Edmund) Modified on 1/11/2018 (Deborah). (Entered: 01/10/2018) |
| 01/10/2018 | 828 (4 pgs) | Limited Objection to *Joint Motion to Approve Settlement and Release Agreement* Filed by Lori V Vaughan on behalf of Kathleen Burkholder, Timothy Parker (related document(s)802). (Vaughan, Lori) (Entered: 01/10/2018) |
| 01/10/2018 | 829 (178 pgs; 13 docs) | Corrective Exhibit - *Exhibits A through L* Filed by Michael R. Lastowski on behalf of Interested Party SCM Specialty Finance Opportunities Fund, L.P. (related document(s)824). (Attachments: # 1 Exhibit A (part 2) # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L) (Lastowski, Michael) (Entered: 01/10/2018) |
| 01/10/2018 | 830 (3 pgs) | Limited Objection to */ Reservation of Rights (or Limited Objection) Preserving the Right to File an Objection to Exculpation from Liability, Release, Discharge, Injunction, and Bar Order Provisions in Favor of Non-Debtor Third Parties* Filed by U.S. Trustee United States Trustee - TPA (related document(s)802, 827, 818). (Barnett, Denise) Modified on 1/11/2018 (Deborah). (Entered: 01/10/2018) |
| 01/11/2018 | 831 (9 pgs) | Notice of Filing *Exhibit B - Liquidation Analysis to Disclosure Statement for Mediated Joint Plan of Liquidation under Chapter 11 of* |

| | | |
|---|---|---|
| | | *the United States Bankruptcy Code* Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)806). (Hale, Matthew) (Entered: 01/11/2018) |
| 01/12/2018 | 832 (2 pgs) | Order Granting Motion to Extend Time *Debtors' Motion to Further Extend Certain Deadlines Set Forth in Mediated Settlement and Release Agreement (deadline: 1/10/2018)* (Related Doc # 815). Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Susan M.) (Entered: 01/12/2018) |
| 01/12/2018 | | Service completed via CM/ECF electronic notification. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)832). (Postler, Charles) (Entered: 01/12/2018) |
| 01/12/2018 | 833 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Charles Postler, Scott Stichter, & Matt Hale for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, David Jennis & Eric Jacobs for Residents Committee, Ed Whitson for USAmeriBank, Lynn Welter Sherman for Former Residents Committee, Mark Salzberg for CPIF Lending, Shaw Stiller (telephonic) & Tim Gray (telephonic) for FL Ofc. of Ins. Reg, Michael Markham for Westport Nursing, Miriam Victorian (telephonic) for Dept. of Fin. Svcs., Michael Lastowski for CNH Fin. Fund, Brian Gart (telephonic) for Big Rock Partners, Megan Murray for Burkholder & Parker, Eric Silver (telephonic) for Dillworth, Receiver, Robert Soriano for Southpoint, Osnat Rind (telephonic) for 1199SEUI **WITNESSES: EVIDENCE: RULING:** (1) Joint Motion to Approve Compromise of Controversy or Settlement Agreement. Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Hale, Matthew) Doc #802, -Objection to Joint Motion to Approve Settlement and Release Agreement Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)802). (Attachments: # 1 Exhibit A - Report by CBRE # 2 Exhibit B - Loan Agreement) (Rollins, Traci) Doc #817, -Objection to Proposed Settlement and Release Agreement [DE 802] and to Confirmation of the Proposed Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code [DE 805] Filed by Kathleen M Phillips on behalf of Creditor 1199SEIU & 1199SEIU Political Action Fund (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B) (Phillips, Kathleen) Related document(s) 802, 805. Doc #818, -Limited Objection to (A) Joint Motion to Approve Settlement and Release Agreement [ECF No. 802], AND (B) Mediated Joint Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code [ECF No. 805] Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)802). (Silver, Eric) Modified on 1/11/2018 (Deborah). Doc #821, -Objection to Joint Motion to Approve Settlement and Release Agreement Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (related document(s)802). (Gray, Clifford) Doc #823, -Limited Objection to and Reservation of Rights of CNH Finance Fund I, L.P., f/k/a SCM Specialty Finance Opportunities Fund, L.P., to the Joint Motion to Approve Settlement and Release Agreement Filed by Michael R. Lastowski on behalf of Interested Party SCM Specialty Finance Opportunities Fund, L.P. (related document(s)802). (Lastowski, Michael) Doc #824, -Limited Objection to Joint Motion to Approve Settlement and Release Agreement by the Ad Hoc Committee of Former Residents Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)802). (Sherman, Lynn) Doc #825, -Objection to (A) JOINT |

| | | |
|---|---|---|
| | | MOTION TO APPROVE SETTLEMENT AND RELEASE AGREEMENT, AND (B) MEDIATED Joint Plan of Liquidation Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (Whitson, Edmund) Modified on 1/11/2018 (Deborah). Doc #827, -Limited Objection to Joint Motion to Approve Settlement and Release Agreement Filed by Lori V Vaughan on behalf of Kathleen Burkholder, Timothy Parker (related document(s)802). (Vaughan, Lori) Doc #828, -Limited Objection to / Reservation of Rights (or Limited Objection) Preserving the Right to File an Objection to Exculpation from Liability, Release, Discharge, Injunction, and Bar Order Provisions in Favor of Non-Debtor Third Parties Filed by U.S. Trustee United States Trustee - TPA (related document(s)802, 827, 818). (Barnett, Denise) Modified on 1/11/2018 (Deborah). Doc #830 - **Granted, Comp. Approved w/ changes announced, order by Postler** *(2) Hrg. on Conditional Approval of Disclosure Statement Doc #806 - **Amended D/S to be filed with changes announced, Order Contionally Approved & setting Final Hrg. & Conf. for 2/22 @ 9:30 a.m., order by Postler** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 01/13/2018) |
| 01/15/2018 | 834 (27 pgs) | Supplemental Certificate of Service Re: *Compromise Motion* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)802). (Stichter, Scott) (Entered: 01/15/2018) |
| 01/17/2018 | 835 (6 pgs) | Second Motion *to Expand Scope of Josh Levine CPA PC's Engagement and to Pay Amounts for Services to Be Rendered and to Pay a Retainer* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)311, 138, 314). (Stichter, Scott) (Entered: 01/17/2018) |
| 01/17/2018 | 836 (16 pgs) | Financial Reports for the Period November 1, 2017 to November 30, 2017. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 01/17/2018) |
| 01/17/2018 | 837 (33 pgs) | Financial Reports for the Period November 1, 2017 to November 30, 2017. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 01/17/2018) |
| 01/18/2018 | 838 (62 pgs) | Amended Chapter 11 Plan of Liquidation - *First Amended and Restated Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code.* Filed by Charles A Postler on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)805). (Postler, Charles) (Entered: 01/18/2018) |
| 01/18/2018 | 839 (65 pgs) | Disclosure Statement *for First Amended and Restated Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code* Filed by Charles A Postler on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)806). (Postler, Charles) (Entered: 01/18/2018) |
| 01/18/2018 | 840 | Order Granting Joint Motion to Approve Compromise or Settlement |

| | | |
|---|---|---|
| | (15 pgs) | *and Release Agreement* (Related Doc # 802). Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Brenton) (Entered: 01/18/2018) |
| 01/18/2018 | 841 (3 pgs) | Order Conditionally Approving Disclosure Statement, Scheduling Confirmation Hearing and Fixing Deadlines (related document(s)839, 838). Hearing scheduled for 2/22/2018 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Proofs of Claims due by 1/9/2017. Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Bernadette) (Entered: 01/18/2018) |
| 01/19/2018 | 842 (6 pgs) | Order Scheduling Final Evidentiary Hearing and Setting Pre-Trial Procedures for Hearing on Confirmation (related document(s)841, 839, 838). Hearing scheduled for 2/22/2018 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Anel) Modified on 1/19/2018 (Anel). (Entered: 01/19/2018) |
| 01/19/2018 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)842). (Stichter, Scott) (Entered: 01/19/2018) |
| 01/19/2018 | | Preliminary Hearing Scheduled for 01/24/2018 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Second Motion to Expand Scope of Josh Levine CPA PC's Engagement and to Pay Amounts for Services to Be Rendered and to Pay a Retainer Doc 835. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)835). (Dkt) (Entered: 01/19/2018) |
| 01/22/2018 | 843 (5 pgs) | Notice of *Preliminary* Hearing on Second Motion to Expand Scope of Josh Levine CPA PC's Engagement and to Pay Amounts for Services to Be Rendered and to Pay a Retainer Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)835). Hearing scheduled for 1/24/2018 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 01/22/2018) |
| 01/22/2018 | 844 (22 pgs; 2 docs) | Motion *to Approve Form of Confidentiality and Non-Disclosure Agreement* Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren (Attachments: # 1 Service List) (Alpert, Adam) (Entered: 01/22/2018) |
| 1/22/2018 | 845 (67 pgs) | Notice of Filing *Redline of (A) First Amended and Restated Mediated Joint Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code dated December 31, 2017, Compared to (B)Mediated Joint Plan of Liquidation under Chapter 11 of the United States* |

| | | |
|---|---|---|
| | | *Bankruptcy Code dated December 31, 2017* Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)805, 838). (Hale, Matthew) (Entered: 01/22/2018) |
| 01/22/2018 | 846 (59 pgs) | Notice of Filing *Redline of (A) Disclosure Statement for First Amended and Restated Mediated Joint Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code dated December 31, 2017, Compared to (B) Disclosure Statement for Mediated Joint Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code dated December 31, 2017* Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)839, 806). (Hale, Matthew) (Entered: 01/22/2018) |
| 01/23/2018 | 847 (5 pgs) | Amended Notice of *Preliminary* Hearing on Second Motion to Expand Scope of Josh Levine CPA PC's Engagement and to Pay Amounts for Services to Be Rendered and to Pay a Retainer *[amended only as to docket number reference of motion being heard]* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)835, 843). Hearing scheduled for 1/24/2018 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 01/23/2018) |
| 01/23/2018 | 848 (138 pgs; 5 docs) | Notice of Filing *of Plan Solicitation Package* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Attachments: # 1 Exhibit A - #839 # 2 Exhibit B - #838 # 3 Exhibit C - #841 # 4 Exhibit D - Ballot) (Postler, Charles) (Entered: 01/23/2018) |
| 01/23/2018 | 849 (2 pgs) | Notice - *Debtors' Notice of Posting Plan Solicitation Package on Website of Stichter, Riedel, Blain & Postler, P.A.* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles) (Entered: 01/23/2018) |
| 01/23/2018 | 850 (31 pgs) | Certificate of Service Re: *Plan Solicitation Package* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)841, 839, 838). (Stichter, Scott) (Entered: 01/23/2018) |
| 01/23/2018 | 851 (28 pgs) | Proof of Service of Order Granting Joint Motion to Approve Settlement and Release Agreement. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)840). (Stichter, Scott) (Entered: 01/23/2018) |
| 01/24/2018 | 852 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter for Dbtr, Denise Barnett for USTEE, Adam Alpert for Examiner, Eric Jacobs for Residents Committee, Ed Whitson for USAmeriBank, Mark Salzberg (telephonic) for CPIF Lending, Miriam Victorian (telephonic) for Dept. of Fin. Svcs., Brian Gart (telephonic) for Big Rock Partners **RULING:** *(1) 16th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 - **Granted cont. use as agreed, Cont. Hrg. on 2/22 @ 9:30 a.m., order by Stichter ~** |

| | | |
|---|---|---|
| | | (2) Second Motion to Expand Scope of Josh Levine CPA PC's Engagement and to Pay Amounts for Services to Be Rendered and to Pay a Retainer Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)311, 138, 314). (Stichter, Scott) Doc #835 - **Granted, order by Stichter** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court**. (Dkt) (Entered: 01/24/2018) |
| 01/24/2018 | 853 (4 pgs) | Initial Witness List Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)842). (Jacobs, Eric) (Entered: 01/24/2018) |
| 01/24/2018 | 854 (3 pgs) | Exhibit List *For February 22, 2018 Confirmation Hearing* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)842). (Rollins, Traci) (Entered: 01/24/2018) |
| 01/24/2018 | 855 (2 pgs) | Proof of Service *of CPIF's First Set of Interrogatories to CR3 Partners, LLC for February Confirmation Hearing* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC. (Rollins, Traci) (Entered: 01/24/2018) |
| 01/24/2018 | 856 (2 pgs) | Proof of Service *of CPIF's First Set of Interrogatories to Debtors for February Confirmation Hearing* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC. (Rollins, Traci) (Entered: 01/24/2018) |
| 01/24/2018 | 857 (2 pgs) | Proof of Service *of CPIF's First Set of Interrogatories to Jeffrey W. Warren as Examiner for February Confirmation Hearing* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC. (Rollins, Traci) (Entered: 01/24/2018) |
| 01/24/2018 | 858 (2 pgs) | Proof of Service *of CPIF's First Set of Interrogatories to Official Committee of Resident Creditors for February Confirmation Hearing* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC. (Rollins, Traci) (Entered: 01/24/2018) |
| 01/24/2018 | 859 (5 pgs) | Initial Witness List *for Consolidated Hearing on Confirmation of Plan and Final Approval of Disclosure Statement* Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Hale, Matthew) (Entered: 01/24/2018) |
| 01/24/2018 | 860 (3 pgs) | Initial Witness List *For February 22, 2018 Confirmation Hearing* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)842). (Rollins, Traci) (Entered: 01/24/2018) |
| 01/26/2018 | 861 (4 pgs) | Witness List *CPIF Lending, LLC's Expert Witness Designation For February 22, 2018 Confirmation Hearing* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)842). (Rollins, Traci) (Entered: 01/26/2018) |
| 01/26/2018 | 862 (2 pgs) | Order Granting Motion *to Expand Scope of Josh Levine CPA PC's Engagement and to Pay Amounts for Services to Be Rendered and to Pay a Retainer* (Related Doc # 835). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Lidia) (Entered: 01/26/2018) |

| | | |
|---|---|---|
| 01/26/2018 | 863 (4 pgs) | Exhibit List *For February 22, 2018 Confirmation Hearing* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)842). (Rollins, Traci) (Entered: 01/26/2018) |
| 01/26/2018 | 864 (3 pgs) | Witness List *for Consolidated Hearing on Confirmation of Plan and Final Approval of Disclosure Statement* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 01/26/2018) |
| 01/26/2018 | 865 (4 pgs) | Initial Exhibit List *for Consolidated Hearing on Confirmation of Plan and Final Approval of Disclosure Statement* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 01/26/2018) |
| 01/26/2018 | 866 (3 pgs) | Initial Exhibit List *of Resident Committee* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)842). (Jacobs, Eric) (Entered: 01/26/2018) |
| 01/29/2018 | 867 (4 pgs) | Proof of Service of Order Granting Debtors' Second Motion to Expand Scope of Josh Levine CPA PC's Engagement and to Pay Amounts for Services to be Rendered and to Pay a Retainer. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)862). (Stichter, Scott) (Entered: 01/29/2018) |
| 02/01/2018 | 868 (3 pgs) | Witness List *of Plan Proponents (Rebuttal)* Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Hale, Matthew) (Entered: 02/01/2018) |
| 02/02/2018 | 869 (3 pgs) | Motion to Extend Time *of Administrative Claims Bar Date for Professionals Seeking Compensation From the Estates* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)841). (Stichter, Scott) (Entered: 02/02/2018) |
| 02/02/2018 | 870 (21 pgs; 3 docs) | Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $115905.50, Expenses: $769.82. For the period: 3/1/2017 - 1/31/2018 Filed by Attorney Lynn Welter Sherman (Attachments: # 1 Exhibit A # 2 Exhibit B) (Sherman, Lynn) (Entered: 02/02/2018) |
| 02/02/2018 | 871 (2 pgs) | Order Granting Motion *to Approve Form of Confidentiality and Non-Disclosure Agreement* (Related Doc # 844). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Susan M.) (Entered: 02/02/2018) |
| 02/02/2018 | 872 (4 pgs; 2 docs) | Joint Motion for Substitution of Counsel Filed by Kathleen M Phillips on behalf of Creditor Service Employees International Union National Industry Pension Fund (Attachments: # 1 Exhibit Proposed Order) (Phillips, Kathleen) (Entered: 02/02/2018) |
| 02/02/2018 | 873 (229 pgs; 7 docs) | **DOCUMENT NOT PROCESSED (Docket event/PDF combination do not match). NO ACTION WILL BE TAKEN BY** |

| Date | Doc | Description |
|---|---|---|
| | | **THE COURT ON THIS DOCUMENT.** Motion *for Allowance and Payment of Administrative Expenses* Filed by Kathleen M Phillips on behalf of Creditor Service Employees International Union National Industry Pension Fund (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B-C # 3 Exhibit Exhibit D pgs 1-26 # 4 Exhibit Exhibit D pgs. 26-42 # 5 Exhibit Exhibit E # 6 Exhibit Exhibit F-G) (Phillips, Kathleen) Modified on 02/07/2018 (Dana) (Entered: 02/02/2018) |
| 02/05/2018 | 874 (2 pgs) | Order Granting Motion to Extend Time *for filing of Administrative Claims Bar Date for Professionals Seeking Compensation From the Estates (extended to February 9, 2018)* (Related Doc 869). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Christiane) (Entered: 02/05/2018) |
| 02/05/2018 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)874). (Stichter, Scott) (Entered: 02/05/2018) |
| 02/05/2018 | 875 (4 pgs) | Proof of Service of Order Granting Examiner's Motion to Approve Form of Confidentiality and Non-Disclosure Agreement. Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren as Examiner (related document(s)871). (Alpert, Adam) (Entered: 02/05/2018) |
| 02/07/2018 | | **ERROR NOTIFICATION** to Kathleen Phillips. The event you selected does not match the Pdf image you filed. **NO ACTION WILL BE TAKEN BY THE COURT ON THIS FILING,** (related document(s) 873). (Dana B.) (Entered: 02/07/2018) |
| 02/07/2018 | 876 (229 pgs; 7 docs) | Interim Motion for Payment of Administrative Expenses Amount Requested: $35015.72 Filed by Kathleen M Phillips on behalf of Creditor Service Employees International Union National Industry Pension Fund (related document(s)873). (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B-C # 3 Exhibit Exhibit D pgs 1-26 # 4 Exhibit Exhibit D pgs. 26-42 # 5 Exhibit Exhibit E # 6 Exhibit Exhibit F-G) (Phillips, Kathleen) Modified on 2/7/2018 (Ryan). Modified on 2/8/2018 (Susan). (Entered: 02/07/2018) |
| 02/07/2018 | 877 (35 pgs) | Financial Reports for the Period December 1, 2017 to December 31, 2017. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 02/07/2018) |
| 02/07/2018 | 878 (16 pgs) | Financial Reports for the Period December 1, 2017 to December 31, 2017. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 02/07/2018) |
| 02/08/2018 | | Preliminary Hearing Scheduled for 02/22/2018 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $115905.50, Expenses: $769.82. For the period: 3/1/2017 - 1/31/2018 Doc 870. **This entry is not an official notice of hearing from the court. Noticing Instructions: Lynn Welter Sherman is directed to prepare, file and serve the notice of hearing on interested parties** |

| | | |
|---|---|---|
| | | within 3 days. **Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)870). (Dkt) (Entered: 02/08/2018) |
| 02/08/2018 | 879<br>(2 pgs) | Notice of *Preliminary* Hearing on Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $115905.50, Expenses: $769.82. For the period: 3/1/2017 - 1/31/2018 Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)870). Hearing scheduled for 2/22/2018 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Sherman, Lynn) (Entered: 02/08/2018) |
| 02/08/2018 | 880<br>(2 pgs) | Amended Notice of *Preliminary* Hearing on Applications of the Ad Hoc Committee of Former Residents and its Counsel Pursuant to 11 U.S.C. §§ 503(B)(3)(D) and 503(B)(4) for Allowance and Payment of Fees and Expenses Incurred in Connection With Making a Substantial Contribution to the Debtors Chapter 11 Cases Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)870, 372, 467). Hearing scheduled for 2/22/2018 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Sherman, Lynn) (Entered: 02/08/2018) |
| 02/09/2018 | | Preliminary Hearing Scheduled for 02/22/2018 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Motion for Payment of Administrative Expenses Amount Requested: $35015.72 Doc 876. **This entry is not an official notice of hearing from the court. Noticing Instructions: Kathleen M Phillips is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)876). (Dkt) (Entered: 02/09/2018) |
| 02/09/2018 | 881<br>(56 pgs) | **DOCUMENT NOT PROCESSED (Docket event/PDF combination do not match). NO ACTION WILL BE TAKEN BY THE COURT ON THIS DOCUMENT.** Final Motion/Application to Pay *Final Application of Bush Ross, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Examiner, Jeffrey W. Warren, Esq.* Contains negative notice. Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren as Examiner (Alpert, Adam) Modified on 02/09/2018 (Ryan) (Entered: 02/09/2018) |
| 02/09/2018 | 882<br>(109 pgs) | Final Application for Compensation *of Examiner and Mediator, Jeffrey W. Warren, for Compensation for Services Rendered and Reimbursement of Expenses* for Jeffrey W. Warren as Examiner, Examiner, Fee: $584,000.00, Expenses: $980.32. For the period: February 21, 2017 through January 31, 2018 Contains negative notice. Filed by Attorney Jeffrey W. Warren, Examiner Jeffrey W. Warren as Examiner (Warren, Jeffrey) (Entered: 02/09/2018) |
| 02/09/2018 | | **ERROR NOTIFICATION** to Adam Alpert. The event you selected does not match the Pdf image you filed. **NO ACTION WILL BE TAKEN BY THE COURT ON THIS FILING,** (related document(s) 881). (Ryan S.) (Entered: 02/09/2018) |
| | | |

| 02/09/2018 | 883 (56 pgs) | Final Application for Compensation *of Bush Ross, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Examiner, Jeffrey W. Warren, Esq.* for Adam L Alpert, Other Professional, Fee: $191,238.00, Expenses: $2,756.01. For the period: February 21, 2017 through January 31, 2018 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 02/09/2018) |
|---|---|---|
| 02/09/2018 | 884 (204 pgs; 3 docs) | Second Application for Interim Compensation for Stichter Riedel Blain & Postler, P.A., Debtor's Attorney, Fee: $1,477,537.50, Expenses: $12,106.63. For the period: 2/11/17 through 1/31/18 Contains negative notice. Filed by Attorney Stichter Riedel Blain & Postler, P.A. (Attachments: # 1 Exhibit A-E # 2 Mailing Matrix) (Stichter, Scott) (Entered: 02/09/2018) |
| 02/09/2018 | 885 (2 pgs) | Notice of *Preliminary* Hearing on Interim Motion for Payment of Administrative Expenses Amount Requested: $35015.72 Filed by Kathleen M Phillips on behalf of Creditor Service Employees International Union National Industry Pension Fund (related document(s)876, 873). Hearing scheduled for 2/22/2018 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Phillips, Kathleen) (Entered: 02/09/2018) |
| 02/09/2018 | 886 (6 pgs) | Application for Compensation for University Village Life Care Residents' Legal Protection Ad-Hoc Committee, Creditor's Attorney, Fee: $2,138.50, Expenses: $129.37. For the period: December 29, 2016 through June 26, 2017 Filed by Attorney Eric D Jacobs, Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (Jacobs, Eric) (Entered: 02/09/2018) |
| 02/09/2018 | 887 (2 pgs) | Application for Payment of Administrative Expenses Amount Requested: undetermined Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (Whitson, Edmund) (Entered: 02/09/2018) |
| 02/09/2018 | 888 (270 pgs; 4 docs) | Application for Compensation for Official Committee of Resident Creditors, Creditor's Attorney, Fee: $756,952.50, Expenses: $7,964.13. For the period: February 1, 2017 through January 31, 2018 Filed by Interested Party Official Committee of Resident Creditors (Attachments: # 1 Composite Exhibit "A" # 2 Composite Exhibit A (Cont.) # 3 Composite Exhibit "A" (Cont.)) (Jacobs, Eric) (Entered: 02/09/2018) |
| 02/09/2018 | 889 (69 pgs; 2 docs) | **DOCUMENT NOT PROCESSED (Docket event/PDF combination do not match). NO ACTION WILL BE TAKEN BY THE COURT ON THIS DOCUMENT.** Application for Compensation *of Administrative Expense of CR3 Partners, LLC* for CR3 Partners, LLC, Financial Advisor, Fee: $561366.75, Expenses: $18274.56. For the period: February 22, 2017 through January 31, 2018 Filed by Financial Advisor CR3 Partners, LLC (Attachments: # 1 Exhibit A-C) (Jacobs, Eric) Modified on 02/12/2018 (Pamella) (Entered: 02/09/2018) |
| 2/12/2018 | | **ERROR NOTIFICATION** to Eric Jacobs. The event you selected does not match the Pdf image you filed. **NO ACTION WILL BE TAKEN BY THE COURT ON THIS FILING,** (related document(s) 889). (Pamella) (Entered: 02/12/2018) |

| | | |
|---|---|---|
| 02/12/2018 | 890<br>(69 pgs; 2 docs) | Interim Application for Payment of Administrative Expenses Amount Requested: $561,366.75 compensation and $18,274.56 expenses. Filed by Eric D Jacobs on behalf of Financial Advisor CR3 Partners, LLC (related document(s)889). (Attachments: # 1 Exhibit A-C) (Jacobs, Eric) Modified on 2/13/2018 (Susan). (Entered: 02/12/2018) |
| 02/12/2018 | 891<br>(17 pgs; 2 docs) | Objection to Confirmation of Plan *of Liquidation (Amended and Restated Mediated Joint Plan) and Related Disclosure Statement* Filed by U.S. Trustee United States Trustee - TPA (related document(s)839, 805, 806, 838). (Attachments: # 1 Exhibit 1 - Article 11 of Amended Mediated Joint Plan of Liquidation) (Barnett, Denise) (Entered: 02/12/2018) |
| 02/13/2018 | | Preliminary Hearing Scheduled for 02/22/2018 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application for Compensation for University Village Life Care Residents' Legal Protection Ad-Hoc Committee, Creditor's Attorney, Fee: $2,138.50, Expenses: $129.37. For the period: December 29, 2016 through June 26, 2017 Doc 886. **This entry is not an official notice of hearing from the court. Noticing Instructions: Eric D Jacobs is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)886). (Dkt) (Entered: 02/13/2018) |
| 02/13/2018 | | Preliminary Hearing Scheduled for 02/22/2018 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application for Payment of Administrative Expenses Amount Requested: undetermined Doc 887. **This entry is not an official notice of hearing from the court. Noticing Instructions: Edmund S Whitson is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)887). (Dkt) (Entered: 02/13/2018) |
| 02/13/2018 | | Preliminary Hearing Scheduled for 02/22/2018 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application for Compensation for Official Committee of Resident Creditors, Creditor's Attorney, Fee: $756,952.50, Expenses: $7,964.13. For the period: February 1, 2017 through January 31, 2018 Doc 888. **This entry is not an official notice of hearing from the court. Noticing Instructions: Eric D Jacobs is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)888). (Dkt) (Entered: 02/13/2018) |
| 02/14/2018 | 892<br>(4 pgs) | Emergency Motion to Reschedule Hearing On *Confirmation Scheduled for February 22, 2018* Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)839, 838). (Hale, Matthew) (Entered: 02/14/2018) |
| 02/14/2018 | 893<br>(2 pgs) | Certificate of Necessity *of Request for Emergency Hearing* Filed by Matthew B Hale on behalf of Interested Party Westport Holdings |

| | | |
|---|---|---|
| | | Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)892). (Hale, Matthew) (Entered: 02/14/2018) |
| 02/15/2018 | | Preliminary Hearing Scheduled for 02/16/2018 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Emergency Motion to Reschedule Hearing On Confirmation Scheduled for February 22, 2018 Doc 892. **This entry is not an official notice of hearing from the court. Noticing Instructions: Matthew B Hale is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)892). (Dkt) (Entered: 02/15/2018) |
| 02/15/2018 | 894 (2 pgs) | Notice of *Preliminary* Hearing on Emergency Motion to Reschedule Hearing On Confirmation Scheduled for February 22, 2018 Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)892). Hearing scheduled for 2/16/2018 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Hale, Matthew) (Entered: 02/15/2018) |
| 02/15/2018 | 895 (11 pgs) | Objection to Confirmation of *the First Amended and Restated Mediated Joint* Plan *Under Chapter 11 of the United States Bankruptcy Code* Filed by James A Timko on behalf of Creditor Vogel Strategic Investments, LP (related document(s)838). (Timko, James) (Entered: 02/15/2018) |
| 02/15/2018 | 896 (6 pgs) | Limited Objection to Confirmation of *First Amended and Restated Mediated Joint* Plan *of Liquidation Under Chapter 11 of the United States Bankruptcy Code* Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P. (related document(s)838). (Lastowski, Michael) (Entered: 02/15/2018) |
| 02/15/2018 | 897 (5 pgs) | Objection to Confirmation of *the First Amended and Restated Mediated Joint* Plan *of Liquidation Under Chapter 11 of the United States Bankruptcy Code* Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)838). (Sherman, Lynn) (Entered: 02/15/2018) |
| 02/16/2018 | 898 (44 pgs; 3 docs) | Notice of Filing *of Corrected Exhibit* Filed by Kathleen M Phillips on behalf of Creditor Service Employees International Union National Industry Pension Fund (related document(s)876, 873). (Attachments: # 1 Exhibit Exhibit D Part 1 # 2 Exhibit Exhibit D Part 2) (Phillips, Kathleen) (Entered: 02/16/2018) |
| 02/16/2018 | | **Eric D Jacobs is reminded to prepare, file and serve the notice of hearing on interested parties.** Re: Preliminary Hearing Scheduled for 02/22/2018 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application for Compensation for University Village Life Care Residents' Legal Protection Ad-Hoc Committee, Creditor's Attorney, Fee: $2,138.50, Expenses: $129.37. For the period: December 29, 2016 through June 26, 2017 Doc 886. **Failure to do so will result in the cancellation of** |

| | | | |
|---|---|---|---|
| | | | the hearing that addresses this specific matter. (ADIclerk) (Entered: 02/16/2018) |
| 02/16/2018 | | | Edmund S Whitson is reminded to prepare, file and serve the notice of hearing on interested parties. Re: Preliminary Hearing Scheduled for 02/22/2018 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application for Payment of Administrative Expenses Amount Requested: undetermined Doc 887. Failure to do so will result in the cancellation of the hearing that addresses this specific matter. (ADIclerk) (Entered: 02/16/2018) |
| 02/16/2018 | | | Eric D Jacobs is reminded to prepare, file and serve the notice of hearing on interested parties. Re: Preliminary Hearing Scheduled for 02/22/2018 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application for Compensation for Official Committee of Resident Creditors, Creditor's Attorney, Fee: $756,952.50, Expenses: $7,964.13. For the period: February 1, 2017 through January 31, 2018 Doc 888. Failure to do so will result in the cancellation of the hearing that addresses this specific matter. (ADIclerk) (Entered: 02/16/2018) |
| 02/16/2018 | 903 (1 pg) | | Hearing Proceeding Memo: Hearing Held - APPEARANCES: Charles Postler & Matthew Hale for Dbtr, Denise Barnett for USTEE, Jeff Warren Examiner, Eric Jacobs for Residents Committee, Lynn Welter-Sherman for Former Residents Committee, Mark Salzberg (telephonic) for CPIF Lending, Miriam Victorian (telephonic) for Dept. of Fin. Svcs., Shaw Stiller (telephonic) for Florida Office of Ins. Regulation RULING: Emergency Motion to Reschedule Hearing On Confirmation Scheduled for February 22, 2018 Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)839, 838). (Hale, Matthew) Doc #892 - Granted, Cont. to 2/28 & 3/1 @ 9:30 a.m., order by Postler Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). This docket entry/document is not an official order of the Court. (Chap, Dkt) Modified on 2/21/2018 (MARTI). (Entered: 02/20/2018) |
| 02/19/2018 | 899 (3 pgs) | | Notice of Hearing on Application for Compensation for University Village Life Care Residents' Legal Protection Ad-Hoc Committee, and Application for Compensation for Official Committee of Resident Creditors Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors, Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (related document(s)886, 888). Hearing scheduled for 2/22/2018 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Jacobs, Eric) (Entered: 02/19/2018) |
| 02/19/2018 | 900 (1 pg) | | Notice of Appearance and Request for Notice Filed by John A Anthony on behalf of Interested Party Anthony & Partners, LLC. (Anthony, John) (Entered: 02/19/2018) |
| 02/20/2018 | 901 (2 pgs) | | Notice of Hearing on Application of USAMeribank for Allowance of Payment of Administrative Expenses Filed by Edmund S Whitson III on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership (related document(s)887). Hearing scheduled for 2/22/2018 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. |

| | | |
|---|---|---|
| | | Gibbons United States Courthouse, 801 N. Florida Avenue. (Whitson, Edmund) (Entered: 02/20/2018) |
| 02/20/2018 | 902 (107 pgs; 2 docs) | Objection to Confirmation of *First Amended and Restated Mediated Joint* Plan *of Liquidation and The Disclosure Statement for the First Amended and Restated Mediated Joint Plan* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)839, 838). (Attachments: # 1 Exhibit Highlighted Cases)(Rollins, Traci) (Entered: 02/20/2018) |
| 02/21/2018 | 904 (2 pgs) | Ballot Tabulation Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 02/21/2018) |
| 02/21/2018 | 905 (4 pgs) | Order Granting Motion To Reschedule Hearing on Confirmation Hearing and Re-scheduling Deadlines (Related Doc # 892). Hearing scheduled for 2/28/2018 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Pamella) (Entered: 02/21/2018) |
| 02/21/2018 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)905). (Stichter, Scott) (Entered: 02/21/2018) |
| 02/22/2018 | 906 (3 pgs) | Final Witness List *of CPIF Lending, LLC* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)905). (Rollins, Traci) (Entered: 02/22/2018) |
| 02/23/2018 | 907 (2 pgs) | Second Supplement to *Cure Claim by Commercial Laundries of West Florida, Inc.* Filed by Steven M Berman on behalf of Creditor Commercial Laundries of West Florida, Inc. (related document(s)509, 618). (Berman, Steven) (Entered: 02/23/2018) |
| 02/23/2018 | 908 (4 pgs) | Motion of Kelly Singer to Appear pro hac vice Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) (Entered: 02/23/2018) |
| 02/23/2018 | 909 (36 pgs) | Financial Reports for the Period January 1, 2018 to January 31, 2018. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 02/23/2018) |
| 02/23/2018 | 910 (16 pgs) | Financial Reports for the Period January 1, 2018 to January 31, 2018. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 02/23/2018) |
| 02/23/2018 | 911 (3 pgs) | Final Witness List *by Plan Proponents* Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)905). (Jacobs, Eric) (Entered: 02/23/2018) |
| 02/25/2018 | 912 (18 pgs) | Confirmation Affidavit *(Declaration) and Memorandum in Support of Confirmation* Filed by Matthew B Hale on behalf of Debtor Westport |

| | | |
|---|---|---|
| | | Holdings Tampa, Limited Partnership. (Hale, Matthew) (Entered: 02/25/2018) |
| 02/26/2018 | 913 (4 pgs) | Motion to Allow *Late Filed Ballot* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 02/26/2018) |
| 02/26/2018 | 914 (8 pgs) | Seventeenth Interim Order on Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure (related document(s)9). Hearing scheduled for 2/28/2018 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Pamella) (Entered: 02/26/2018) |
| 02/26/2018 | 915 (1 pg) | Order Granting Motion To Appear pro hac vice of Kelly Singer, Esq. on behalf of Creditor, CPIF Lending, LLC. Upon completion of the required registration form, a temporary login and password will be issued. Filing privileges are limited to this case and any related adversary proceedings. The attorney is directed to file a statement notifying the Clerk when Attorneys involvement in this case is concluded (Related Doc 908). Service Instructions: Traci Rollins is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Susan M.) Modified on 2/26/2018 (Susan M.). (Entered: 02/26/2018) |
| 02/26/2018 | 916 (906 pgs; 35 docs) | Proposed Exhibits ranging from 1 to 35. 35 documents attached filed on behalf of CPIF Lending, LLC. *CPIF's Exhibits* (related document(s) 838 ). (ADIclerk) (Entered: 02/26/2018) |
| 02/26/2018 | 917 (2 pgs) | Unopposed Motion to Extend Time *to Exchange Section 1129(a)(11) Reports* Filed by Erik Johanson on behalf of Interested Party Official Committee of Resident Creditors (related document(s)905). (Johanson, Erik) (Entered: 02/26/2018) |
| 02/26/2018 | 918 (77 pgs) | Notice of Filing *Exhibits to Debtors' Confirmation Affidavit (Declaration) and Memorandum in Support of Confirmation* Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)912). (Hale, Matthew) (Entered: 02/26/2018) |
| 02/26/2018 | 919 (8 pgs) | Omnibus Objection to *Fee Applications* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)886, 888, 884, 870, 890, 883, 882). (Rollins, Traci) (Entered: 02/26/2018) |
| 02/26/2018 | 920 (1329 pgs; 19 docs) | Proposed Exhibits ranging from 1 to 18. 19 documents attached filed on behalf of Westport Holdings Tampa, Limited Partnership. *Plan Proponents' Exhibits (Vol. 1)* (related document(s) 838 ). (ADIclerk) (Entered: 02/26/2018) |
| 02/26/2018 | 921 (514 pgs; 24 docs) | Proposed Exhibits ranging from 19 to 41. 24 documents attached filed on behalf of Westport Holdings Tampa, Limited Partnership. *Plan* |

| | | |
|---|---|---|
| | | *Proponents' Exhibits (Vol. 2)* (related document(s) 838 ). (ADIclerk) (Entered: 02/26/2018) |
| 02/26/2018 | 922 (1465 pgs; 6 docs) | Proposed Exhibits ranging from 42 to 46. 6 documents attached filed on behalf of Westport Holdings Tampa, Limited Partnership. *Plan Proponents' Exhibits (Vol. 3)* (related document(s) 838 ). (ADIclerk) (Entered: 02/26/2018) |
| 02/26/2018 | | Complaint by Official Committee of Resident Creditors against CPIF Lending, LLC. (Fee Paid.) 8:18-ap-00102-MGW. *and Objection to Claim No. 22* Nature of Suit: [91 (Declaratory judgment)],[81 (Subordination of claim or interest)],[14 (Recovery of money/property - other)],[02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))]. (David J.) (Entered: 02/27/2018) |
| 02/27/2018 | 923 (23 pgs; 2 docs) | Proposed Exhibits ranging from 29 to 29. 2 documents attached filed on behalf of CPIF Lending, LLC. *CPIF's Exhibits - Supplement* (related document(s) 838 ). (ADIclerk) (Entered: 02/27/2018) |
| 02/27/2018 | 924 (1 pg) | Certificate of Service Re: Order Granting Motion to Appear Pro Hac Vice and Directing Payment to the United States District Court. Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)915). (Rollins, Traci) (Entered: 02/27/2018) |
| 02/27/2018 | 925 (4 pgs) | Proof of Service of Seventeenth Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)914). (Stichter, Scott) (Entered: 02/27/2018) |
| 02/27/2018 | 926 (3 pgs) | Notice of Filing *CPIF Lending, LLC's Deposition Designations For Use at February 28 and March 1, 2018 Hearing on Confirmation* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)905). (Rollins, Traci) (Entered: 02/27/2018) |
| 02/27/2018 | 927 (2 pgs) | Objection to *Service Employees International Union National Industry Pension Fund's Motion for Allowance and Payment of Administrative Expenses* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)876). (Stichter, Scott) (Entered: 02/27/2018) |
| 02/27/2018 | 928 (2 pgs) | Objection to Claim(s). Second Supplement to Cure Claim by Commercial Laundries of West Florida, Inc.. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)907). (Stichter, Scott) (Entered: 02/27/2018) |
| 02/27/2018 | 929 (2 pgs) | Order Granting Motion to Extend Time *to Exchange Section 1129(a) (11) Reports* (Related Doc # 917). Service Instructions: Erik Johanson is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Susan M.) (Entered: 02/27/2018) |
| 02/27/2018 | 930 (8 pgs) | Order *(Sixteenth Interim)* on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure (related document(s)9). Hearing scheduled for 2/28/2018 at 09:30 AM at Tampa, FL - |

| | | | |
|---|---|---|---|
| | | | Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Brenton) (Entered: 02/27/2018) |
| 02/27/2018 | 931 (3 pgs) | | Objection to Claim(s). Amended Claim No. 98 of The Service Employees International Union National Industry Pension Fund. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 02/27/2018) |
| 02/27/2018 | 932 (7 pgs) | | Response to *Vogel Strategic Investments, L.P.'s Objection to Confirmation* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)895). (Stichter, Scott) (Entered: 02/27/2018) |
| 02/27/2018 | 933 (3 pgs; 2 docs) | | Amendment to Schedule A/B, Filing Fee Not Paid or Not Required. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Attachments: # 1 Amended Summary of Schedules) (Stichter, Scott) (Entered: 02/27/2018) |
| 02/27/2018 | 934 (3 pgs) | | Response to *Plan Proponents Exhibits (Vol. 1)* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)920). (Rollins, Traci) (Entered: 02/27/2018) |
| 02/27/2018 | 935 (74 pgs; 6 docs) | | Proposed Exhibits ranging from 38 to 42. 6 documents attached filed on behalf of CPIF Lending, LLC. *CPIF's Supplemental Exhibits* (related document(s) 838 ). (ADIclerk) (Entered: 02/27/2018) |
| 02/27/2018 | 936 (87 pgs; 4 docs) | | Proposed Exhibits ranging from 47 to 49. 4 documents attached filed on behalf of Westport Holdings Tampa, Limited Partnership. *Plan Proponents' Exhibits (Vol. 4 - Supplemental)* (related document(s) 838 ). (ADIclerk) (Entered: 02/27/2018) |
| 02/28/2018 | 937 (4 pgs) | | Proof of Service of Sixteenth Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)930). (Stichter, Scott) (Entered: 02/28/2018) |
| 02/28/2018 | 938 (6 pgs) | | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter, Matthew Hale, Daniel Fogarty for Dbtr, Denise Barnett for USTEE, Adam Alpert for Examiner, David Jennis, Erik Johanson, & Eric Jacobs for Residents Committee, Ed Whitson for USAmeriBank, Mark Salzberg, Kelly Singer for CPIF Lending, Lynn Welter-Sherman for Ad-Hoc Committee of Former Residents, James Timko for Vogel Strategic Investments, Brian Gart (telephonic) for Big Rock Partners, Shaw Stiller (telephonic) for FL Ofc. of Ins. Reg, Michael Markham for Westport Nursing, Miriam Victorian (telephonic) for Dept. of Fin. Svcs., Michael Lastowski for CNH Fin. Fund, Osnet Rind (telephonic) for 1199 SEUI **WITNESSES:** Jeffrey Warren, Eli, Freiden, Jeannette Baltzly, Dr. Melvin Tockman, Richard Gaudet **EVIDENCE:** Plan Proponents' Ex. 1, 4,6*, 9, 34-35, 50* admitted, Ex. 2 identified **RULING:** *(1) Evidentiary Hrg. on Final Approval of Disclosure Statement & Confirmation of Amended Plan -Objection to Joint Motion to Approve Settlement and Release Agreement Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)802). (Attachments: # 1 Exhibit A - Report by CBRE # 2 |

Exhibit B - Loan Agreement) (Rollins, Traci) Doc #817 -Objection to Proposed Settlement and Release Agreement [DE 802] and to Confirmation of the Proposed Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code [DE 805] Filed by Kathleen M Phillips on behalf of Creditor 1199SEIU & 1199SEIU Political Action Fund (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B) (Phillips, Kathleen) Related document(s) 802, 805. Doc #818 -Limited Objection to (A) Joint Motion to Approve Settlement and Release Agreement [ECF No. 802], AND (B) Mediated Joint Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code [ECF No. 805] Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)802). (Silver, Eric) Modified on 1/11/2018 (Deborah). Doc #821 -Objection to Joint Motion to Approve Settlement and Release Agreement Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (related document(s)802). (Gray, Clifford) Doc #823 -Limited Objection to and Reservation of Rights of CNH Finance Fund I, L.P., f/k/a SCM Specialty Finance Opportunities Fund, L.P., to the Joint Motion to Approve Settlement and Release Agreement Filed by Michael R. Lastowski on behalf of Interested Party SCM Specialty Finance Opportunities Fund, L.P. (related document(s)802). (Lastowski, Michael) Doc #824 -Limited Objection to Joint Motion to Approve Settlement and Release Agreement by the Ad Hoc Committee of Former Residents Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)802). (Sherman, Lynn) Doc #825 -Objection to (A) JOINT MOTION TO APPROVE SETTLEMENT AND RELEASE AGREEMENT, AND (B) MEDIATED Joint Plan of Liquidation Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (Whitson, Edmund) Modified on 1/11/2018 (Deborah). Doc #827 -Limited Objection to Joint Motion to Approve Settlement and Release Agreement Filed by Lori V Vaughan on behalf of Kathleen Burkholder, Timothy Parker (related document(s)802). (Vaughan, Lori) Doc #828 -Limited Objection to / Reservation of Rights (or Limited Objection) Preserving the Right to File an Objection to Exculpation from Liability, Release, Discharge, Injunction, and Bar Order Provisions in Favor of Non-Debtor Third Parties Filed by U.S. Trustee United States Trustee - TPA (related document(s)802, 827, 818). (Barnett, Denise) Modified on 1/11/2018 (Deborah). Doc #830 -Objection to Confirmation of Plan of Liquidation (Amended and Restated Mediated Joint Plan) and Related Disclosure Statement Filed by U.S. Trustee United States Trustee - TPA (related document(s)839, 805, 806, 838). (Attachments: # 1 Exhibit 1 - Article 11 of Amended Mediated Joint Plan of Liquidation) (Barnett, Denise) Doc #891 -Objection to Confirmation of the First Amended and Restated Mediated Joint Plan Under Chapter 11 of the United States Bankruptcy Code Filed by James A Timko on behalf of Creditor Vogel Strategic Investments, LP (related document(s)838). (Timko, James) Doc #895 -Objection to Confirmation of the First Amended and Restated Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)838). (Sherman, Lynn) Doc #897 -Limited Objection to Confirmation of First Amended and Restated Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P. (related document(s)838). (Lastowski, Michael) Doc #896 -Objection to Confirmation of First Amended and Restated Mediated Joint Plan of Liquidation and The

Disclosure Statement for the First Amended and Restated Mediated Joint Plan Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)839, 838). (Attachments: # 1 Exhibit Highlighted Cases)(Rollins, Traci) Doc #902 *(2) 17th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 ~(3) Amended Motion to Sell Property Free and Clear of Liens - Debtors' Amended Motion for Entry of an Order Authorizing (I) the Sale of Debtors' Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)119) (Stichter, Scott) Doc #295 -Objection to Sale of Substantially All of the Debtors' Assets, Assumption and Assignment of Contracts Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)295). (Jennis, David) Doc #416 *(4) 2nd Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215 Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Rollins, Traci) Doc #272 -Third Supplement to Motion for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)371, 272, 215) (Rollins, Traci) Doc #582 -Limited Objection to to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b) Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) Doc #296 -Response to CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) Doc #304 [*Item 4 to be set after Confirmation Hrg.] ~(5) Amended Application for Payment of Administrative Expenses of Ad Hoc Committee of Resident Creditors Amount Requested: $130,279.76 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #430 (6) Amended Motion to Schedule Hearing on Applications for Compensation and to Schedule Deadline to File Objections Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)461). (Jacobs, Eric) Doc #462 *(7) Application for Payment of Administrative Expenses Amount Requested: 52202.37 Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Sherman, Lynn) Doc #372 *Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $7686.50, Expenses: $.95. For the period: 2/1/2017 - 2/28/2017 Filed by Attorney Lynn Welter Sherman (Sherman, Lynn). Related document(s) 372. Doc #467 *Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $115905.50, Expenses: $769.82. For the period: 3/1/2017 - 1/31/2018 Filed by Attorney Lynn Welter Sherman (Attachments: # 1 Exhibit A # 2 Exhibit B) (Sherman, Lynn) Doc #870 (8) Cont. Hrg. on Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: With

Novum Management Group, LLC. Contains negative notice. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)445, 440). (Stichter, Scott) Doc #448 (9) Cont. Hrg. on Motion to Schedule Hearing on Debtor's Motion to Approve Settlement Agreement with Novum Management Group, LLC Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)448). (Jacobs, Eric) Doc #489 (10) Motion to Extend Time Further for Professionals to File Fee Applications or Applications for Substantial Contribution Claims Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #657 [Not Noticed] [(11) Motion for Authority to Enter Into Premier Living Program With New Residents Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #592 ~(12) Motion to Authorize Draw on DIP Facility for Reimbursement of Resident Health Care Credits Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #668] *(13) Interim Motion for Payment of Administrative Expenses Amount Requested: $35015.72 Filed by Kathleen M Phillips on behalf of Creditor Service Employees International Union National Industry Pension Fund (related document(s)873). (Phillips, Kathleen) Doc #876 ~(14) Application for Compensation for University Village Life Care Residents' Legal Protection Ad-Hoc Committee, Creditor's Attorney, Fee: $2,138.50, Expenses: $129.37. For the period: December 29, 2016 through June 26, 2017 Filed by Attorney Eric D Jacobs, Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (Jacobs, Eric) Doc #886 *(15) Application for Payment of Administrative Expenses Amount Requested: undetermined Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (Whitson, Edmund) Doc #887 *(16) Application for Compensation for Official Committee of Resident Creditors, Creditor's Attorney, Fee: $756,952.50, Expenses: $7,964.13. For the period: February 1, 2017 through January 31, 2018 Filed by Interested Party Official Committee of Resident Creditors (Attachments: # 1 Composite Exhibit "A" # 2 Composite Exhibit A (Cont.) # 3 Composite Exhibit "A" (Cont.)) (Jacobs, Eric) Doc #888 Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 03/01/2018)

| | | | |
|---|---|---|---|
| 03/01/2018 | 939 (7 pgs; 2 docs) | | Proposed Exhibits ranging from 456 to 456. 2 documents attached filed on behalf of Official Committee of Resident Creditors. *Supplemental Plan Proponents' Exhibits* (related document(s) 905 , 936 ). (ADIclerk) (Entered: 03/01/2018) |
| 03/01/2018 | 940 (7 pgs; 2 docs) | | Proposed Exhibits ranging from 52 to 52. 2 documents attached filed on behalf of Official Committee of Resident Creditors. *Supplemental Plan Proponents' Exhibits* (related document(s) 939 ). (ADIclerk) (Entered: 03/01/2018) |
| 03/01/2018 | 941 (6 pgs; 2 docs) | | Proposed Exhibits ranging from 53 to 53. 2 documents attached filed on behalf of Official Committee of Resident Creditors. *Supplemental Plan Proponents' Exhibits* (related document(s) 940 ). (ADIclerk) (Entered: 03/01/2018) |
| 03/01/2018 | 942 | | Notice of Filing *by Plan Proponents of Proposed Modifications to First* |

| | | |
|---|---|---|
| | (6 pgs) | *Amended and Restated Mediated Joint Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Postler, Charles) (Entered: 03/01/2018) |
| 03/01/2018 | 943 (11 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 930)). Notice Date 03/01/2018. (Admin.) (Entered: 03/02/2018) |
| 03/01/2018 | 944 (6 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter, Matthew Hale, Daniel Fogarty for Dbtr, Jeffrey Warren as Examiner, David Jennis, Erik Johanson, & Eric Jacobs for Residents Committee, Ed Whitson for USAmeriBank, Mark Salzberg & Kelly Singer for CPIF Lending, Lynn Welter-Sherman for Ad-Hoc Committee of Former Residents, Shaw Stiller (telephonic) for FL Ofc. of Ins. Reg, Michael Markham for Westport Nursing, Miriam Victorian (telephonic) for Dept. of Fin. Svcs., Michael Lastowski for CNH Fin. Fund, Osnet Rind (telephonic) for 1199 SEUI **WITNESSES:** Eric Danner, Ed Smith, Richard Hollowell, Maria Sarver **EVIDENCE:** Plan Proponents' Ex. 47*, 51-54 admitted CPIF's Ex. 27-28 admitted, Ex. 30 identified **RULING:** *(1) Evidentiary Hrg. on Final Approval of Disclosure Statement & Confirmation of Amended Plan, -Objection to Joint Motion to Approve Settlement and Release Agreement Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)802). (Attachments: # 1 Exhibit A - Report by CBRE # 2 Exhibit B - Loan Agreement) (Rollins, Traci) Doc #817, -Objection to Proposed Settlement and Release Agreement [DE 802] and to Confirmation of the Proposed Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code [DE 805] Filed by Kathleen M Phillips on behalf of Creditor 1199SEIU & 1199SEIU Political Action Fund (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B) (Phillips, Kathleen) Related document(s) 802, 805. Doc #818 -Limited Objection to (A) Joint Motion to Approve Settlement and Release Agreement [ECF No. 802], AND (B) Mediated Joint Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code [ECF No. 805] Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)802). (Silver, Eric) Modified on 1/11/2018 (Deborah). Doc #821 -Objection to Joint Motion to Approve Settlement and Release Agreement Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (related document(s)802). (Gray, Clifford) Doc #823 -Limited Objection to and Reservation of Rights of CNH Finance Fund I, L.P., f/k/a SCM Specialty Finance Opportunities Fund, L.P., to the Joint Motion to Approve Settlement and Release Agreement Filed by Michael R. Lastowski on behalf of Interested Party SCM Specialty Finance Opportunities Fund, L.P. (related document(s)802). (Lastowski, Michael) Doc #824 -Limited Objection to Joint Motion to Approve Settlement and Release Agreement by the Ad Hoc Committee of Former Residents Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)802). (Sherman, Lynn) Doc #825 -Objection to (A) JOINT MOTION TO APPROVE SETTLEMENT AND RELEASE AGREEMENT, AND (B) MEDIATED Joint Plan of Liquidation Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (Whitson, Edmund) Modified on 1/11/2018 (Deborah). Doc #827 -Limited Objection to Joint Motion to Approve Settlement and Release Agreement Filed by Lori V Vaughan on behalf of Kathleen Burkholder, Timothy Parker (related document(s)802). (Vaughan, Lori) Doc #828 -Limited Objection to / Reservation of Rights (or Limited Objection) Preserving the Right to File an Objection to Exculpation from Liability, Release, Discharge, |

Injunction, and Bar Order Provisions in Favor of Non-Debtor Third Parties Filed by U.S. Trustee United States Trustee - TPA (related document(s)802, 827, 818). (Barnett, Denise) Modified on 1/11/2018 (Deborah). Doc #830 -Objection to Confirmation of Plan of Liquidation (Amended and Restated Mediated Joint Plan) and Related Disclosure Statement Filed by U.S. Trustee United States Trustee - TPA (related document(s)839, 805, 806, 838). (Attachments: # 1 Exhibit 1 - Article 11 of Amended Mediated Joint Plan of Liquidation) (Barnett, Denise) Doc #891 -Objection to Confirmation of the First Amended and Restated Mediated Joint Plan Under Chapter 11 of the United States Bankruptcy Code Filed by James A Timko on behalf of Creditor Vogel Strategic Investments, LP (related document(s)838). (Timko, James) Doc #895 - Objection to Confirmation of the First Amended and Restated Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)838). (Sherman, Lynn) Doc #897 -Limited Objection to Confirmation of First Amended and Restated Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P. (related document(s)838). (Lastowski, Michael) Doc #896 - Objection to Confirmation of First Amended and Restated Mediated Joint Plan of Liquidation and The Disclosure Statement for the First Amended and Restated Mediated Joint Plan Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)839, 838). (Attachments: # 1 Exhibit Highlighted Cases)(Rollins, Traci) Doc #902 * (2) 17th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 ~(3) Amended Motion to Sell Property Free and Clear of Liens - Debtors' Amended Motion for Entry of an Order Authorizing (I) the Sale of Debtors' Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)119) (Stichter, Scott) Doc #295 -Objection to Sale of Substantially All of the Debtors' Assets, Assumption and Assignment of Contracts Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)295). (Jennis, David) Doc #416 *(4) 2nd Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215 Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Rollins, Traci) Doc #272 -Third Supplement to Motion for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)371, 272, 215) (Rollins, Traci) Doc #582 -Limited Objection to to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b) Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) Doc #296 - Response to CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) Doc #304 [*Item 4 to be

set after Confirmation Hrg.] ~(5) Amended Application for Payment of Administrative Expenses of Ad Hoc Committee of Resident Creditors Amount Requested: $130,279.76 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #430 (6) Amended Motion to Schedule Hearing on Applications for Compensation and to Schedule Deadline to File Objections Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)461). (Jacobs, Eric) Doc #462 *(7) Application for Payment of Administrative Expenses Amount Requested: 52202.37 Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Sherman, Lynn) Doc #372 *Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $7686.50, Expenses: $.95. For the period: 2/1/2017 - 2/28/2017 Filed by Attorney Lynn Welter Sherman (Sherman, Lynn). Related document(s) 372. Doc #467 *Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $115905.50, Expenses: $769.82. For the period: 3/1/2017 - 1/31/2018 Filed by Attorney Lynn Welter Sherman (Attachments: # 1 Exhibit A # 2 Exhibit B) (Sherman, Lynn) Doc #870 (8) Cont. Hrg. on Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: With Novum Management Group, LLC. Contains negative notice. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)445, 440). (Stichter, Scott) Doc #448 (9) Cont. Hrg. on Motion to Schedule Hearing on Debtor's Motion to Approve Settlement Agreement with Novum Management Group, LLC Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)448). (Jacobs, Eric) Doc #489 (10) Motion to Extend Time Further for Professionals to File Fee Applications or Applications for Substantial Contribution Claims Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #657 [Not Noticed] [(11) Motion for Authority to Enter Into Premier Living Program With New Residents Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #592 ~(12) Motion to Authorize Draw on DIP Facility for Reimbursement of Resident Health Care Credits Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #668] *(13) Interim Motion for Payment of Administrative Expenses Amount Requested: $35015.72 Filed by Kathleen M Phillips on behalf of Creditor Service Employees International Union National Industry Pension Fund (related document(s)873). (Phillips, Kathleen) Doc #876 ~(14) Application for Compensation for University Village Life Care Residents' Legal Protection Ad-Hoc Committee, Creditor's Attorney, Fee: $2,138.50, Expenses: $129.37. For the period: December 29, 2016 through June 26, 2017 Filed by Attorney Eric D Jacobs, Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (Jacobs, Eric) Doc #886 *(15) Application for Payment of Administrative Expenses Amount Requested: undetermined Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (Whitson, Edmund) Doc #887 *(16) Application for Compensation for Official Committee of Resident Creditors, Creditor's Attorney, Fee: $756,952.50, Expenses: $7,964.13. For the period: February 1, 2017 through January 31, 2018 Filed by Interested Party Official Committee of Resident Creditors (Attachments: # 1 Composite Exhibit "A" # 2 Composite Exhibit A (Cont.) # 3 Composite Exhibit "A" (Cont.)) (Jacobs, Eric) Doc #888 **Trial Cont. to 3/19 @ 9:30 a.m. [AOCNFNG]** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket**

| | | |
|---|---|---|
| | | **entry/document is not an official order of the Court.** (Chap, Dkt) Modified on 3/22/2018 (MARTI). (Entered: 03/04/2018) |
| 03/02/2018 | | *-Request for Audio Recording of Proceeding. Proceeding held: 3/1/2018. (Johnson Transcription Service) (Entered: 03/02/2018) |
| 03/02/2018 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 56389370, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 03/02/2018) |
| 03/05/2018 | | A properly docketed and related Proof or Certificate of Service for Order 929 is not indicated on the docket. Erik Johanson is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 03/05/2018) |
| 03/06/2018 | | Service completed via CM/ECF electronic notification. Filed by Erik Johanson on behalf of Interested Party Official Committee of Resident Creditors (related document(s)929). (Johanson, Erik) (Entered: 03/06/2018) |
| 03/12/2018 | 945 (2 pgs) | Notice of Compliance Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)915). (Rollins, Traci) (Entered: 03/12/2018) |
| 03/12/2018 | 948 (11 pgs) | Notice of Filing *Durable Power of Attorney on behalf of Alice Cole Cole and Request to Address any Settlement Payments or Ballots requiring action to Daniel Cole.* Filed by Interested Party Daniel Cole. (Laura G.) (Entered: 03/13/2018) |
| 03/13/2018 | 946 (57 pgs; 2 docs) | Supplemental Objection to Confirmation of Plan *and Proposed Plan Modifications* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)839, 838, 942). (Attachments: # 1 Exhibit Composite Exhibit 1)(Rollins, Traci) (Entered: 03/13/2018) |
| 03/13/2018 | 947 (7 pgs) | Eighteenth Interim Order on Debtors' Emergency Motion for Entry of Interim and Final Order Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure (related document(s)9). Hearing scheduled for 3/19/2018 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Schubert Kerkes, Deborah) Modified on 3/13/2018 (Schubert Kerkes, Deborah). (Entered: 03/13/2018) |
| 03/14/2018 | 949 (4 pgs) | Proof of Service of 18th Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)947). (Stichter, Scott) (Entered: 03/14/2018) |
| 03/16/2018 | 951 (2 pgs) | Notice of Appearance and Request for Notice Filed by Creditor Charles L. Weissing, Trustee for the Dennis Weissing Trust. (Schubert Kerkes, Deborah) (Entered: 03/19/2018) |

| | | |
|---|---|---|
| 03/19/2018 | 950<br>(4 pgs; 2 docs) | Proposed Exhibits ranging from 54 to 54. 2 documents attached filed on behalf of Official Committee of Resident Creditors. *Second Supplement to Plan Proponents' Exhibits* (related document(s) 842 , 905 ). (ADIclerk) (Entered: 03/19/2018) |
| 03/19/2018 | 952<br>(5 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter & Matthew Hale for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, David Jennis, & Eric Jacobs for Residents Committee, Ed Whitson for USAmeriBank, Mark Salzberg & Kelly Singer for CPIF Lending, Lynn Welter-Sherman for Ad-Hoc Committee of Former Residents, Robert Soriano for Southpoint, Shaw Stiller (telephonic) for FL Ofc. of Ins. Reg, Miriam Victorian (telephonic) for Dept. of Fin. Svcs., Michael Lastowski (telephonic) for CNH Fin. Fund **WITNESSES:** Chad Shandler, Jeffrey Warren, Eric Danner **EVIDENCE:** CPIF's Ex. 26, 29*, admitted Ex. 41 & 42 identified, Plan Proponents' Ex. 54 identified **RULING:** *(1) Evidentiary Hrg. on Final Approval of Disclosure Statement & Confirmation of Amended Plan, - Objection to Joint Motion to Approve Settlement and Release Agreement Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)802). (Attachments: # 1 Exhibit A - Report by CBRE # 2 Exhibit B - Loan Agreement) (Rollins, Traci) Doc #817, - Objection to Proposed Settlement and Release Agreement [DE 802] and to Confirmation of the Proposed Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code [DE 805] Filed by Kathleen M Phillips on behalf of Creditor 1199SEIU & 1199SEIU Political Action Fund (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B) (Phillips, Kathleen) Related document(s) 802, 805. Doc #818, -Limited Objection to (A) Joint Motion to Approve Settlement and Release Agreement [ECF No. 802], AND (B) Mediated Joint Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code [ECF No. 805] Filed by Eric J Silver on behalf of Interested Party Drew Dillworth (related document(s)802). (Silver, Eric) Modified on 1/11/2018 (Deborah). Doc #821, -Objection to Joint Motion to Approve Settlement and Release Agreement Filed by Clifford T Gray on behalf of Interested Party Florida Office of Insurance Regulation (related document(s)802). (Gray, Clifford) Doc #823, -Limited Objection to and Reservation of Rights of CNH Finance Fund I, L.P., f/k/a SCM Specialty Finance Opportunities Fund, L.P., to the Joint Motion to Approve Settlement and Release Agreement Filed by Michael R. Lastowski on behalf of Interested Party SCM Specialty Finance Opportunities Fund, L.P. (related document(s)802). (Lastowski, Michael) Doc #824, -Limited Objection to Joint Motion to Approve Settlement and Release Agreement by the Ad Hoc Committee of Former Residents Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)802). (Sherman, Lynn) Doc #825, -Objection to (A) JOINT MOTION TO APPROVE SETTLEMENT AND RELEASE AGREEMENT, AND (B) MEDIATED Joint Plan of Liquidation Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (Whitson, Edmund) Modified on 1/11/2018 (Deborah). Doc #827, -Limited Objection to Joint Motion to Approve Settlement and Release Agreement Filed by Lori V Vaughan on behalf of Kathleen Burkholder, Timothy Parker (related document(s)802). (Vaughan, Lori) Doc #828, -Limited Objection to / Reservation of Rights (or Limited Objection) Preserving the Right to File an Objection to Exculpation from Liability, Release, Discharge, Injunction, and Bar Order Provisions in Favor of Non-Debtor Third Parties Filed by U.S. Trustee United States Trustee - TPA (related document(s)802, 827, 818). (Barnett, Denise) Modified on 1/11/2018 (Deborah). Doc #830, -Objection to Confirmation of Plan of Liquidation (Amended and Restated Mediated Joint Plan) and Related Disclosure |

Statement Filed by U.S. Trustee United States Trustee - TPA (related document(s)839, 805, 806, 838). (Attachments: # 1 Exhibit 1 - Article 11 of Amended Mediated Joint Plan of Liquidation) (Barnett, Denise) Doc #891, -Objection to Confirmation of the First Amended and Restated Mediated Joint Plan Under Chapter 11 of the United States Bankruptcy Code Filed by James A Timko on behalf of Creditor Vogel Strategic Investments, LP (related document(s)838). (Timko, James) Doc #895, -Objection to Confirmation of the First Amended and Restated Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)838). (Sherman, Lynn) Doc #897, -Limited Objection to Confirmation of First Amended and Restated Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P. (related document(s)838). (Lastowski, Michael) Doc #896, -Objection to Confirmation of First Amended and Restated Mediated Joint Plan of Liquidation and The Disclosure Statement for the First Amended and Restated Mediated Joint Plan Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)839, 838). (Attachments: # 1 Exhibit Highlighted Cases)(Rollins, Traci) Doc #902 - **Parties to file Memorandum in support of feasibility determination (20 pg. limit) by 4/10, Plan Proponents' may file 14 pg. response to CPIF's Obj. to Plan, Cont. Hrg. on 4/12 @ 1:30 p.m. [to announce Ruling] [Announced in open Ct., no further Ntc.]** (2) 17th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 - **Granted, Cont. use as agreed, Cont. Hrg. on 4/12 @ 1:30 p.m., order by Stichter** ~(3) Amended Motion to Sell Property Free and Clear of Liens - Debtors' Amended Motion for Entry of an Order Authorizing (I) the Sale of Debtors' Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)119) (Stichter, Scott) Doc #295 -Objection to Sale of Substantially All of the Debtors' Assets, Assumption and Assignment of Contracts Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)295). (Jennis, David) Doc #416 *(4) 2nd Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215 Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Rollins, Traci) Doc #272 -Third Supplement to Motion for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)371, 272, 215) (Rollins, Traci) Doc #582 -Limited Objection to to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b) Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) Doc #296 - Response to CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) Doc #304 [*Item 4 to be

set after Confirmation Hrg.] ~(5) Amended Application for Payment of Administrative Expenses of Ad Hoc Committee of Resident Creditors Amount Requested: $130,279.76 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #430 (6) Amended Motion to Schedule Hearing on Applications for Compensation and to Schedule Deadline to File Objections Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)461). (Jacobs, Eric) Doc #462 *(7) Application for Payment of Administrative Expenses Amount Requested: 52202.37 Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Sherman, Lynn) Doc #372 *Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $7686.50, Expenses: $.95. For the period: 2/1/2017 - 2/28/2017 Filed by Attorney Lynn Welter Sherman (Sherman, Lynn). Related document(s) 372. Doc #467 *Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $115905.50, Expenses: $769.82. For the period: 3/1/2017 - 1/31/2018 Filed by Attorney Lynn Welter Sherman (Attachments: # 1 Exhibit A # 2 Exhibit B) (Sherman, Lynn) Doc #870 (8) Cont. Hrg. on Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: With Novum Management Group, LLC. Contains negative notice. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)445, 440). (Stichter, Scott) Doc #448 (9) Cont. Hrg. on Motion to Schedule Hearing on Debtor's Motion to Approve Settlement Agreement with Novum Management Group, LLC Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)448). (Jacobs, Eric) Doc #489 (10) Motion to Extend Time Further for Professionals to File Fee Applications or Applications for Substantial Contribution Claims Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #657 [Not Noticed] [(11) Motion for Authority to Enter Into Premier Living Program With New Residents Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #592 ~(12) Motion to Authorize Draw on DIP Facility for Reimbursement of Resident Health Care Credits Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #668] *(13) Interim Motion for Payment of Administrative Expenses Amount Requested: $35015.72 Filed by Kathleen M Phillips on behalf of Creditor Service Employees International Union National Industry Pension Fund (related document(s)873). (Phillips, Kathleen) Doc #876 ~(14) Application for Compensation for University Village Life Care Residents' Legal Protection Ad-Hoc Committee, Creditor's Attorney, Fee: $2,138.50, Expenses: $129.37. For the period: December 29, 2016 through June 26, 2017 Filed by Attorney Eric D Jacobs, Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (Jacobs, Eric) Doc #886 *(15) Application for Payment of Administrative Expenses Amount Requested: undetermined Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (Whitson, Edmund) Doc #887 *(16) Application for Compensation for Official Committee of Resident Creditors, Creditor's Attorney, Fee: $756,952.50, Expenses: $7,964.13. For the period: February 1, 2017 through January 31, 2018 Filed by Interested Party Official Committee of Resident Creditors (Attachments: # 1 Composite Exhibit "A" # 2 Composite Exhibit A (Cont.) # 3 Composite Exhibit "A" (Cont.)) (Jacobs, Eric) Doc #888 Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule

| | | |
|---|---|---|
| | | 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 03/20/2018) |
| 03/19/2018 | 955 (4 pgs) | Annotated Exhibit List of Counsel for CPIF from Hearing Held on Feb. 28, Mar. 1, Mar. 19, 2018 (related document(s)916). (MARTI) Modified on 3/22/2018 (MARTI). (Entered: 03/22/2018) |
| 03/19/2018 | 956 (2 pgs) | Annotated Exhibit List of Counsel for CPIF from Hearing Held on March 19, 2018 (related document(s)935). (MARTI) (Entered: 03/22/2018) |
| 03/19/2018 | 957 (6 pgs) | Annotated Exhibit List of Counsel for Plan Proponents' from Hearing Held on Feb. 28, Mar. 1, Mar. 19, 2018 (related document(s)921). (MARTI) (Entered: 03/22/2018) |
| 03/19/2018 | 958 (2 pgs) | Annotated Exhibit List of Counsel for Plan Proponents' from Hearing Held on Feb. 28, Mar. 1, Mar. 19, 2018 (related document(s)954). (MARTI) (Entered: 03/22/2018) |
| 03/19/2018 | 959 (3 pgs) | Annotated Exhibit List of Counsel for Plan Proponents' from Hearing Held on Feb. 28, Mar. 1, Mar. 19, 2018 (related document(s)940). (MARTI) (Entered: 03/22/2018) |
| 03/19/2018 | 960 (2 pgs) | Annotated Exhibit List of Counsel for Plan Proponents' from Hearing Held on Feb. 28, Mar. 1, Mar. 19, 2018 (related document(s)950). (MARTI) (Entered: 03/22/2018) |
| 03/20/2018 | | *-Request for Audio Recording of Proceeding. Proceeding held: 3/19/2018. (Johnson Transcription Service) (Entered: 03/20/2018) |
| 03/20/2018 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 56553854, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 03/20/2018) |
| 03/22/2018 | 953 (2 pgs) | Agreed Withdrawal of Claim(s): 51 Filed by Debtor Westport Holdings Tampa, Limited Partnership. (Marlin Leasing Corporation) (Entered: 03/22/2018) |
| 03/22/2018 | 954 (11 pgs; 2 docs) | Proposed Exhibits ranging from 50 to 50. 2 documents attached filed on behalf of Westport Holdings Tampa, Limited Partnership. *Supplement to Plan Proponents'* (related document(s) 921). (ADIclerk) Modified on 3/22/2018 (MARTI). (Entered: 03/22/2018) |
| 03/28/2018 | 961 (2 pgs) | Notice of Change of Address *of Creditors* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 03/28/2018) |
| 03/31/2018 | 962 (170 pgs) | Transcript Regarding Hearing Held 3-19-18 on Continued Evidentiary Hearing on Final Approval of Disclosure Statement and Confirmation of Amended Plan. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 06/29/2018. (Johnson Transcription Service) (Entered: 03/31/2018) |
| 04/02/2018 | 963 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of |

| | (1 pg) | Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)962). (Ryan S.) (Entered: 04/02/2018) |
|---|---|---|
| 04/02/2018 | 964 (14 pgs) | Emergency Motion *of Debtors for Authority to Enter Into Insurance Premium Finance Agreement and to Provide Adequate Protection* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 04/02/2018) |
| 04/02/2018 | 965 (11 pgs) | Emergency Motion to Borrow */Obtain Postpetition Financing from US Lifestyles, LLC to Fund Downpayment for Insurance, to Grant Junior Liens on Certain Assets, Administrative Expense Status, and to Grant Other Relief* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 04/02/2018) |
| 04/02/2018 | 966 (2 pgs) | Certificate of Necessity *of Request for Emergency Hearing* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)964). (Stichter, Scott) (Entered: 04/02/2018) |
| 04/02/2018 | 967 (2 pgs) | Certificate of Necessity *of Request for Emergency Hearing* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)965). (Stichter, Scott) (Entered: 04/02/2018) |
| 04/02/2018 | | Preliminary Hearing Scheduled for 04/5/2018 01:30 PM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Emergency Motion of Debtors for Authority to Enter Into Insurance Premium Finance Agreement and to Provide Adequate Protection Doc [964[TELEPHONIC NOTICE TO BE GIVEN]]. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)964). (Dkt) (Entered: 04/02/2018) |
| 04/02/2018 | | Preliminary Hearing Scheduled for 04/5/2018 01:30 PM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Emergency Motion to Borrow /Obtain Postpetition Financing from US Lifestyles, LLC to Fund Downpayment for Insurance, to Grant Junior Liens on Certain Assets, Administrative Expense Status, and to Grant Other Relief Doc [965[TELEPHONIC NOTICE TO BE PROVIDED]]. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)965). (Dkt) (Entered: 04/02/2018) |
| 04/03/2018 | 968 (5 pgs) | Notice of *Emergency* Hearing on Emergency Motion of Debtors for Authority to Enter Into Insurance Premium Finance Agreement and to Provide Adequate Protection and Emergency Motion to Borrow /Obtain Postpetition Financing from US Lifestyles, LLC to Fund Downpayment |

| | | | |
|---|---|---|---|
| | | | for Insurance, to Grant Junior Liens on Certain Assets, Administrative Expense Status, and to Grant Other Relief Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)965, 964). Hearing scheduled for 4/5/2018 at 01:30 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 04/03/2018) |
| 04/03/2018 | | | *-Request for Audio Recording of Proceeding. Proceeding held: 2/28/2018. (Johnson Transcription Service) (Entered: 04/03/2018) |
| 04/03/2018 | | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 56683487, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 04/03/2018) |
| 04/04/2018 | 969 (4 pgs) | | BNC Certificate of Mailing. (related document(s) (Related Doc # 963)). Notice Date 04/04/2018. (Admin.) (Entered: 04/05/2018) |
| 04/05/2018 | 970 (1 pg) | | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter for Dbtr, Eric Jacobs for Official Committee of Resident Creditors, Jeffrey Warren as Examiner, Mark Salzberg (telephonic) for CPIF Lending, Shaw Stiller (telephonic) for Ofc. of Ins. Reg., Miriam VIctorian (telephonic) for Dept. of Financial Services, Christopher Winter (telephonic) for CNH Fin. Fund I **RULING:** (1) Emergency Motion of Debtors for Authority to Enter Into Insurance Premium Finance Agreement and to Provide Adequate Protection Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #964, (2) Emergency Motion to Borrow /Obtain Postpetition Financing from US Lifestyles, LLC to Fund Downpayment for Insurance, to Grant Junior Liens on Certain Assets, Administrative Expense Status, and to Grant Other Relief Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #965 - **(1&2) Granted, orders by Stichter** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 04/05/2018) |
| 04/06/2018 | 971 (8 pgs) | | Nineteenth Interim Order *on Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collater and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 522 of the Bankruptcy Code and 4001 of the Federal Rules of Bankruptcy Procedure* (related document(s)9). Hearing scheduled for 4/12/2018 at 01:30 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 4/6/2018 (Ryan S.). (Entered: 04/06/2018) |
| 04/09/2018 | 972 (4 pgs) | | Proof of Service of Ninteenth Interim Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)971). (Stichter, Scott) (Entered: 04/09/2018) |
| /10/2018 | 973 (15 pgs) | | Response to *Objections to Confirmation* Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Hale, Matthew) (Entered: 04/10/2018) |

| | | | |
|---|---|---|---|
| 04/10/2018 | 974 (81 pgs; 3 docs) | Memorandum *Regarding Plan Feasibility* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)838). (Attachments: # 1 Exhibit # 2 Exhibit) (Rollins, Traci) (Entered: 04/10/2018) | |
| 04/10/2018 | 975 (21 pgs) | Brief *on Feasibility (Post-Trial)* Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Hale, Matthew) (Entered: 04/10/2018) | |
| 04/10/2018 | 976 (390 pgs; 6 docs) | Addendum *to Feasibility Memorandum* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)974). (Attachments: # 1 Exhibit Tr. Excerpt 1 # 2 Exhibit Tr. Excerpt 2 # 3 Exhibit Tr. Excerpt 3 # 4 Exhibit Tr. Excerpt 4 # 5 Exhibit Tr. Excerpt 5) (Rollins, Traci) (Entered: 04/10/2018) | |
| 04/11/2018 | 977 (3 pgs) | Order Granting Motion *of Debtors for Authority to Enter Into Insurance Premium Finance Agreement and to Provide Adequate Protection* (Related Doc # 964). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/11/2018) | |
| 04/11/2018 | 978 (6 pgs) | Order Granting Motion To *Obtain Post-Petition Financing From US Lifestyles, LLC, to Grant Junior Liens on Certain Assets, Administrative Expense Status, and to Grant Other Relief* (Related Doc 965). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 4/11/2018 (Ryan S.). (Entered: 04/11/2018) | |
| 04/11/2018 | 979 (18 pgs) | Emergency Motion *Motion for Authority to Obtain Postpetition Financing and Grant Junior Liens, Superpriority Administrative Expense Status, and Adequate Protection Pursuant to 11 U.S.C. §§ 364(c) and (d) and F.R.B.P. 4001* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Postler, Charles) (Entered: 04/11/2018) | |
| 04/11/2018 | 980 (2 pgs) | Certificate of Necessity Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)979). (Postler, Charles) (Entered: 04/11/2018) | |
| 04/12/2018 | 981 (4 pgs) | Proof of Service of Order Authorizing Debtors to Enter Into Insurance Premium Finance Agreement and Provide Adequate Protection. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)977). (Stichter, Scott) (Entered: 04/12/2018) | |
| 04/12/2018 | 982 (4 pgs) | Proof of Service of Order Granting Emergency Motion to Obtain Postpetition Financing from US Lifestyles, LLC. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)978). (Stichter, Scott) (Entered: 04/12/2018) | |
| 04/12/2018 | | Preliminary Hearing Scheduled for 04/12/2018 01:30 PM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Emergency Motion Motion for Authority to Obtain Postpetition Financing and Grant Junior Liens, Superpriority Administrative Expense Status, and Adequate Protection Pursuant to 11 | |

| | | |
|---|---|---|
| | | U.S.C. §§ 364(c) and (d) and F.R.B.P. 4001 Doc <u>979</u>. **This entry is not an official notice of hearing from the court. Noticing Instructions: Charles A Postler is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)979). (Dkt) (Entered: 04/12/2018) |
| 04/12/2018 | <u>983</u> (5 pgs) | Notice of Hearing on Emergency Motion Motion for Authority to Obtain Postpetition Financing and Grant Junior Liens, Superpriority Administrative Expense Status, and Adequate Protection Pursuant to 11 U.S.C. §§ 364(c) and (d) and F.R.B.P. 4001 Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)979). Hearing scheduled for 4/12/2018 at 01:30 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Postler, Charles) (Entered: 04/12/2018) |
| 04/12/2018 | <u>984</u> (5 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Charles Postler, Scott Stichter & Matthew Hale for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, David Jennis, & Eric Jacobs for Residents Committee, Ed Whitson (telephonic) for USAmeriBank, Mark Salzberg, Kelly Singer & John Thomas for CPIF Lending, Mark Knaust for Ad-Hoc Committee of Former Residents, Robert Soriano for Southpoint, Shaw Stiller (telephonic) for FL Ofc. of Ins. Reg, Miriam Victorian (telephonic) for Dept. of Fin. Svcs., Michael Lastowski (telephonic) for CNH Fin. Fund, Brian Gart (telephonic) for Big Rock Partners **RULING: *(1) Evidentiary Hrg. on Final Approval of Disclosure Statement & Confirmation of Amended Plan - Plan Confirmed [FRSOARIOC], Obj. by CPIF Lending Docs #902 & 946 Overruled, Sec. Val. $12.9 mil., order by Stichter** -Objection to Confirmation of Plan of Liquidation (Amended and Restated Mediated Joint Plan) and Related Disclosure Statement Filed by U.S. Trustee United States Trustee - TPA (related document(s)<u>839</u>, <u>805</u>, <u>806</u>, <u>838</u>). (Attachments: # <u>1</u> Exhibit 1 - Article 11 of Amended Mediated Joint Plan of Liquidation) (Barnett, Denise) Doc #891 -Objection to Confirmation of the First Amended and Restated Mediated Joint Plan Under Chapter 11 of the United States Bankruptcy Code Filed by James A Timko on behalf of Creditor Vogel Strategic Investments, LP (related document(s)<u>838</u>). (Timko, James) Doc #895 -Response to Vogel Strategic Investments, L.P.'s Objection to Confirmation Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)<u>895</u>). (Stichter, Scott) Doc #932 - Objection to Confirmation of the First Amended and Restated Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (related document(s)<u>838</u>). (Sherman, Lynn) Doc #897 -Limited Objection to Confirmation of First Amended and Restated Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P. (related document(s)<u>838</u>). (Lastowski, Michael) Doc #896 - Objection to Confirmation of First Amended and Restated Mediated Joint Plan of Liquidation and The Disclosure Statement for the First Amended and Restated Mediated Joint Plan Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)<u>839</u>, <u>838</u>). (Rollins, Traci) Doc #902 Supplemental Objection to Confirmation of Plan and Proposed Plan Modifications Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)839, 838, |

942). (Rollins, Traci) Doc #946 -Response to Objections to Confirmation Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Hale, Matthew) Doc #973 [Judge to announce Ruling] *(2) 20th Cont. Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 - **Granted, Final Hrg. on 4/25 @ 10:00 a.m., order by Stichter** ~(3) Amended Motion to Sell Property Free and Clear of Liens - Debtors' Amended Motion for Entry of an Order Authorizing (I) the Sale of Debtors' Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)119) (Stichter, Scott) Doc #295 -Objection to Sale of Substantially All of the Debtors' Assets, Assumption and Assignment of Contracts Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)295). (Jennis, David) Doc #416 - **Denied as Moot, order by Stichter** *(4) 2nd Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215 Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Rollins, Traci) Doc #272 - Third Supplement to Motion for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)371, 272, 215) (Rollins, Traci) Doc #582 -Limited Objection to to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b) Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) Doc #296 -Response to CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) Doc #304 [*Item 4 to be set after Confirmation Hrg.] ~(5) Amended Application for Payment of Administrative Expenses of Ad Hoc Committee of Resident Creditors Amount Requested: $130,279.76 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #430 (6) Amended Motion to Schedule Hearing on Applications for Compensation and to Schedule Deadline to File Objections Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)461). (Jacobs, Eric) Doc #462 - **Denied as Moot, order by Stichter** *(7) Application for Payment of Administrative Expenses Amount Requested: 52202.37 Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Sherman, Lynn) Doc #372 *Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $7686.50, Expenses: $.95. For the period: 2/1/2017 - 2/28/2017 Filed by Attorney Lynn Welter Sherman (Sherman, Lynn). Related document(s) 372. Doc #467 *Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $115905.50, Expenses: $769.82. For the period: 3/1/2017 - 1/31/2018 Filed by Attorney Lynn Welter Sherman (Attachments: # 1 Exhibit A # 2 Exhibit B) (Sherman, Lynn) Doc #870 (8) Cont. Hrg. on Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: With

Novum Management Group, LLC. Contains negative notice. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)445, 440). (Stichter, Scott) Doc #448 (9) Cont. Hrg. on Motion to Schedule Hearing on Debtor's Motion to Approve Settlement Agreement with Novum Management Group, LLC Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)448). (Jacobs, Eric) Doc #489 (10) Motion to Extend Time Further for Professionals to File Fee Applications or Applications for Substantial Contribution Claims Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #657 - **Denied as Moot, order by Stichter** (11) Motion for Authority to Enter Into Premier Living Program With New Residents Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #592, ~(12) Motion to Authorize Draw on DIP Facility for Reimbursement of Resident Health Care Credits Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) Doc #668 - **(11&12) Withdrawn** *(13) Interim Motion for Payment of Administrative Expenses Amount Requested: $35015.72 Filed by Kathleen M Phillips on behalf of Creditor Service Employees International Union National Industry Pension Fund (related document(s)873). (Phillips, Kathleen) Doc #876 -Objection to Service Employees International Union National Industry Pension Fund's Motion for Allowance and Payment of Administrative Expenses Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)876). (Stichter, Scott) Doc #927 ~(14) Application for Compensation for University Village Life Care Residents' Legal Protection Ad-Hoc Committee, Creditor's Attorney, Fee: $2,138.50, Expenses: $129.37. For the period: December 29, 2016 through June 26, 2017 Filed by Attorney Eric D Jacobs, Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (Jacobs, Eric) Doc #886 *(15) Application for Payment of Administrative Expenses Amount Requested: undetermined Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (Whitson, Edmund) Doc #887 *(16) Application for Compensation for Official Committee of Resident Creditors, Creditor's Attorney, Fee: $756,952.50, Expenses: $7,964.13. For the period: February 1, 2017 through January 31, 2018 Filed by Interested Party Official Committee of Resident Creditors (Attachments: # 1 Composite Exhibit "A" # 2 Composite Exhibit A (Cont.) # 3 Composite Exhibit "A" (Cont.)) (Jacobs, Eric) Doc #888 ~(17) Emergency Motion Motion for Authority to Obtain Postpetition Financing and Grant Junior Liens, Superpriority Administrative Expense Status, and Adequate Protection Pursuant to 11 U.S.C. §§ 364(c) and (d) and F.R.B.P. 4001 Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Postler, Charles) - **Granted, order by Stichter** (18) Debtors' Motion to Allow late filed Ballot Doc #913 - **Granted on a Preliminary basis, no draws to be made, Loan documents to be filed by 4/20, Final Hrg. on 4/25 @ 10:00 a.m., order by Stichter** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 04/12/2018)

| | | |
|---|---|---|
| /13/2018 | | *-Request for Audio Recording of Proceeding. Proceeding held: 4/12/2018. (Johnson Transcription Service) (Entered: 04/13/2018) |
| 04/13/2018 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt |

| | | | |
|---|---|---|---|
| | | | Number 56791669, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 04/13/2018) |
| 04/15/2018 | | 985 (217 pgs) | Transcript Regarding Hearing Held 3-19-18 on Continued Evidentiary Hearing on Final Approval of Disclosure Statement and Confirmation of Amended Plan - Revised to Add Witness Shandler Cross and Redirect Testimony from Courtroom Backup Recording. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 07/16/2018. (Johnson Transcription Service) (Entered: 04/15/2018) |
| 04/15/2018 | | 986 (50 pgs) | Transcript Regarding Hearing Held 4-12-18 on Calendar Items as listed in Hearing Proceeding Memo at Doc. #984. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 07/16/2018. (Johnson Transcription Service) (Entered: 04/15/2018) |
| 04/16/2018 | | 987 (15 pgs) | Application to Employ Zorian Sperkacz, P.A. as Special Litigation Counsel Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Stichter, Scott) (Entered: 04/16/2018) |
| 04/16/2018 | | 988 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)985). (Lidia) (Entered: 04/16/2018) |
| 04/16/2018 | | 989 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)986). (Lidia) (Entered: 04/16/2018) |
| 04/18/2018 | | 990 (1 pg) | Order Denying Motion to Extend Time *of Administrative Claims Bar Date as Moot* (Related Doc # 657). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/18/2018) |
| 04/18/2018 | | 991 (1 pg) | Order Denying Amended Motion *to Schedule Hearing on Applications for Compensation as Moot* (Related Doc # 462). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/18/2018) |
| 04/18/2018 | | 992 (4 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 988)). Notice Date 04/18/2018. (Admin.) (Entered: 04/19/2018) |
| 04/18/2018 | | 993 (4 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 989)). Notice Date 04/18/2018. (Admin.) (Entered: 04/19/2018) |
| 04/19/2018 | | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited |

| | | |
|---|---|---|
| | | Partnership (related document(s)991). (Stichter, Scott) (Entered: 04/19/2018) |
| 04/19/2018 | | Service completed via CM/ECF electronic notification. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)990). (Stichter, Scott) (Entered: 04/19/2018) |
| 04/19/2018 | 994 (104 pgs; 5 docs) | Notice of Filing *of Forms of Debtor-in-Possession Loan Documents* Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)979). (Attachments: # 1 Exhibit A - Debtor-in-Possession Loan and Security Agreement # 2 Exhibit B - Mortgage and Security Agreement # 3 Exhibit C - Guaranty Agreement # 4 Exhibit D - Mortgage and Security Agreement) (Postler, Charles) (Entered: 04/19/2018) |
| 04/20/2018 | 995 (2 pgs) | Notice of Change of Address *of Creditor* Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 04/20/2018) |
| 04/20/2018 | 996 (2 pgs) | Order Denying Motion To Sell *Debtors' Assets, Free and Clear of All Liens, Claims and Encumbrances, Subject to Higher and Better Offers, and (II) Authorizing the Assumption and Assignment of Contracts. The Objection is overruled as moot (Doc #416)* (Related Doc # 295). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/20/2018) |
| 04/20/2018 | 997 (16 pgs) | Financial Reports for the Period February 1, 2018 to February 28, 2018. Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership. (Stichter, Scott) (Entered: 04/20/2018) |
| 04/20/2018 | 998 (51 pgs) | Financial Reports for the Period February 1, 2018 to February 28, 2018. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 04/20/2018) |
| 04/24/2018 | 999 (4 pgs) | Proof of Service of Order Denying Amended Sale Motion as Moot. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)996). (Stichter, Scott) (Entered: 04/24/2018) |
| 04/24/2018 | 1000 (8 pgs) | Twentieth Interim Order *on Debtors Emergency Motion for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure* (related document(s)9). Hearing scheduled for 4/25/2018 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 4/24/2018 (Ryan S.). (Entered: 04/24/2018) |
| 04/24/2018 | 1001 (5 pgs) | Limited Objection to *Debtors' Emergency Motion to Obtain Post-Petition Financing* Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)979). (Rollins, Traci) (Entered: 04/24/2018) |

| 04/25/2018 | 1002<br>(3 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Charles Postler, Scott Stichter & Matthew Hale for Dbtr, Denise Barnett for USTEE, Jeffrey Warren as Examiner, David Jennis, & Erik Johanson for Residents Committee, Ed Whitson for USAmeriBank, Mark Salzberg & Kelly Singer for CPIF Lending, Robert Soriano for Southpoint, Shaw Stiller (telephonic) for FL Ofc. of Ins. Reg, Miriam Victorian (telephonic) for Dept. of Fin. Svcs. **RULING:** *(1) Final Hrg. on Emergency Motion to Use Cash Collateral and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure Filed by Stephen R Leslie on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (Leslie, Stephen) Doc #9 - **Final Order Granting through effec. date of Confirmation order, order by Stichter** *(2) 2nd Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215, Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Rollins, Traci) Doc #272, -Third Supplement to Motion for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)371, 272, 215) (Rollins, Traci) Doc #582, -Limited Objection to to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b) Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) Doc #296, -Response to CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) Doc #304 - **Parties to contact Marti to set** ~(3) Amended Application for Payment of Administrative Expenses of Ad Hoc Committee of Resident Creditors Amount Requested: $130,279.76 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #430, *(4) Application for Payment of Administrative Expenses Amount Requested: 52202.37 Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Sherman, Lynn) Doc #372, *Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $7686.50, Expenses: $.95. For the period: 2/1/2017 - 2/28/2017 Filed by Attorney Lynn Welter Sherman (Sherman, Lynn). Related document(s) 372. Doc #467, *Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $115905.50, Expenses: $769.82. For the period: 3/1/2017 - 1/31/2018 Filed by Attorney Lynn Welter Sherman (Attachments: # 1 Exhibit A # 2 Exhibit B) (Sherman, Lynn) Doc #870, (5) Cont. Hrg. on Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: With Novum Management Group, LLC. Contains negative notice. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)445, 440). (Stichter, Scott) Doc #448 - **(5) Denied, order by Stichter** (6) Cont. Hrg. on Motion to Schedule Hearing on Debtor's Motion to Approve Settlement Agreement with Novum Management Group, LLC Filed by Eric D Jacobs on behalf of Interested Party Official Committee of Resident Creditors (related document(s)448). (Jacobs, Eric) Doc #489 * (7) Interim Motion for Payment of Administrative Expenses Amount Requested: $35015.72 Filed by Kathleen M Phillips on behalf of Creditor Service Employees International Union National Industry Pension Fund |

| | | |
|---|---|---|
| | | (related document(s)873). (Phillips, Kathleen) Doc #876 -Objection to Service Employees International Union National Industry Pension Fund's Motion for Allowance and Payment of Administrative Expenses Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)876). (Stichter, Scott) Doc #927 ~(8) Application for Compensation for University Village Life Care Residents' Legal Protection Ad-Hoc Committee, Creditor's Attorney, Fee: $2,138.50, Expenses: $129.37. For the period: December 29, 2016 through June 26, 2017 Filed by Attorney Eric D Jacobs, Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (Jacobs, Eric) Doc #886 *(9) Application for Payment of Administrative Expenses Amount Requested: undetermined Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (Whitson, Edmund) Doc #887 *(10) Application for Compensation for Official Committee of Resident Creditors, Creditor's Attorney, Fee: $756,952.50, Expenses: $7,964.13. For the period: February 1, 2017 through January 31, 2018 Filed by Interested Party Official Committee of Resident Creditors (Attachments: # 1 Composite Exhibit "A" # 2 Composite Exhibit A (Cont.) # 3 Composite Exhibit "A" (Cont.)) (Jacobs, Eric) Doc #888 ~(11) Final Hrg. on Motion for Authority to Obtain Postpetition Financing and Grant Junior Liens, Superpriority Administrative Expense Status, and Adequate Protection Pursuant to 11 U.S.C. §§ 364(c) and (d) and F.R.B.P. 4001 Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Postler, Charles)oc #979, -Limited Objection to Debtors' Emergency Motion to Obtain Post-Petition Financing Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)979). (Rollins, Traci) Doc #1001 - **Granted, order by Stichter** [Items 2-10 to be set] Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court**. (Dkt) (Entered: 04/25/2018) |
| 04/26/2018 | 1003 (4 pgs) | Proof of Service of Twentieth Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)1000). (Stichter, Scott) (Entered: 04/26/2018) |
| 04/30/2018 | 1004 (46 pgs; 2 docs) | Motion *For an Order Determining Amount of Diminution in Value and Setting the Value of Replacement Liens Granted Under Cash Collateral Orders* Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (Attachments: # 1 Exhibit Ed Smith Transcript) (Rollins, Traci) (Entered: 04/30/2018) |
| 05/01/2018 | | *-Request for Audio Recording of Proceeding. Proceeding held: 4/25/2018. (Johnson Transcription Service) (Entered: 05/01/2018) |
| 05/01/2018 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 56955492, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 05/01/2018) |
| 05/02/2018 | 1005 (2 pgs) | Order Denying Motion to Approve Compromise or Settlement *With Novum Management Group, LLC* (Related Doc # 448). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/02/2018) |
| 05/02/2018 | 1006 | Final Order Granting Motion *for Authority to Obtain Postpetition* |

| | (17 pgs) | *Financing and Grant Junior Liens, Superpriority Administrative Expense Status, and Adequate Protection Pursuant to 11 U.S.C. §§ 364(c) and (d) and F.R.B.P. 4001* (Related Doc 979). Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/02/2018) |
|---|---|---|
| 05/02/2018 | | Service completed via CM/ECF electronic notification. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)1006). (Postler, Charles) (Entered: 05/02/2018) |
| 05/03/2018 | 1007 (4 pgs) | Proof of Service of Order Denying Debtors' Motion to Approve Settlement Agreement with Novum Management Group, LLC. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)1005). (Stichter, Scott) (Entered: 05/03/2018) |
| 05/07/2018 | 1008 (70 pgs) | Transcript Regarding Hearing Held 4-25-18 on Calendar Items as listed in Hearing Proceeding Memo at Doc. #1002. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 08/6/2018. (Johnson Transcription Service) (Entered: 05/07/2018) |
| 05/08/2018 | 1009 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1008). (Ryan S.) (Entered: 05/08/2018) |
| 05/08/2018 | 1010 (3 pgs) | Order *Granting Debtors' ore tenus Motion for Findings Pursuant to Federal Rule of Bankruptcy Procedure 7052 Regarding Value* (related document(s)942, 838). Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/08/2018) |
| 05/08/2018 | | Service completed via CM/ECF electronic notification. Filed by Charles A Postler on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)1010). (Postler, Charles) (Entered: 05/08/2018) |
| 05/09/2018 | 1011 (7 pgs) | Motion *for Authority to Enter into Agreement with National Utility CPST Reduction, LLC* Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Hale, Matthew) (Entered: 05/09/2018) |
| 05/09/2018 | 1012 (63 pgs) | Modified Amended Chapter 11 Plan of Liquidation - *First Amended and Restated Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code.* Filed by Charles A Postler on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)838). (Postler, Charles) (Entered: 05/09/2018) |
| 05/09/2018 | 1013 (3 pgs) | Notice *of Waiver of Conditions Precedent Pursuant to Article 10.03 of the First Amended and Restated Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code, as Modified* |

| | | Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Hale, Matthew) (Entered: 05/09/2018) |
|---|---|---|
| 05/09/2018 | 1014 (8 pgs) | Final Order Granting Motion To Use Cash Collateral *and Granting Replacement Liens Pursuant to Sections 105(a), 361, 363, 541 and 552 of the Bankruptcy Code and Rule 4001 of the Federal Rules of Bankruptcy Procedure* (Related Doc # 9). Service Instructions: Scott Stichter is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/09/2018) |
| 05/10/2018 | 1015 (4 pgs) | Proof of Service of Final Cash Collateral Order. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)1014). (Stichter, Scott) (Entered: 05/10/2018) |
| 05/10/2018 | 1016 (48 pgs) | Order Confirming Chapter 11 Plan and Scheduling Status Conference. (related document(s)942, 839, 838). Status Conference to be held on 7/11/2018 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Charles Postler is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/10/2018) |
| 05/10/2018 | 1017 (2 pgs) | Notice *of Effective Date of First Amended and Restated Mediated Joint Plan of Liquidation under Chapter 11 of the United States Bankruptcy Code, as Modified* Filed by Matthew B Hale on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership (related document(s)1012). (Hale, Matthew) (Entered: 05/10/2018) |
| 05/10/2018 | 1018 (4 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1009)). Notice Date 05/10/2018. (Admin.) (Entered: 05/11/2018) |
| 05/11/2018 | | Preliminary Hearing Scheduled for 06/18/2018 01:30 PM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion For an Order Determining Amount of Diminution in Value and Setting the Value of Replacement Liens Granted Under Cash Collateral Orders Doc 1004. **This entry is not an official notice of hearing from the court. Noticing Instructions: Traci H Rollins is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1004). (Dkt) (Entered: 05/11/2018) |
| 05/11/2018 | 1019 (23 pgs) | Proof of Service *of Notice of Confirmation of First Amended and Restated Mediated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code, as Modified, Pursuant to 11 U.S.C. Section 1129* Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)1016). (Hale, Matthew) (Entered: 05/11/2018) |
| 05/14/2018 | 1020 (3 pgs) | Notice of *Preliminary* Hearing on Interest, Attorneys' Fees and Expenses, and For an Order Determining Amount of Diminution in Value and Setting the Value of Replacement Liens Granted Under Cash Collateral Orders *and Related Docket Entries 371 and 582.* Filed by Traci H Rollins on |

| | | | |
|---|---|---|---|
| | | | behalf of Creditor CPIF Lending, LLC (related document(s)1004, 272, 215). Hearing scheduled for 6/18/2018 at 01:30 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Rollins, Traci) (Entered: 05/14/2018) |
| 05/17/2018 | | 1021 (9 pgs) | Certificate of Service Re: *Notice of Confirmation* Filed by Scott A. Stichter on behalf of Interested Party Westport Holdings Tampa II, Limited Partnership, Debtor Westport Holdings Tampa, Limited Partnership. (Stichter, Scott) (Entered: 05/17/2018) |
| 05/17/2018 | | 1022 (59 pgs; 3 docs) | Notice of Appeal. (Fee Paid.) Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1010, 1016). Appellant Designation due by 05/31/2018. (Attachments: # 1 Exhibit A - Valuation Order # 2 Exhibit B - Confirmation Order)(Rollins, Traci) (Entered: 05/17/2018) |
| 05/17/2018 | | | Receipt of Filing Fee for Notice of Appeal(8:16-bk-08167-MGW) [appeal,ntcapl] ( 298.00). Receipt Number 57125325, Amount Paid $ 298.00 (U.S. Treasury) (Entered: 05/17/2018) |
| 05/18/2018 | | 1023 (1 pg) | Letter/Memorandum Re: Letter to Appellant (related document(s)1022). (Ryan S.) (Entered: 05/18/2018) |
| 05/18/2018 | | 1024 (1 pg) | Service of Previously Entered Order/Notice via Bankruptcy Noticing Center. Title of Previously Entered Document: Letter to Appellant Entered on the Docket May 18, 2018 (related document(s)1023). (Ryan S.) (Entered: 05/18/2018) |
| 05/18/2018 | | 1033 (4 pgs) | Transmittal of Notice of Appeal to District Court. Case No. 8:18-cv-01221 (related document(s)1022). (Ryan S.) (Entered: 05/23/2018) |
| 05/20/2018 | | 1025 (4 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 1024)). Notice Date 05/20/2018. (Admin.) (Entered: 05/21/2018) |
| 05/21/2018 | | 1026 (21 pgs) | Emergency Motion to Compel Execution of Transfer of Membership Interests in Westport Nursing Tampa, L.L.C.. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 05/21/2018) |
| 05/21/2018 | | 1027 (3 pgs) | Certificate of Necessity *of Request for Emergency Hearing on Liquidating Trustees Emergency Motion to Compel Execution of Transfer of Membership Interests in Westport Nursing Tampa, L.L.C.* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1026). (Alpert, Adam) (Entered: 05/21/2018) |
| 05/21/2018 | | 1028 (3 pgs) | Amended Certificate of Necessity *of Request for Emergency Hearing on Liquidating Trustees Emergency Motion to Compel Execution of Transfer of Membership Interests in Westport Nursing Tampa, L.L.C.* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1027). (Alpert, Adam) Modified on 5/22/2018 (Ryan). (Entered: 05/21/2018) |
| 05/21/2018 | | | Preliminary Hearing Scheduled for 05/23/2018 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Emergency Motion to Compel Execution of Transfer of Membership Interests in Westport Nursing Tampa, L.L.C.. Doc 1026. **This** |

| | | |
|---|---|---|
| | | entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter. (related document(s)1026). (Dkt) (Entered: 05/21/2018) |
| 05/21/2018 | 1029 (2 pgs) | Notice of *Emergency Preliminary* Hearing on Liquidating Trustee's Emergency Motion to Compel Execution of Transfer of Membership Interests in Westport Nursing Tampa, L.L.C. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1026). Hearing scheduled for 5/23/2018 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 05/21/2018) |
| 05/22/2018 | 1030 (4 pgs) | Supplemental Motion to Compel Compel Execution of Transfer of Membership Interests in Westport Nursing Tampa, L.L.C.. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1026). (Alpert, Adam) (Entered: 05/22/2018) |
| 05/22/2018 | 1031 (1 pg) | Certificate of Service Re: Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1030, 1029, 1026). (Alpert, Adam) (Entered: 05/22/2018) |
| 05/22/2018 | 1032 (4 pgs) | Notice of Appearance and Request for Notice Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 05/22/2018) |
| 05/23/2018 | 1034 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert & Laura Labbee for Jeffrey Warren, Examiner, Jeff Warren as Examiner, Denise Barnett for USTEE, David Jennis for Residents Committee, Ed Whitson (telephonic) for USAmeriBank/Valley Ntl., Mark Salzberg & Elliott Smith for CPIF Lending, Robert Soriano for Southpoint, Shaw Stiller (telephonic) for FL Ofc. of Ins. Reg, Miriam Victorian (telephonic) for Dept. of Fin. Svcs., Lynn Welter-Sherman for Former Residents Committee, Michael Markham for Westport Nursing, Michael Lastowski (telephonic) for CNH Finance, Stephen Turner (telephonic) for Bartle, et al. **RULING:** Emergency Motion to Compel Execution of Transfer of Membership Interests in Westport Nursing Tampa, L.L.C.. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1026, Supplemental Motion to Compel Compel Execution of Transfer of Membership Interests in Westport Nursing Tampa, L.L.C.. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren Doc #1030 - **Granted as announced, order by Alpert** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 05/23/2018) |
| 05/25/2018 | 1035 (3 pgs) | Order Granting Motion To Compel *Execution of Transfer of Membership Interests in Wesport Nursing Tampa, LLC* (Related Doc # 1030). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/25/2018) |
| 05/25/2018 | 1036 (10 pgs) | Notice of Filing *Transfer and Assignment of Membership Interests in Westport Nursing Tampa, L.L.C.* Filed by Adam L Alpert on behalf of |

| | | |
|---|---|---|
| | | Liquidating Trustee Jeffrey W. Warren (related document(s)1035). (Alpert, Adam) (Entered: 05/25/2018) |
| 05/25/2018 | 1037 (2 pgs) | Proof of Service of Order Granting Liquidating Trustee's Emergency Motion to Compel Execution of Transfer of Membership Interests in Westport Nursing Tampa, L.L.C.. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1035). (Alpert, Adam) (Entered: 05/25/2018) |
| 05/26/2018 | 1038 (215 pgs) | Transcript Regarding Hearing Held 2/28/18 on Evidentiary Hearing on Final Approval of Disclosure Statement and Confirmation of Amended Plan (Transcript in its Entirety for this Date). To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 08/24/2018. (Johnson Transcription Service) (Entered: 05/26/2018) |
| 05/26/2018 | 1039 (236 pgs) | Transcript Regarding Hearing Held 3/1/18 on Continued Evidentiary Hearing on Final Approval of Disclosure Statement and Confirmation of Amended Plan (Transcript in its Entirety for this Date). To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 08/24/2018. (Johnson Transcription Service) (Entered: 05/26/2018) |
| 05/29/2018 | 1040 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail . (Ryan S.). Related document(s) 1038. Modified on 5/29/2018 (Ryan S.). (Entered: 05/29/2018) |
| 05/29/2018 | 1041 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1039). (Ryan S.) (Entered: 05/29/2018) |
| 05/31/2018 | | Preliminary Hearing Scheduled for 06/13/2018 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion for Authority to Enter into Agreement with National Utility CPST Reduction, LLC Doc 1011. **This entry is not an official notice of hearing from the court. Noticing Instructions: Matthew B Hale is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1011). (Dkt) (Entered: 05/31/2018) |
| 05/31/2018 | 1042 (7 pgs) | Appellant Designation of Contents for Inclusion in Record on Appeal , Statement of Issues on Appeal, Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1022). Appellee designation due by 6/14/2018. (Rollins, Traci) (Entered: 05/31/2018) |
| 05/31/2018 | 1043 (2 pgs) | Purchase Order for Transcript re: Appeal Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1022). (Rollins, Traci) (Entered: 05/31/2018) |

| | | |
|---|---|---|
| 05/31/2018 | 1044<br>(3 pgs) | Motion to Extend Time *Liquidating Trustee's Motion to Extend Claims Objection Deadline by Sixty Days* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1017, 1012, 1016). (Alpert, Adam) (Entered: 05/31/2018) |
| 05/31/2018 | 1045<br>(4 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1040)). Notice Date 05/31/2018. (Admin.) (Entered: 06/01/2018) |
| 05/31/2018 | 1046<br>(4 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1041)). Notice Date 05/31/2018. (Admin.) (Entered: 06/01/2018) |
| 06/05/2018 | | **Matthew B Hale is reminded to prepare, file and serve the notice of hearing on interested parties.** Re: Preliminary Hearing Scheduled for 06/13/2018 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion for Authority to Enter into Agreement with National Utility CPST Reduction, LLC Doc 1011. **Failure to do so will result in the cancellation of the hearing that addresses this specific matter.** (ADIclerk) (Entered: 06/05/2018) |
| 06/06/2018 | 1047<br>(5 pgs) | Notice of *Preliminary* Hearing on Motion for Authority to Enter Into Agreement With National Utility CPST Reduction, LLC Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)1011). Hearing scheduled for 6/13/2018 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Hale, Matthew) (Entered: 06/06/2018) |
| 06/08/2018 | 1048<br>(11 pgs; 3 docs) | Third Supplemental Application for Compensation for Ad Hoc Committee of University Village, Fee: $33994.00, Expenses: $0.00. For the period: February 1, 2018 through May 10, 2018 Filed by Attorney Lynn Welter Sherman (Attachments: # 1 Exhibit A # 2 Exhibit B) (Sherman, Lynn) Modified on 6/27/2018 (Brenton). (Entered: 06/08/2018) |
| 06/08/2018 | 1049<br>(7 pgs; 2 docs) | Notice of Appeal. (Fee Paid.) Filed by Michael J Niles on behalf of Interested Parties Shabse Fuchs, J.F.Consultants LLC, Rebecca Bartle, Compliance Concepts LLC, BVM University Village LLC, Eli Freiden, IMH Healthcare LLC (related document(s)1035). Appellant Designation due by 06/22/2018. (Attachments: # 1 Exhibit A)(Niles, Michael) Modified on 2/20/2019 (Cathy).**NOTICE OF APPEAL as to 43 Order on Motion for Miscellaneous Relief, to the 11th Circuit Court of Appeals (Entered: 06/08/2018)** |
| 06/08/2018 | | Receipt of Filing Fee for Notice of Appeal(8:16-bk-08167-MGW) [appeal,ntcapl] ( 298.00). Receipt Number 57328553, Amount Paid $ 298.00 (U.S. Treasury) (Entered: 06/08/2018) |
| 06/08/2018 | 1050<br>(3 pgs) | Notice of Appearance and Request for Notice *Notice of Appearance and Demand for Service of Papers* Filed by Karen Cox on behalf of Liquidating Trustee Jeffrey W. Warren. (Cox, Karen) (Entered: 06/08/2018) |
| i/08/2018 | | *-Request for Audio Recording of Proceeding. Proceeding held: 5/23/2018. (Johnson Transcription Service). (Entered: 06/08/2018) |
| 06/08/2018 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt |

| | | | |
|---|---|---|---|
| | | Number 57336823, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 06/08/2018) | |
| 06/11/2018 | 1051 (1 pg) | Order Granting Motion to Extend Time *for Claims Objection Deadline (Extended Until September 7, 2018)* (Related Doc # 1044). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Brenton) (Entered: 06/11/2018) | |
| 06/11/2018 | 1052 (76 pgs) | Final Application for Compensation for Stichter Riedel Blain & Postler, P.A., Debtor's Attorney, Fee: $424,935.00, Expenses: $2,788.87. For the period: 2/1/18 through 5/10/18 Contains negative notice. Filed by Attorney Stichter Riedel Blain & Postler, P.A. (Stichter, Scott) (Entered: 06/11/2018) | |
| 06/11/2018 | 1053 (79 pgs) | Supplemental Application for Compensation *and Reimbursement of Expenses as Counsel for the Official Committee of Resident Creditors* for Jennis Law Firm, Creditor Comm. Aty, Fee: $179,363.00, Expenses: $533.43. For the period: February 1, 2018 through May 10, 2018 Filed by Attorney David S Jennis (Jennis, David) (Entered: 06/11/2018) | |
| 06/11/2018 | 1054 (34 pgs) | Supplement to *Final Application of Examiner, Jeffrey W. Warren, for Compensation for Services Rendered and Reimbursement of Expenses* Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)882). (Warren, Jeffrey) (Entered: 06/11/2018) | |
| 06/11/2018 | 1055 (49 pgs) | Second Application for Compensation *Second and Final Application for Allowance and Payment of Administrative Expense of CR3 Partners, LLC* for CR3 Partners, LLC, Financial Advisor, Fee: $165,528.50, Expenses: $4,223.71. For the period: February 1, 2018 through May 10, 2018 Filed by Financial Advisor CR3 Partners, LLC (Alpert, Adam) (Entered: 06/11/2018) | |
| 06/11/2018 | 1056 (36 pgs) | Supplemental Application for Compensation *Supplement to Final Application of Bush Ross, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Examiner* for Adam L Alpert, Other Professional, Fee: $58,505.50, Expenses: $742.65. For the period: February 1, 2018 through May 10, 2018 Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 06/11/2018) | |
| 06/12/2018 | 1057 | **DOCUMENT NOT PROCESSED (Pdf Not Attached).** Letter/Memorandum Re: Notice of Appeal (related document(s)1049). (Brenton) Modified on 06/12/2018 (Brenton) (Entered: 06/12/2018) | |
| 06/12/2018 | 1058 (1 pg) | Letter/Memorandum Re: Notice of Appeal (related document(s)1049). (Pierce, Brenton) Modified on 6/12/2018 (Ryan S.). (Entered: 06/12/2018) | |
| 06/12/2018 | 1059 (1 pg) | Service of Previously Entered Order/Notice via Bankruptcy Noticing Center. Title of Previously Entered Document: Letter to Appellant Entered on the Docket June 12, 2018 (related document(s)1058). (Ryan S.) (Entered: 06/12/2018) | |
| 06/12/2018 | 1060 (1 pg) | Proof of Service of Order Granting Liquidating Trustees Motion to Extend Claims Objection Deadline by Sixty Days. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1051). (Alpert, Adam) (Entered: 06/12/2018) | |

| | | |
|---|---|---|
| 06/12/2018 | 1061 (1 pg) | Amended Proof of Service of Order Granting Liquidating Trustee's Motion to Extend Claims Objection Deadline by Sixty Days. Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren (related document(s)1051). (Alpert, Adam). Related document(s) 1051, 1060. Modified on 6/13/2018 (Ryan). (Entered: 06/12/2018) |
| 06/13/2018 | 1062 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Jeffrey Warren for Liq. Trustee, Denise Barnett for USTEE, Ed Whitson for Valley Ntl. Bank, Mark Salzberg (telephonic) for CPIF Lending **RULING:** Motion for Authority to Enter into Agreement with National Utility CPST Reduction, LLC Filed by Matthew B Hale on behalf of Debtor Westport Holdings Tampa, Limited Partnership (Hale, Matthew) Doc #1011 - **Denied w/o/p, order by Warren** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 06/13/2018) |
| 06/13/2018 | 1063 (3 pgs) | Transmittal of Notice of Appeal to District Court. Case No. 8:18-cv-01439 (related document(s)1049). (Ryan S.) (Entered: 06/14/2018) |
| 06/14/2018 | 1064 (10 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Karen Cox on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1022). (Cox, Karen) (Entered: 06/14/2018) |
| 06/15/2018 | 1065 (2 pgs) | Notice of Appearance and Request for Notice Filed by Erik Johanson on behalf of Creditor Jennis Law Firm. (Johanson, Erik) (Entered: 06/15/2018) |
| 06/15/2018 | 1066 (2 pgs) | Notice of Appearance and Request for Notice Filed by David S Jennis on behalf of Creditor Jennis Law Firm. (Jennis, David) (Entered: 06/15/2018) |
| 06/15/2018 | 1067 (8 pgs) | Response to *CPIF Lending, LLC's Motion for an Order Determining Amount of Diminution in Value and Setting the Value of Replacement Liens Granted Under Cash Collateral Orders* Filed by Jeffrey W. Warren on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1004). (Warren, Jeffrey) (Entered: 06/15/2018) |
| 06/17/2018 | 1068 (36 pgs) | Transcript Regarding Hearing Held 5/23/18 on A.M. Session re Emergency and Supplemental Motions to Compel Execution of Transfer of Membership Interests in Westport Nursing Tampa. LLC Filed by Adam L. Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Docs. 1026 and 1030). To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 09/17/2018. (Johnson Transcription Service) (Entered: 06/17/2018) |
| 06/18/2018 | 1069 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1068). (Ryan S.) (Entered: 06/18/2018) |
| 5/18/2018 | 1070 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Scott Stichter for Stichter, Riedel, David Jennis for Jennis Law Firm, Kelly Singer & Mark Salzberg for CPIF Lending, Ed Whitson for Valley Ntl. Bank, Jeffrey Warren, Adam Alpert & Laura Labbee for Liq. Trustee |

| | | |
|---|---|---|
| | | **EVIDENCE: RULING:** *(1) 2nd Cont. Hrg. on Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (Rollins, Traci) Doc #215 Supplemental Motion to Allow Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)215). (Rollins, Traci) Doc #272 -Third Supplement to Motion for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. Section 506(b) Filed by Traci H. Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)371, 272, 215) (Rollins, Traci) Doc #582 -Limited Objection to to the Motion of CPIF Lending, LLC for Interest, Attorneys' Fees and Expenses Pursuant to 11 U.S.C. §506(b) Filed by Jeffrey W. Warren on behalf of Examiner Jeffrey W. Warren (related document(s)290, 272, 215). (Warren, Jeffrey) Doc #296 -Response to CPIF Lending, LLC's Motion for Interest, Attorneys' Fees, and Expenses Pursuant to 11 U.S.C. § 506(b) Filed by David S Jennis on behalf of Interested Party Official Committee of Resident Creditors (related document(s)272, 215). (Jennis, David) Doc #304 - **Cont. to 7/11 @ 9:30 a.m., Announced in open Ct., no further Ntc.** ~(2) Motion For an Order Determining Amount of Diminution in Value and Setting the Value of Replacement Liens Granted Under Cash Collateral Orders Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (Attachments: # 1 Exhibit Ed Smith Transcript) (Rollins, Traci) Doc #1004, -Response to CPIF Lending, LLC's Motion for an Order Determining Amount of Diminution in Value and Setting the Value of Replacement Liens Granted Under Cash Collateral Orders Filed by Jeffrey W. Warren on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1004). (Warren, Jeffrey) Doc #1067 - **Taken Under Advisement, parties to submit proposed Memorandum Opinions by 6/29 by 5: p.m., 15 pg. limit & response by 7/6, 5 pg. limit** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 06/19/2018) |
| 06/19/2018 | | *-Request for Audio Recording of Proceeding. Proceeding held: 6/18/2018. (Johnson Transcription Service) (Entered: 06/19/2018) |
| 06/19/2018 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 57432461, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 06/19/2018) |
| 06/19/2018 | 1071 (1 pg) | Order Denying Motion *for Authority to Enter into Agreement with National Utility CPST Reduction, LLC* (Related Doc # 1011). Service Instructions: Jeffrey W. Warren as Examiner is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 06/19/2018) |
| 06/19/2018 | 1072 (4 pgs; 2 docs) | Proof of Service of Order Denying Motion for Authority to Enter Into Agreement with National Utility CPST Reduction, LLC. Filed by Jeffrey W. Warren on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1011). (Attachments: # 1 Service List) (Warren, Jeffrey) (Entered: 06/19/2018) |
| 06/20/2018 | 1073 (5 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1069)). Notice Date 06/20/2018. (Admin.) (Entered: 06/21/2018) |
| 06/20/2018 | 1080 (4 pgs) | Transmittal of Record on Appeal to District Court. Case No. 8:18-cv-01221 (related document(s)1022). (Ryan S.) (Entered: 06/22/2018) |

| | | |
|---|---|---|
| 06/21/2018 | 1074 (43 pgs) | Financial Reports for the Period March 1, 2018 to March 31, 2018. *(Westport Holdings Tampa I)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 06/21/2018) |
| 06/21/2018 | 1075 (48 pgs) | Financial Reports for the Period April 1, 2018 to April 30, 2018. *(Westport Holdings Tampa I)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 06/21/2018) |
| 06/21/2018 | 1076 (16 pgs) | Financial Reports for the Period March 1, 2018 to March 31, 2018. *(Westport Holdings Tampa II)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 06/21/2018) |
| 06/21/2018 | 1077 (16 pgs) | Financial Reports for the Period April 1, 2018 to April 30, 2018. *(Westport Holdings Tampa, II)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 06/21/2018) |
| 06/21/2018 | 1078 (68 pgs) | Transcript Regarding Hearing Held 6/18/18 on Motion for an Order Determining Amount of Diminution in Value and Setting the Value of Replacement Liens Granted Under Cash Collateral Orders Filed by Traci H. Rollins on behalf of CPIF Lending, LLC (Doc. #1004); Response filed by Jeffrey W. Warren (Doc. #1067). To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 09/19/2018. (Johnson Transcription Service) (Entered: 06/21/2018) |
| 06/21/2018 | 1079 (4 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 1071)). Notice Date 06/21/2018. (Admin.) (Entered: 06/22/2018) |
| 06/22/2018 | 1081 (4 pgs) | Appellant Designation of Contents for Inclusion in Record on Appeal *Designation of Items to be Included in the Record on Appeal* Filed by Michael J Niles on behalf of Interested Parties BVM University Village LLC, Rebecca Bartle, Compliance Concepts LLC, Eli Freiden, Shabse Fuchs, IMH Healthcare LLC, J.F.Consultants LLC (related document(s)1049). Appellee designation due by 07/06/2018 (Niles, Michael) Modified on 6/25/2018 (Dana). (Entered: 06/22/2018) |
| 06/22/2018 | 1082 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1078). (Ryan S.) (Entered: 06/22/2018) |
| 06/24/2018 | 1083 (5 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1082)). Notice Date 06/24/2018. (Admin.) (Entered: 06/25/2018) |
| 06/26/2018 | 1084 (68 pgs) | Financial Reports for the Period May 1, 2018 to May 10, 2018. *(Westport Holdings Tampa, LP)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 06/26/2018) |
| 06/26/2018 | 1085 (16 pgs) | Financial Reports for the Period May 1, 2018 to May 10, 2018. *(Westport Holdings Tampa II, LP)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 06/26/2018) |

| | | |
|---|---|---|
| 06/27/2018 | 1086 (9 pgs) | Omnibus Objection to Claim(s). *Liquidating Trustee's Omnibus Objection to Late-Filed, Non-Resident Claims Against the Estate of Westport Holdings Tampa, Limited Partnership* Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1051, 14, 1012, 1016). (Alpert, Adam) (Entered: 06/27/2018) |
| 06/28/2018 | | Change of Address submitted to the Court on June 27, 2018 by Attorney Michael C. Markham of Johnson Pope Bokor Ruppel & Burns LLP - 401 East Jackson Street, Suite 3100 - Tampa, FL 33602. (Sara M.) (Entered: 06/28/2018) |
| 06/29/2018 | 1087 (3 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal *Designation of Additional Items to be Included in the Record* Filed by Karen Cox on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1081). (Cox, Karen) (Entered: 06/29/2018) |
| 06/29/2018 | 1088 (14 pgs) | Proposed Memorandum *Decision by CPIF Lending, LLC* Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1004). (Rollins, Traci) (Entered: 06/29/2018) |
| 06/29/2018 | 1089 (17 pgs) | Notice of Filing *Liquidating Trustee's Notice of Filing Proposed Memorandum Opinion and Order on CPIF Lending, LLC's Motion for an Order Determining Amount of Diminution in Value and Setting the Value of Replacement Liens Granted Under Cash Collateral Orders* Filed by Jeffrey W. Warren on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1004). (Warren, Jeffrey) (Entered: 06/29/2018) |
| 07/02/2018 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)962). (Dana B.) (Entered: 07/02/2018) |
| 07/02/2018 | 1090 (10 pgs) | Supplemental Objection to *Fee Applications* Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1056, 1048, 1055, 1054, 1052, 1053). (Rollins, Traci) (Entered: 07/02/2018) |
| 07/02/2018 | 1091 (3 pgs) | Agreed Motion to Extend Time *to object to Applications for Fees and Costs filed by Estates' Professionals* Filed by U.S. Trustee United States Trustee - TPA (related document(s)1056, 370, 369, 876, 1048, 886, 888, 884, 375, 870, 1030, 1055, 890, 1044, 372, 374, 883, 1052, 1053, 373, 882). (Barnett, Denise) (Entered: 07/02/2018) |
| 07/06/2018 | 1092 (6 pgs) | Response to *The Liquidating Trustee's Proposed Decision* Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1089). (Rollins, Traci) (Entered: 07/06/2018) |
| 07/06/2018 | 1093 (5 pgs) | Response to *CPIF Lending, LLC's [Proposed] Memorandum Decision* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1088). (Alpert, Adam) (Entered: 07/06/2018) |
| 07/09/2018 | 1094 (3 pgs) | Motion to Extend Time *to File Applications for Compensation and for Reimbursement of Expenses* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1016). (Alpert, Adam) (Entered: 07/09/2018) |

| | | |
|---|---|---|
| 07/09/2018 | 1095<br>(3 pgs) | Objection to Claim(s). 195. *(De Lage Landen Financial)* Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 07/09/2018) |
| 07/09/2018 | 1096<br>(47 pgs) | Objection to Claim(s). 14 and 53. *(Novum)* Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 07/09/2018) |
| 07/09/2018 | 1097<br>(14 pgs) | Objection to Claim(s). 1. *(Wells Fargo Financial Leasing)* Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 07/09/2018) |
| 07/09/2018 | 1098<br>(4 pgs) | Objection to Claim(s). 82. *(Balboa)* Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 07/09/2018) |
| 07/09/2018 | 1099<br>(6 pgs) | Objection to Claim(s). 68-2. *(Commercial Laundries)* Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)509, 618, 928, 907, 604, 838, 1016). (Alpert, Adam) (Entered: 07/09/2018) |
| 07/10/2018 | 1100<br>(11 pgs; 2 docs) | Response to *Broad and Cassel LLP's Response in Opposition and Request for Hearing as to Liquidating Trustee's Objection to Its Claim* Filed by Michael J Niles on behalf of Creditor Broad and Cassel (related document(s)1086). (Attachments: # 1 Exhibit A) (Niles, Michael) (Entered: 07/10/2018) |
| 07/11/2018 | 1101<br>(1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Jeffrey Warren & Erik Johanson for Liq. Trustee, Denise Barnett for USTEE, Kelly Singer (telephonic) & Mark Salzberg for CPIF Lending, Robert Soriano for Southpoint, Lynn Welter-Sherman for Ad Hoc Comm. of former residents **RULING:** (1) Post Confirmation Status Conference - **Cont. to 9/12 @ 10:00 a.m., Announced in open Ct., no further Ntc.** (2) Motion to Extend Time to File Applications for Compensation and for Reimbursement of Expenses Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren Doc #1094 [Not Noticed] - **Granted, order by Warren** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 07/11/2018) |
| 07/11/2018 | 1102<br>(4 pgs) | Transmittal of Record on Appeal to District Court. Case No. 8:18-cv-01439 (related document(s)1049). (Ryan S.) (Entered: 07/12/2018) |
| 07/12/2018 | 1103<br>(2 pgs) | Order Granting Motion to Extend Time *to File Applications for Compensation and for Reimbursement of Expenses Through July 13, 2018* (Related Doc # 1094). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 07/12/2018) |
| 07/13/2018 | 1104<br>(2 pgs) | Response to *Liquidating Trustee's Objections to Claims* Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (related document(s)1096). (LeVine, Dennis) (Entered: 07/13/2018) |
| 07/13/2018 | 1105<br>(66 pgs) | Interim Application for Compensation *(Post Confirmation)* for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren for Adam L Alpert, Trustee's Attorney, Fee: |

| | | |
|---|---|---|
| | | $106,953.00, Expenses: $4,126.59. For the period: May 11, 2018 to June 30, 2018 Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 07/13/2018) |
| 07/13/2018 | 1106 (3 pgs) | Second Motion to Extend Time *for CR3 Partners, LLC to File Application for Compensation and for Reimbursement of Expenses* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 07/13/2018) |
| 07/13/2018 | 1107 (26 pgs) | Interim Application for Compensation *of Liquidating Trustee for Services Rendered and Reimbursement of Expenses* for Jeffrey W. Warren, Trustee Chapter 11, Fee: $128,350.00, Expenses: $32.33. For the period: May 11, 2018 to June 30, 2018 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 07/13/2018) |
| 07/13/2018 | 1108 (29 pgs) | Interim Application for Compensation *(Post Confirmation) as Special Counsel to the Liquidating Trustee* for Jennis Law Firm, Trustee's Attorney, Fee: $31,494.00, Expenses: $25.50. For the period: May 10, 2018 through June 30, 2018 Filed by Attorney David S Jennis (Jennis, David) (Entered: 07/13/2018) |
| 07/14/2018 | 1109 (8 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 1102)). Notice Date 07/14/2018. (Admin.) (Entered: 07/15/2018) |
| 07/16/2018 | 1110 (2 pgs) | Request for Notice Filed by Creditor Virginia Tracey. (Ryan S.) (Entered: 07/17/2018) |
| 07/17/2018 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)986, 985). (Ryan S.) (Entered: 07/17/2018) |
| 07/17/2018 | 1111 (22 pgs) | Interim Application for Compensation for CR3 Partners, LLC, Financial Advisor, Fee: $42240.00, Expenses: $0.00. For the period: May 11, 2018 through June 30, 2018 Filed by Financial Advisor CR3 Partners, LLC (Alpert, Adam) (Entered: 07/17/2018) |
| 07/18/2018 | | A properly docketed and related Proof or Certificate of Service for Order 1103 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 07/18/2018) |
| 07/18/2018 | 1112 (4 pgs; 2 docs) | Proof of Service of Order Granting Motion of Jeffrey W. Warren, Liquidating Trustee, to Extend Deadline to File Applications for Compensation and for Reimbursement of Expenses. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1103). (Attachments: # 1 Service List) (Alpert, Adam) (Entered: 07/18/2018) |
| 07/23/2018 | 1113 (2 pgs) | Order Granting Motion to Extend Time *for CR3 Partners, LLC to File Application for Compensation and for Reimbursement of Expenses Through July 17, 2018* (Related Doc # 1106). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 07/23/2018) |

| | | |
|---|---|---|
| 07/23/2018 | 1114 (1 pg) | Proof of Service of Order Granting Second Motion to Extend Deadline for CR3 Partners, LLC to File Application for Compensation and for Reimbursement of Expenses. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1113). (Alpert, Adam) (Entered: 07/23/2018) |
| 07/23/2018 | | Substitution of Counsel. David S. Jennis of Jennis Law Firm Substituted for Eric D. Jacobs of Jennis Law Firm (Entered: 07/23/2018) |
| 07/24/2018 | 1115 (1 pg) | Order Granting Motion to Extend Time *to object to Applications for Fees and Costs filed by Estates' Professionals (15 Days)* (Related Doc # 1091). Service Instructions: Clerks Office to serve. (Ryan S.) (Entered: 07/24/2018) |
| 07/26/2018 | 1116 (42 pgs; 2 docs) | Motion for Limited Stay of Order Confirming Plan Pending Appeal Related Document 1022 by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1016). (Attachments: # 1 Exhibit A - Appeal Brief) (Rollins, Traci) Modified on 7/27/2018 (Dana). (Entered: 07/26/2018) |
| 07/26/2018 | 1117 (6 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 1115)). Notice Date 07/26/2018. (Admin.) (Entered: 07/27/2018) |
| 08/01/2018 | | Preliminary Hearing Scheduled for 09/12/2018 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Omnibus Objection to Claim(s). Liquidating Trustee's Omnibus Objection to Late-Filed, Non-Resident Claims Against the Estate of Westport Holdings Tampa, Limited Partnership Contains negative notice. Doc [1086 [Re. Claim #112 of Broad & Cassel]]. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1086). (Dkt) (Entered: 08/01/2018) |
| 08/01/2018 | | Preliminary Hearing Scheduled for 09/12/2018 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Objection to Claim(s). 14 and 53. (Novum) Contains negative notice. Doc 1096. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1096). (Dkt) (Entered: 08/01/2018) |
| 08/01/2018 | 1118 (7 pgs) | Notice of *Preliminary* Hearing on Liquidating Trustee's Omnibus Objection to Late-Filed, Non-Resident Claims Against the Estate of Westport Holdings Tampa, Limited Partnership Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1086). Hearing scheduled for 9/12/2018 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 08/01/2018) |
| 08/01/2018 | 1119 | Notice of *Preliminary* Hearing on Liquidating Trustee's Objection to |

| | | | |
|---|---|---|---|
| | (2 pgs) | | Claims 14 and 53 Filed by Novum Management Group, LLC Against Westport Holdings Tampa, Limited Partnership Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1096). Hearing scheduled for 9/12/2018 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 08/01/2018) |
| 08/01/2018 | | | Preliminary Hearing Scheduled for 08/08/2018 11:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion for Limited Stay of Order Confirming Plan Pending Appeal Related Document 1022 Doc 1116. **This entry is not an official notice of hearing from the court. Noticing Instructions: Traci H Rollins is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1116). (Dkt) (Entered: 08/01/2018) |
| 08/02/2018 | 1120 (2 pgs) | | Notice of *Preliminary* Hearing on Motion for Limited Stay of Order Confirming Plan Pending Appeal Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1116). Hearing scheduled for 8/8/2018 at 11:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Rollins, Traci) (Entered: 08/02/2018) |
| 08/02/2018 | 1121 (5 pgs) | | Supplemental Objection to *to Fee Applications* Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1107, 1108, 1111, 1105). (Rollins, Traci) (Entered: 08/02/2018) |
| 08/02/2018 | 1122 (5 pgs) | | Notice of Withdrawal from Case and Request to Stop Electronic Notice Filed by Andrea Renee Meenach Decker on behalf of Creditor Omnicare of Florida, LP, d/b/a Omnicare of Tampa. (Meenach Decker, Andrea) (Entered: 08/02/2018) |
| 08/06/2018 | 1123 (11 pgs) | | Response to *CPIF Lending LLC's Motion for Limited Stay Pending Appeal* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1116). (Alpert, Adam) (Entered: 08/06/2018) |
| 08/07/2018 | | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)1008). (Ryan S.) (Entered: 08/07/2018) |
| 08/07/2018 | 1124 (120 pgs) | | Financial Reports for the Period May 11, 2018 to June 30, 2018. *Debtor's Post-Confirmation Quarterly Operating Report for the Period from May 11, 2018 to June 30, 2018 (Westport Holdings Tampa, Limited Partnership)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 08/07/2018) |
| 08/07/2018 | 1125 (2 pgs) | | Response to *CPIF Lending LLC's Subpoena to Produce Documents* Filed by Donald R Kirk on behalf of unknown Horizon LP UV Lender LLC. (Kirk, Donald) (Entered: 08/07/2018) |
| 08/07/2018 | 1126 (7 pgs) | | Financial Reports for the Period May 11, 2018 to June 30, 2018. *Debtor's Post-Confirmation Quarterly Operating Report for the Period from May 11, 2018 to June 30, 2018 (Westport Holdings Tampa II, Limited* |

| | | |
|---|---|---|
| | | *Partnership)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 08/07/2018) |
| 08/07/2018 | 1127 (6 pgs) | Response to *Liquidating Trustees Supplemental Objection to Cure Claim* Filed by Steven M Berman on behalf of Creditor Commercial Laundries of West Florida, Inc. (related document(s)1099). (Berman, Steven) (Entered: 08/07/2018) |
| 08/08/2018 | 1128 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Erik Johnson & Adam Alpert for Liq. Trustee, Denise Barnett for USTEE, Lynn Welter Sherman for Ad Hoc Comm. of Former Residents, Robert Soriano for Southpoint Global Investments, Mark Salzberg (telephonic) & Elliott Smith (telephonic) for CPIF Lending, Ed Whitson (telephonic) for Valley National **RULING:** Motion for Limited Stay of Order Confirming Plan Pending Appeal Related Document 1022 by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1016). (Attachments: # 1 Exhibit A - Appeal Brief) (Rollins, Traci) Modified on 7/27/2018 (Dana). Doc #1116, -Response to CPIF Lending LLC's Motion for Limited Stay Pending Appeal Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1116). (Alpert, Adam) Doc #1123 - **Denied FRSOARIOC, order by Alpert** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 08/08/2018) |
| 08/09/2018 | | Preliminary Hearing Scheduled for 09/12/2018 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Objection to Claim(s). 68-2. (Commercial Laundries) Contains negative notice. Doc 1099. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1099). (Dkt) (Entered: 08/09/2018) |
| 08/09/2018 | 1129 (1 pg) | Order Denying Motion for Stay Pending Appeal (Related Doc # 1116). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 08/09/2018) |
| 08/09/2018 | 1130 (1 pg) | Proof of Service of Order Denying CPIF Lending, LLC's Motion for Limited Stay Pending Appeal. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1129). (Alpert, Adam) (Entered: 08/09/2018) |
| 08/09/2018 | 1131 (2 pgs) | Notice of *Preliminary* Hearing on Liquidating Trustee's Supplemental Objection to Cure Claim by Commercial Laundries of West Florida, Inc. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1099). Hearing scheduled for 9/12/2018 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 08/09/2018) |
| 08/15/2018 | 1132 (2 pgs) | Order Approving Application to Employ/Retain *Zorian Sperkacz, Esq as special counsel for the Debtors* (Related Doc # 987). Service Instructions: Scott Stichter is directed to serve a copy of this order on |

| | | |
|---|---|---|
| | | interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 08/15/2018) |
| 08/16/2018 | 1133 (4 pgs) | Proof of Service of Order Approving Debtors' Application to Employ Zorian Sperkacz, P.A. as Special Litigation Counsel. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)1132). (Stichter, Scott) (Entered: 08/16/2018) |
| 08/16/2018 | 1134 (2 pgs) | Order Sustaining Objection to Claim(s) #1 of Wells Fargo Financial Leasing, Inc (Related Doc # 1097). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 08/16/2018) |
| 08/16/2018 | 1135 (2 pgs) | Order Sustaining Objection to Claim(s) #82 of Balboa Capital Corporation (Related Doc # 1098). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 08/16/2018) |
| 08/16/2018 | 1136 (2 pgs) | Order Sustaining Objection to Claim(s) #195 of De Lage Landen Financial Services, Inc. (Related Doc # 1095). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 08/16/2018) |
| 08/16/2018 | 1137 (1 pg) | Proof of Service of Order Sustaining Liquidating Trustee's Objection to Proof of Claim 1 Filed by Wells Fargo Financial Leasing, Inc. Against Westport Holdings Tampa, Limited Partnership. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1134). (Alpert, Adam) (Entered: 08/16/2018) |
| 08/16/2018 | 1138 (1 pg) | Proof of Service of Order Sustaining Liquidating Trustee's Objection to Proof of Claim 82 Filed by Balboa Capital Corporation Against Westport Holdings Tampa, Limited Partnership. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1135). (Alpert, Adam) (Entered: 08/16/2018) |
| 08/16/2018 | 1139 (1 pg) | Proof of Service of Order Sustaining Liquidating Trustee's Objection to Proof of Claim 195 Filed by De Lage Landen Financial Services, Inc. Against Westport Holdings Tampa, Limited Partnership. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1136). (Alpert, Adam) (Entered: 08/16/2018) |
| 08/20/2018 | | *-Request for Audio Recording of Proceeding. Proceeding held: 8/8/2018. (Johnson Transcription Service) (Entered: 08/20/2018) |
| 08/20/2018 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 58054989, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 08/20/2018) |
| 08/23/2018 | 1140 (38 pgs) | Transcript Regarding Hearing Held 8/8/18 on Matters outlined in Docket Entry 1128. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted |

| | | |
|---|---|---|
| | | through 11/21/2018. (Johnson Transcription Service) (Entered: 08/23/2018) |
| 08/24/2018 | 1141 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1140). (Ryan S.) (Entered: 08/24/2018) |
| 08/26/2018 | 1142 (4 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1141)). Notice Date 08/26/2018. (Admin.) (Entered: 08/27/2018) |
| 08/28/2018 | 1143 (3 pgs) | Motion *to Extend Claims Objection Deadline and Deadline to Bring Avoidance Actions by Sixty Days* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1051, 1012, 1016). (Alpert, Adam) Modified on 8/29/2018 (Ryan). (Entered: 08/28/2018) |
| 08/29/2018 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)1039, 1038). (Ryan S.) (Entered: 08/29/2018) |
| 09/06/2018 | 1144 (3 pgs) | Motion to Extend Time *Motion of Jeffrey W. Warren, Liquidating Trustee, to Extend Deadline to File Applications for Compensation and for Reimbursement of Expenses* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1016). (Alpert, Adam) (Entered: 09/06/2018) |
| 09/12/2018 | 1145 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert for Liq. Trustee, Jeffrey Warren, Liq. Trustee, Denise Barnett for USTEE, Robert Soriano for Southpoint Global, Michael Niles (telephonic) for Broad & Cassel, Seth Traub for Comm. Laundries of W. Florida, Michael Lastowski (telephonic) & Timothy Peters (telephonic) for SCM Specialty, Mark Salzberg (telephonic) & Elliot Smith (telephonic) for CPIF Lending, Miriam Victorian (telephonic) for Dept. of Fin. Svcs. **RULING:** (1) Cont. Post Confirmation Status Conference ~ (2) Omnibus Objection to Claim(s). Liquidating Trustee's Omnibus Objection to Late-Filed, Non-Resident Claims Against the Estate of Westport Holdings Tampa, Limited Partnership Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1051, 14, 1012, 1016). (Alpert, Adam) Doc #1086 [Re. Claim #112 of Broad & Cassel] -Response to Broad and Cassel LLP's Response in Opposition and Request for Hearing as to Liquidating Trustee's Objection to Its Claim Filed by Michael J Niles on behalf of Creditor Broad and Cassel (related document(s)1086). (Attachments: # 1 Exhibit A) (Niles, Michael) Doc #1100 - **Sustained & Overruled in part as agreed, order by Alpert** *(3) Objection to Claim(s). 14 and 53. (Novum) Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1096 -Response to Liquidating Trustee's Objections to Claims Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (related document(s)1096). (LeVine, Dennis) Doc #1104 - **Cont. to 10/24 @ 9:30 a.m., Announced in Open Ct., no further Ntc.** *(4) Objection to Claim(s). 68-2. (Commercial Laundries) Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)509, 618, 928, 907, 604, 838, 1016). (Alpert, Adam) Doc #1099 -Response to Liquidating Trustees Supplemental Objection to Cure Claim Filed by |

| | | |
|---|---|---|
| | | Steven M Berman on behalf of Creditor Commercial Laundries of West Florida, Inc. (related document(s)1099). (Berman, Steven) Doc #1127 - **Trial on 10/22 @ 1:30 p.m., order by Ct. (Case Mgr.)** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 09/12/2018) |
| 09/13/2018 | 1146 (2 pgs) | Order Scheduling Trial *on Trustee's Supplemental Objection to Clure Claim by Commercial Laundries of West Florida, Inc.* (related document(s)1127, 1099). Hearing scheduled for 10/22/2018 at 01:30 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Service Instructions: Clerks Office to serve. (Ryan S.) (Entered: 09/13/2018) |
| 09/13/2018 | 1147 (22 pgs) | Second Application for Interim Compensation *Second Interim Application of Liquidating Trustee, Jeffrey W. Warren, for Compensation for Services Rendered and Reimbursement of Expenses* for Jeffrey W. Warren, Liquidator, Fee: $125,150.00, Expenses: $89.83. For the period: July 1, 2018 through August 31, 2018 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 09/13/2018) |
| 09/13/2018 | 1148 (59 pgs) | Second Application for Interim Compensation *Second Interim Post-Confirmation Application of Bush Ross, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren* for Adam L Alpert, Other Professional, Fee: $148,604.50, Expenses: $1,357.79. For the period: July 1, 2018 through August 31, 2018 Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 09/13/2018) |
| 09/13/2018 | 1149 (23 pgs) | Second Application for Compensation *Second Interim Post Confirmation Application of Jennis Law Firm for Compensation for Services Rendered and Reimbursement of Expneses as Special Counsel to the Liquidiating Trustee* for Jennis Law Firm, Special Counsel, Fee: $22,330.00, Expenses: $18.83. For the period: July 1, 2018 through August 31, 2018 Filed by Attorney David S Jennis (Jennis, David) (Entered: 09/13/2018) |
| 09/13/2018 | 1150 (21 pgs) | Second Application for Interim Compensation *Second Interim Post-Confirmation Application for Allowance and Payment of Administrative Expense of CR3 Partners, LLC* for CR3 Partners, LLC, Financial Advisor, Fee: $39,520.00, Expenses: $0.00. For the period: July 1, 2018 through August 31, 2018 Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 09/13/2018) |
| 09/15/2018 | 1151 (7 pgs) | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 1146)). Notice Date 09/15/2018. (Admin.) (Entered: 09/16/2018) |
| 09/18/2018 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)1068). (Ryan S.) (Entered: 09/18/2018) |
| 09/18/2018 | 1152 (2 pgs) | Order Sustaining in Part and Overruling in Part Objection to Late-Filed, Non-Resident Claims Against the Estate of Westport Holdings Tampa, Limited Partnership (Related Doc 1086). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 9/18/2018 (Ryan S.). (Entered: 09/18/2018) |
| | | |

| | | |
|---|---|---|
| 09/19/2018 | <u>1153</u><br>(2 pgs) | Order Granting Motion to Extend Time *to File Applications for Compensation and for Reimbursement of Expenses Granted Through September 13, 2018* (Related Doc # <u>1144</u>). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 09/19/2018) |
| 09/19/2018 | <u>1154</u><br>(2 pgs) | Order Granting Motion to Extend Time *to Extend Claims Objection Deadline and Deadline to Bring Avoidance Actions by Sixty Days. Claims Objection Deadline Extended Through November 6, 2018. Avoidance Action Deadline Extended Through November 21, 2018* (Related Doc # <u>1143</u>). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 09/19/2018) |
| 09/19/2018 | <u>1155</u><br>(6 pgs) | Proof of Service of Order Sustaining, in Part, and Overruling, in Part, Liquidating Trustee's Omnibus Objection to Late-Filed, Non-Resident Claims Against the Estate of Westport Holdings Tampa, Limited Partnership. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)<u>1152</u>). (Alpert, Adam) (Entered: 09/19/2018) |
| 09/19/2018 | <u>1156</u><br>(1 pg) | Proof of Service of Order Granting Motion of Jeffrey W. Warren, Liquidating Trustee, to Extend Deadline to File Applications for Compensation and for Reimbursement of Expenses and Order Granting Liquidating Trustees Motion to Extend Claims Objection Deadline and Deadline to Bring Avoidance Actions by Sixty Days. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)<u>1153</u>, <u>1154</u>). (Alpert, Adam) (Entered: 09/19/2018) |
| 09/20/2018 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)<u>1078</u>). (Ryan S.) (Entered: 09/20/2018) |
| 09/21/2018 | | Complaint by Jeffrey W. Warren against BVM Management, Inc., BVM University Village, LLC, IMH Healthcare, LLC, Westport Nursing Tampa, LLC, TR & SNF, Inc., Talf, Inc., John Bartle, Rebecca Bartle, Eli Freiden, Kassidy McCowan, Jared McCowan. <u>8:18-ap-00465-MGW</u>. Nature of Suit: [13 (Recovery of money/property - 548 fraudulent transfer)],[14 (Recovery of money/property - other)],[02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))]. (Karen C.) (Entered: 09/24/2018) |
| 09/25/2018 | <u>1157</u><br>(2 pgs) | Notice of Change of Address Filed by Creditor Norma French. (Ryan S.) (Entered: 09/25/2018) |
| 09/27/2018 | <u>1158</u><br>(2 pgs) | Witness List *Liquidaing Trustee's Witness List for October 22, 2018 Trial on the Liquidating Trustee's Supplemental Objection to Cure Claim by Commercial Laundries* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)<u>1146</u>, <u>1099</u>). (Alpert, Adam) (Entered: 09/27/2018) |
| 9/27/2018 | <u>1159</u><br>(2 pgs) | Witness List Filed by Seth P. Traub on behalf of Creditor Commercial Laundries of West Florida, Inc. (related document(s)<u>1099</u>). (Traub, Seth) (Entered: 09/27/2018) |
| 10/02/2018 | <u>1160</u> | Notice of Change of Address *of Creditor* Filed by Jeffrey W. Warren on |

| | | |
|---|---|---|
| | (2 pgs) | behalf of Liquidating Trustee Jeffrey W. Warren. (Warren, Jeffrey) (Entered: 10/02/2018) |
| 10/03/2018 | 1161 (5 pgs) | Supplemental Objection to *Fee Applications* Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1149, 1150, 1148, 1147). (Rollins, Traci) (Entered: 10/03/2018) |
| 10/05/2018 | 1162 (2 pgs) | Agreed Order Sustaining in Part and Overruling in Part Objection to Claim(s) #68-2 of Commercial Laundries of West Florida, Inc (Related Doc 1099). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Bugay, Dana). Related document(s) 928. Modified on 3/12/2021 (Ryan S.). (Entered: 10/05/2018) |
| 10/05/2018 | 1163 (1 pg) | Proof of Service of Agreed Order on Liquidating Trustee's Supplemental Objection to Cure Claim by Commercial Laundries of West Florida, Inc.. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1162). (Alpert, Adam) (Entered: 10/05/2018) |
| 10/11/2018 | 1164 (2 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). Filed by Creditor Juan Carlos Mikon Financial Services, Inc. (Mikon Financial Services, Inc. (JC)) (Entered: 10/11/2018) |
| 10/11/2018 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 25.00). Receipt Number 58565483, Amount Paid $ 25.00 (U.S. Treasury) (Entered: 10/11/2018) |
| 10/11/2018 | 1165 (4 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). Filed by Creditor Juan Carlos Mikon Financial Services, Inc. (Mikon Financial Services, Inc. (JC)) (Entered: 10/11/2018) |
| 10/11/2018 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 75.00). Receipt Number 58566884, Amount Paid $ 75.00 (U.S. Treasury) (Entered: 10/11/2018) |
| 10/14/2018 | 1166 (5 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 1164)). Notice Date 10/14/2018. (Admin.) (Entered: 10/15/2018) |
| 10/14/2018 | 1167 (5 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 1165)). Notice Date 10/14/2018. (Admin.) (Entered: 10/15/2018) |
| 10/24/2018 | 1168 (7 pgs) | Financial Reports for the Period July 1, 2018 to September 30, 2018. *Debtor's Post-Confirmation Quarterly Operating Report for the Period from July 1, 2018 to September 30, 2018 (Westport Holdings Tampa II, Limited Partnership)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 10/24/2018) |
| 10/24/2018 | 1170 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Jeffrey Warren, Liq. Trustee, David Hicks for Novum Management, Mark Salzberg (telephonic) for CPIF Lending, Lynn Welter-Sherman for Former Residents **RULING:** (1) Cont. Post Confirmation Status Conference *(2) Cont. Hrg. on Objection to Claim(s). 14 and 53. (Novum) Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1096 - |

| | | | |
|---|---|---|---|
| | | | Response to Liquidating Trustee's Objections to Claims Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (related document(s)1096). (LeVine, Dennis) Doc #1104 - **(1&2) Cont. to 1/23/19 @ 9:30 a.m., Announced in Open Ct., no further Ntc.; M/ Re. bridge loan (to be filed by Liq. Trustee) - set for 11/5 @ 11:00 a.m.]** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 10/24/2018) |
| 10/26/2018 | 1171 (27 pgs) | | Expedited Motion to Borrow *(Expedited Motion for Authority to Obtain Post-Confirmation Financing and Grant Senior Liens, Superpriority Administrative Expense Status, and Adequate Protection Pursuant to 11 U.S.C. §§ 364(c) and (d) and Federal Rule of Bankruptcy Procedure 4001)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 10/26/2018) |
| 10/26/2018 | 1172 (3 pgs) | | Notice *of Hearing on Trustee's Expedited Motion for Authority to Obtain Post-Confirmation Financing and Grant Senior Liens, Superpriority Administrative Expense Status, and Adequate Protection Pursuant to 11 U.S.C. §§ 364(c) and (d) and Federal Rule of Bankruptcy Procedure 4001* Hearing Scheduled for 11/5/2018 at 04:30 PM Tampa, FL - Courtroom 8A Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1171). (Alpert, Adam) Modified on 10/29/2018 (Ryan). Modified on 11/5/2018 (Ryan). (Entered: 10/26/2018) |
| 10/29/2018 | 1173 (4 pgs; 2 docs) | | Amended Certificate of Service Re: *Notice of Hearing on Expedited Motion for Authority to Obtain Post-Confirmation Financing and Grant Senior Liens, Superpriority Administrative Expense Status, and Adequate Protection Pursuant to 11 U.S.C. §§ 364(c) and (d) and Federal Rule of Bankruptcy Procedure 4001* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1172, 1171). (Attachments: # 1 1007 Service List) (Alpert, Adam) Modified on 10/30/2018 (Ryan). (Entered: 10/29/2018) |
| 10/29/2018 | 1174 (2 pgs) | | Proof of Service *of First Set of Interrogatories to Jeffrey W. Warren as Examiner in Relation to Financing Motion (Doc. No. 1171)* Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC. (Rollins, Traci). Related document(s) 1171. Modified on 10/30/2018 (Ryan). (Entered: 10/29/2018) |
| 10/29/2018 | 1175 (4 pgs) | | Objection to *Liquidating Trustee's Motion to Borrow (Expedited Motion for Authority to Obtain Post-Confirmation Financing, etc.)* Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1171). (Rollins, Traci) (Entered: 10/29/2018) |
| 10/30/2018 | 1176 (2 pgs) | | Motion to Redact and Restrict Access to Information Regarding Post-Confirmation Quarterly Operating Report for the Period June 1, 2018 through September 30, 2018. (Fee Paid.). Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (Labbee, Laura). Related document(s) 1169. Modified on 10/31/2018 (Ryan). (Entered: 10/30/2018) |
| 0/30/2018 | | | Receipt of Filing Fee for Motion to Redact and Restrict Access to Information(8:16-bk-08167-MGW) [motion,mredact] ( 25.00). Receipt Number 58748896, Amount Paid $ 25.00 (U.S. Treasury) (Entered: 10/30/2018) |

| Date | Doc | Description |
|---|---|---|
| 10/31/2018 | 1177 (1 pg) | Order Granting Motion To Redact and Restrict Access to Information (Related Doc # 1176). Service Instructions: Jeffrey Warren is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 10/31/2018) |
| 10/31/2018 | 1178 (1 pg) | Proof of Service of Order Granting Motion To Redact and Restrict Access to Information. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1177). (Alpert, Adam) (Entered: 10/31/2018) |
| 10/31/2018 | 1179 (138 pgs; 3 docs) | Corrective Financial Reports for the Period June 1, 2018 to September 30, 2018. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Attachments: # 1 Quarterly Operating Report # 2 Quarterly Operating Report) (Alpert, Adam). Related document(s) 1169. Modified on 11/1/2018 (Ryan). (Entered: 10/31/2018) |
| 11/02/2018 | 1180 (13 pgs) | Objection to *the Liquidating Trustee's Motion for Post-Confirmation Financing* Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1171). (Rollins, Traci) Modified on 11/5/2018 (Ryan). (Entered: 11/02/2018) |
| 11/02/2018 | 1181 (5 pgs) | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 1177)). Notice Date 11/02/2018. (Admin.) (Entered: 11/03/2018) |
| 11/04/2018 | 1182 (150 pgs) | Notice of Filing *Proposed Loan Agreement, Redline of Loan Agreement, and Proposed Order in Support of Liquidating Trustee's Expedited Motion for Authority to Obtain Post-Confirmation Financing and Grant Senior Liens, Superpriority Administrative Expense Status, and Adequate Protection Pursuant to 11 U.S.C. §§ 364(c) and (d) and Federal Rule of Bankruptcy Procedure 4001* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1171). (Alpert, Adam) (Entered: 11/04/2018) |
| 11/04/2018 | 1183 (11 pgs) | Declaration re: *in Support of Liquidating Trustee's Expedited Motion for Authority to Obtain Post-Confirmation Financing and Grant Senior Liens, Superpriority Administrative Expense Status, and Adequate Protection Pursuant to 11 U.S.C. §§ 364(c) and (d) and Federal Rule of Bankruptcy Procedure 4001 (Doc. No. 1171)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam). Related document(s) 1171. Modified on 11/5/2018 (Ryan). (Entered: 11/04/2018) |
| 11/04/2018 | 1184 (77 pgs; 8 docs) | Notice of Filing *Exhibits to Declaration in Support of Liquidating Trustee's Expedited Motion for Authority to Obtain Post-Confirmation Financing and Grant Senior Liens, Superpriority Administrative Expense Status, and Adequate Protection Pursuant to 11 U.S.C. §§ 364(c) and (d) and Federal Rule of Bankruptcy Procedure 4001* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1183). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Alpert, Adam) (Entered: 11/04/2018) |
| 11/05/2018 | 1185 (6 pgs) | Application *Preliminary Objection of Valley National Bank to the Liquidating Trustee's Expedited Motion for Authority to Obtain Post-Confirmation Financing and Grant Senior Liens, Superpriority Administrative Expense Status and Adequate Protection Pursuant to 11 U.S.C. 364(c) and F.R.B.P. 4001* Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking |

| | | |
|---|---|---|
| | | corporation (related document(s)1171). (Whitson, Edmund) (Entered: 11/05/2018) |
| 11/05/2018 | 1186 (4 pgs) | **DOCUMENT NOT PROCESSED (Docket event/PDF combination do not match). NO ACTION WILL BE TAKEN BY THE COURT ON THIS DOCUMENT.** Motion to Extend Time *Liquidating Trustee's Motion to Extend Claims Objection Deadline and Avoidance Action Deadline* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Modified on 11/06/2018 (Ryan) (Entered: 11/05/2018) |
| 11/05/2018 | 1187 (69 pgs; 2 docs) | Objection to Claim(s). Claim No. 112 of Broad and Cassel. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Attachments: # 1 Exhibit) (Alpert, Adam) (Entered: 11/05/2018) |
| 11/05/2018 | | The Motion to Extend Time (Doc 1186) appears to be the type of motion or application listed on the Court's Accompanying Orders List posted on the Court's website (Click here to view). Local Rule 9072-1(b)(1) states that if a motion or application is listed on the Accompanying Orders List, counsel may submit a proposed order at the time that the motion or application is filed. Counsel for the moving party is directed to verify that the motion or application is listed on the Accompanying Orders List, and if so, to submit a proposed order granting the motion or approving the application. (ADIclerk) (Entered: 11/05/2018) |
| 11/05/2018 | 1188 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert for Liq. Trustee, Jeffrey Warren, Liq. Trustee, Denise Barnett for USTEE, Mark Salzberg & Elliott Smith (telephonic) for CPIF Lending, Robert Soriano for Southpoint, Christopher Winter (telephonic) for SCM, Scott Stichter for Stichter, Riedel, David Jennis for Jennis Law Firm, Ed Whitson for Valley National Bank **RULING:** -Expedited Motion to Borrow (Expedited Motion for Authority to Obtain Post-Confirmation Financing and Grant Senior Liens, Superpriority Administrative Expense Status, and Adequate Protection Pursuant to 11 U.S.C. §§ 364(c) and (d) and Federal Rule of Bankruptcy Procedure 4001) Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1171 - **Granted, obj's overruled, order by Warren; Trustee's Ore Tenus M/to extend time for Professionals to file fee app's - Granted, order by Alpert** -Objection to Liquidating Trustee's Motion to Borrow (Expedited Motion for Authority to Obtain Post-Confirmation Financing, etc.) Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1171). (Rollins, Traci) Doc #1175 Objection to the Liquidating Trustee's Motion for Post-Confirmation Financing Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC Doc #1180 Preliminary Objection of Valley National Bank to the Liquidating Trustee's Expedited Motion for Authority to Obtain Post-Confirmation Financing and Grant Senior Liens, Superpriority Administrative Expense Status and Adequate Protection Pursuant to 11 U.S.C. 364(c) and F.R.B.P. 4001 Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation Doc #1185 Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 11/05/2018) |
| 11/06/2018 | | **ERROR NOTIFICATION** to Adam Alpert. The event you selected does not match the Pdf image you filed. **NO ACTION WILL BE** |

| | | |
|---|---|---|
| | | TAKEN BY THE COURT ON THIS FILING, (related document(s) 1186). (Ryan S.) (Entered: 11/06/2018) |
| 11/06/2018 | 1189 (4 pgs) | Motion *to Extend Claims Objection Deadline and Avoidance Action Deadline* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 11/06/2018) |
| 11/06/2018 | 1190 | Ore Tenus Motion to Extend Deadline for Professional Fee Applications Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1153). (MARTI) (Entered: 11/06/2018) |
| 11/07/2018 | 1191 (1 pg) | Amended Certificate of Service Re: *Liquidating Trustee's Objection to Proof of Claim 112 Filed by Broad and Cassel (Doc. No. 1187)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1187). (Alpert, Adam) (Entered: 11/07/2018) |
| 11/13/2018 | 1192 (2 pgs) | Order Granting Ore Tenus Motion to Extend Deadline for Professional Fee Applications *to November 13, 2018* (Related Doc # 1190 ). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 11/13/2018) |
| 11/13/2018 | 1193 (17 pgs) | Interim Application for Compensation *for Services Rendered and Reimbursement of Expenses* for Jeffrey W. Warren, Liquidator, Fee: $77,700.00, Expenses: $17.98. For the period: September 1, 2018 to October 31, 2018 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 11/13/2018) |
| 11/13/2018 | 1194 (4 pgs) | Motion to Extend Time *for Jennis Law Firm, P.A. to File Application for Compensation and for Reimbursement of Expenses* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1192). (Alpert, Adam) (Entered: 11/13/2018) |
| 11/13/2018 | 1195 (78 pgs) | Interim Application for Compensation *for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren* for Adam L Alpert, Trustee's Attorney, Fee: $172,887.50, Expenses: $8,227.30. For the period: September 1, 2018 to October 31, 2018 Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 11/13/2018) |
| 11/13/2018 | 1196 (20 pgs) | Third Interim Application for Payment of Administrative Expenses *of CR3 Partners, LLC* Amount Requested: 26,330.00 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) (Entered: 11/13/2018) |
| 11/14/2018 | 1197 (20 pgs) | Order Granting Motion To Borrow *post-confirmation financing and grant senior liens, superpriority administrative expense status and adequate protecion filed by the Liquidating Trustee* (Related Doc # 1171). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 11/14/2018) |
| 11/14/2018 | 1198 (4 pgs) | Certificate of Service Re: Final Order Granting Liquidating Trustee's Expedited Motion for Authority to Obtain Post-Confirmation Financing and Grant Senior Liens, Superpriority Administrative Expense Status, and Adequate Protection. Filed by Adam L Alpert on behalf of Liquidating |

| | | |
|---|---|---|
| | | Trustee Jeffrey W. Warren (related document(s)1197). (Alpert, Adam) (Entered: 11/14/2018) |
| 11/16/2018 | 1199 (18 pgs) | Third Application for Compensation *Third Interim Post-Confirmation Application of Jennis Law Firm for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Liquidating Trustee for the Period of September 1, 2018 through October 31, 2018* for Jennis Law Firm, Special Counsel, Fee: $14415.00, Expenses: $2.30. For the period: 9/1/18 - 10/31/18 Filed by Attorney Jennis Law Firm (Jennis, David) (Entered: 11/16/2018) |
| 11/19/2018 | | A properly docketed and related Proof or Certificate of Service for Order 1192 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 11/19/2018) |
| 11/19/2018 | 1200 (1 pg) | Proof of Service of Order on Liquidating Trustees Ore Tenus Motion to Extend Deadline for Professional Fee Applications. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1192). (Alpert, Adam) (Entered: 11/19/2018) |
| 11/19/2018 | | Change of Address received November 19, 2018 from Conor J. McLaughlin of Florida Department of Financial Services, 200 East Gaines Street, Tallahassee, FL 32301. (Deanna) (Entered: 11/19/2018) |
| 11/21/2018 | 1201 (6 pgs) | Objection to *Fee Applications* Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1193, 1195, 1196, 1199). (Rollins, Traci) (Entered: 11/21/2018) |
| 11/26/2018 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)1140). (Ryan S.) (Entered: 11/26/2018) |
| 11/26/2018 | 1202 (3 pgs) | Notice of Appeal. *of Final Order Granting Liquidating Trustee's Expedited Motion for Authority to Obtain Post-Confirmation Financing and Grant Senior Liens, Superpriority Administrative Expense Status, and Adequate Protection Pursuant to 11 U.S.C. 364(c) and (d) and F.R.B.P. 4001* (Fee Paid.) Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC. Appellant Designation due by 12/10/2018. (Soriano, Robert). Related document(s) 1197. Modified on 11/27/2018 (Ryan). (Entered: 11/26/2018) |
| 11/26/2018 | | Receipt of Filing Fee for Notice of Appeal(8:16-bk-08167-MGW) [appeal,ntcapl] ( 298.00). Receipt Number 58994233, Amount Paid $ 298.00 (U.S. Treasury) (Entered: 11/26/2018) |
| 11/27/2018 | 1203 (2 pgs) | Order Granting Motion *to Extend Claims Objection Deadline and Avoidance Action Deadline Through January 7, 2019* (Related Doc # 1189). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 11/27/2018) |
| 11/27/2018 | 1204 (1 pg) | Letter/Memorandum Re: Letter to Appellant (related document(s)1202). (Ryan S.) (Entered: 11/27/2018) |

| | | |
|---|---|---|
| 11/27/2018 | 1205<br>(2 pgs) | Transmittal of Notice of Appeal to District Court. Case No. 8:18-cv-02896 (related document(s)1202). (Ryan S.) Additional attachment(s) added on 11/28/2018 (Ryan S.). (Entered: 11/28/2018) |
| 11/29/2018 | 1206<br>(2 pgs) | Order Granting Motion to Extend Time *for Jennis Law Firm, P.A. to File Application for Compensation and for Reimbursement of Expenses until November 16, 2018* (Related Doc # 1194). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 11/29/2018) |
| 12/03/2018 | | A properly docketed and related Proof or Certificate of Service for Order 1203 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/03/2018) |
| 12/03/2018 | 1207<br>(1 pg) | Proof of Service of Order Granting Liquidating Trustee's Motion to Extend Claims of Objection Deadline and Avoidance Action Deadline. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1203). (Alpert, Adam) (Entered: 12/03/2018) |
| 12/03/2018 | 1208<br>(6 pgs) | Response to *Nelson Mullins Broad and Cassel's Response to Liquidating Trustee's Objection to Claim No. 112* Filed by Michael J Niles on behalf of Creditor Broad and Cassel (related document(s)1187). (Niles, Michael) (Entered: 12/03/2018) |
| 12/05/2018 | | A properly docketed and related Proof or Certificate of Service for Order 1206 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/05/2018) |
| 12/05/2018 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1206). (Alpert, Adam) (Entered: 12/05/2018) |
| 12/07/2018 | | Substitution of Counsel. Attorney Adam L. Alpert of Bush Ross P.A. is substituted for Attorney Karen Cox of Bush Ross, P.A. (Entered: 12/07/2018) |
| 12/12/2018 | 1209<br>(5 pgs) | Appellant Designation of Contents for Inclusion in Record on Appeal Filed by Robert A Soriano on behalf of Interested Party SouthPoint Global Investment, LLC. Appellee designation due by 12/26/2018. (Soriano, Robert) (Entered: 12/12/2018) |
| 12/17/2018 | | *-Request for Audio Recording of Proceeding. Proceeding held: 11/5/2018. (Johnson Transcription Service) (Entered: 12/17/2018) |
| 12/17/2018 | 1210<br>(5 pgs; 2 docs) | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Attachments: # 1 Exhibit)(Alpert, Adam) (Entered: 12/17/2018) |
| 12/17/2018 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt |

| | | |
|---|---|---|
| | | Number 59205272, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 12/17/2018) |
| 12/17/2018 | 1211 (2 pgs) | Notice of Change of Address Filed by Creditor Ken Kotecha. (Ryan S.) (Entered: 12/18/2018) |
| 12/18/2018 | 1212 (3 pgs) | Objection to Claim(s). Scheduled Claim of Advatek. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1213 (3 pgs) | Objection to Claim(s). Claim No. 23 of ThyssenKrupp Elevator. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1214 (3 pgs) | Objection to Claim(s). Claim No. 12 and 13 by Dex Media. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1215 (3 pgs) | Objection to Claim(s). Scheduled Claim of Commercial Safety Systems, LLC. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1216 (3 pgs) | Objection to Claim(s). Scheduled Claim of Aetna. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1217 (3 pgs) | Objection to Claim(s). Claim 45 of Airgas, Inc.. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1218 (3 pgs) | Objection to Claim(s). Scheduled Claim of Airtech. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1219 (3 pgs) | Objection to Claim(s). Scheduled Claim of Alvarez Home Repairs, LLC. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1220 (3 pgs) | Objection to Claim(s). Scheduled Claim of Auto Pro. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1221 (3 pgs) | Objection to Claim(s). Scheduled Claim of Bay Brothers. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1222 (3 pgs) | Objection to Claim(s). Scheduled Claim of Bob Apfelbeck. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 2/18/2018 | 1223 (3 pgs) | Objection to Claim(s). Scheduled Claim of Bureau of Elevator Safety. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |

| | | |
|---|---|---|
| 12/18/2018 | 1224 (3 pgs) | Objection to Claim(s). Scheduled Claim of Cawley. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1225 (3 pgs) | Objection to Claim(s). Scheduled Claim of Cheryl Graham. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1226 (3 pgs) | Objection to Claim(s). Scheduled Claim of Cory Cottrell. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1227 (3 pgs) | Objection to Claim(s). Scheduled Claim of E. Sam Jones Distributor. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1228 (3 pgs) | Objection to Claim(s). Scheduled Claim of Eco Construction and Maintenance MGMT., LLC. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1229 (3 pgs) | Objection to Claim(s). Scheduled Claim of Edward Don & Company. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1230 (3 pgs) | Objection to Claim(s). Scheduled Claim of Factory Outlet Store. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1231 (3 pgs) | Objection to Claim(s). Scheduled Claim of Federal Express. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1232 (3 pgs) | Objection to Claim(s). Scheduled Claim of First Insurance Funding, Inc.. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1233 (3 pgs) | Objection to Claim(s). Scheduled Claims of Florida Dept. of Environmental Protection. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1234 (3 pgs) | Objection to Claim(s). Claim 52 by Frontier Communications. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1235 (3 pgs) | Objection to Claim(s). Scheduled Claim of Gary, Dytrych, & Ryan, PA. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1236 | Objection to Claim(s). Scheduled Claim of Great Lakes Higher Education |

| | | |
|---|---|---|
| | (3 pgs) | Guaranty Co. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1237 (3 pgs) | Objection to Claim(s). Scheduled Claim of Greater Tampa Association of Realtors. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1238 (3 pgs) | Objection to Claim(s). Scheduled Claim of Harlow Hoffman. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1239 (3 pgs) | Objection to Claim(s). Claim 3 by HD Supply Facilities Maintenance, Ltd.. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1240 (3 pgs) | Objection to Claim(s). Scheduled Claim of Hillsborough Community College. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1241 (3 pgs) | Objection to Claim(s). Claim No. 39 by Hobart Service. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1242 (3 pgs) | Objection to Claim(s). Scheduled Claim of Jeff Fears. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1243 (3 pgs) | Objection to Claim(s). Scheduled Claim of Jennifer Shipherd. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1244 (3 pgs) | Objection to Claim(s). Scheduled Claim of Joey Winborg. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1245 (3 pgs) | Objection to Claim(s). Scheduled Claim of John R. Gilroy III, P.A.. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1246 (3 pgs) | Objection to Claim(s). Scheduled Claim of Johnstone Supply. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1247 (3 pgs) | Objection to Claim(s). Scheduled Claim of Matrixcare. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1248 (3 pgs) | Objection to Claim(s). Scheduled Claim of the Office of Attorney General. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |

| | | |
|---|---|---|
| 12/18/2018 | 1249 (3 pgs) | Objection to Claim(s). Claim No. 85 by Omnicare of Florida. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1250 (3 pgs) | Objection to Claim(s). Scheduled Claim of Pro Garment. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1251 (3 pgs) | Objection to Claim(s). Scheduled Claim of Peoples Gas System. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1252 (3 pgs) | Objection to Claim(s). Scheduled Claim of Pro Plumbing. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1253 (3 pgs) | Objection to Claim(s). Scheduled Claim of REM of Tampa, Inc.. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1254 (3 pgs) | Objection to Claim(s). Scheduled Claim of Salon Services, Inc.. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1255 (3 pgs) | Objection to Claim(s). Scheduled Claim of Sandra Dinero. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1256 (3 pgs) | Objection to Claim(s). Scheduled Claim of Senior Facility Finder. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1257 (3 pgs) | Objection to Claim(s). Scheduled Claim of Stephen Westhoff. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1258 (3 pgs) | Objection to Claim(s). Scheduled Claim of Supreme Energy. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1259 (4 pgs) | Objection to Claim(s). Claim No. 21 by SWS Contracting and Claim No. 19 by Westport I on behalf of SWS Contracting. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1260 (3 pgs) | Objection to Claim(s). Scheduled Claim of TALF, Inc. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1261 (3 pgs) | Objection to Claim(s). Scheduled Claim of Tampa Appliance Repair. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |

| | | |
|---|---|---|
| 12/18/2018 | 1262<br>(3 pgs) | Objection to Claim(s). Scheduled Claim of Thomas Rose. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1263<br>(3 pgs) | Objection to Claim(s). Scheduled Claim of Tony Levato. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1264<br>(3 pgs) | Objection to Claim(s). Scheduled Claim of University Cleaners. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1265<br>(3 pgs) | Objection to Claim(s). Scheduled Claim of US Department of Justice. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1266<br>(3 pgs) | Objection to Claim(s). Scheduled Claim of US Labor Department. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/18/2018 | 1267<br>(3 pgs) | Objection to Claim(s). Scheduled Claim of Wally Dandy. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/18/2018) |
| 12/19/2018 | 1268<br>(12 pgs) | Memorandum Opinion *Regarding Motion For an Order Determining Amount of Diminution in Value and Setting the Value of Replacement Liens Granted Under Cash Collateral* (related document(s)1004). Service Instructions: Jeffrey W. Warren as Examiner is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 12/19/2018) |
| 12/19/2018 | 1269<br>(45 pgs) | Transcript Regarding Hearing Held 11/5/18 on Matters outlined in Docket Entry #1188. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 03/19/2019. (Johnson Transcription Service) (Entered: 12/19/2018) |
| 12/20/2018 | 1270<br>(2 pgs) | Notice of Change of Address *for Creditor Francis Nott* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 12/20/2018) |
| 12/21/2018 | 1271<br>(1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1269). (Ryan S.) (Entered: 12/21/2018) |
| 2/21/2018 | 1272<br>(16 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 1268)). Notice Date 12/21/2018. (Admin.) (Entered: 12/22/2018) |
| 12/23/2018 | 1273<br>(5 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1271)). Notice Date 12/23/2018. (Admin.) (Entered: 12/24/2018) |

| 12/24/2018 | 1274<br>(10 pgs) | Notice of Filing *Amended Consent Order with Office of Insurance Regulation* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 12/24/2018) |
|---|---|---|
| 12/26/2018 | 1275<br>(3 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1210). (Rollins, Traci) (Entered: 12/26/2018) |
| 12/28/2018 | 1276<br>(10 pgs) | Order entered on December 27, 2018 by District Court Judge James S. Moody, Jr, Re: Appeal on Civil Action Number: 8:18-cv-1439-JSM, ORDER: The Transfer Order is affirmed. (related document(s)1049). (Cathy M.) (Entered: 12/28/2018) |
| 12/28/2018 | 1277<br>(33 pgs; 2 docs) | Motion to Sell Property Free and Clear of Liens. Property description: Substantially All of the Assets of the Debtors and Westport Nursing Tampa, L.L.C.. *and Authorizing Assumption and Assignment of Contracts.* (Fee Paid.) Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1012, 1016). (Attachments: # 1 Exhibit Letter of Intent) (Alpert, Adam) (Entered: 12/28/2018) |
| 12/28/2018 | | Receipt of Filing Fee for Motion to Sell(8:16-bk-08167-MGW) [motion,msell2] ( 181.00). Receipt Number 59297842, Amount Paid $ 181.00 (U.S. Treasury) (Entered: 12/28/2018) |
| 12/31/2018 | 1278<br>(4 pgs) | Motion *to Extend Claims Objection Deadline and Avoidance Action Deadline* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (Labbee, Laura) (Entered: 12/31/2018) |
| 01/02/2019 | 1279<br>(16 pgs; 2 docs) | Notice of Appeal. (Fee Paid.) Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1268). Appellant Designation due by 01/16/2019. (Attachments: # 1 Exhibit A - Memorandum Opinion and Order)(Rollins, Traci) (Entered: 01/02/2019) |
| 01/02/2019 | | Receipt of Filing Fee for Notice of Appeal(8:16-bk-08167-MGW) [appeal,ntcapl] ( 298.00). Receipt Number 59321421, Amount Paid $ 298.00 (U.S. Treasury) (Entered: 01/02/2019) |
| 01/04/2019 | 1280<br>(1 pg) | Letter/Memorandum Re: Notice of Requirement to file Designation of Record (related document(s)1279). (Ryan S.) (Entered: 01/04/2019) |
| 01/04/2019 | 1281<br>(2 pgs) | Order Granting Motion *to Extend Claims Objection Deadline and Avoidance Action Deadline The Claim's Objection Deadline is extended through and including February 6, 2019. and The Avoidance Action Deadline is extended through and including February 20, 2019* (Related Doc 1278). Service Instructions: Jeffrey Warren is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Scanlon, Ryan) Modified on 1/7/2019 (Anel). (Entered: 01/04/2019) |
| 01/04/2019 | 1282<br>(3 pgs) | Motion to Extend Time *to File Applications for Compensation and for Reimbursement of Expenses* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1016). (Alpert, Adam) (Entered: 01/04/2019) |
| 01/04/2019 | 1283<br>(23 pgs; 2 docs) | Supplemental Certificate of Service Re: *Liquidating Trustee's Motion for Entry of an Order Authorizing (I) the Sale of Assets of Debtors and WNT* |

| | | |
|---|---|---|
| | | *Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1277). (Attachments: # 1 Mailing Matrix) (Labbee, Laura) (Entered: 01/04/2019) |
| 01/04/2019 | 1284 (2 pgs) | Transmittal of Notice of Appeal to District Court. Case No. 8:19-cv-00021 (related document(s)1279). (Ryan S.) (Entered: 01/04/2019) |
| 01/06/2019 | 1285 (6 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 1281)). Notice Date 01/06/2019. (Admin.) (Entered: 01/07/2019) |
| 01/08/2019 | 1286 (12 pgs) | Supplemental Certificate of Service Re: *Liquidating Trustee's Objections to Claims* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1221, 1229, 1266, 1228, 1231, 1261, 1232, 1259, 1234, 1256, 1220, 1239, 1258, 1218, 1235, 1248, 1265, 1247, 1230, 1253, 1233, 1254, 1224, 1249, 1217, 1237, 1260, 1246, 1219, 1223, 1250, 1227, 1264, 1251, 1236, 1252, 1241, 1240). (Labbee, Laura) (Entered: 01/08/2019) |
| 01/08/2019 | 1287 (15 pgs) | Motion *to Extend Negative Notice Period For Specified Claims Objections Filed on December 18, 2018* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1286). (Labbee, Laura) (Entered: 01/08/2019) |
| 01/08/2019 | 1288 (2 pgs) | Notice of Withdrawal of *Liquidating Trustee's Objection to Scheduled Claim of John R. Gilroy III, P.A. Against Westport Holdings Tampa, Limited Partnership (Doc. No. 1245)* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1245). (Labbee, Laura) (Entered: 01/08/2019) |
| 01/08/2019 | 1289 (2 pgs) | Notice of Change of Address *of Creditor John F. Gilroy III, P.A.* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 01/08/2019) |
| 01/08/2019 | 1290 (2 pgs) | Transmittal of Record on Appeal to District Court. Case No. 18-cv-02896 (related document(s)1205, 1202). (Ryan S.) (Entered: 01/09/2019) |
| 01/09/2019 | 1291 (8 pgs) | Notice of Appearance and Request for Notice Filed by Alan C Hochheiser on behalf of Creditor AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc.. (Hochheiser, Alan) (Entered: 01/09/2019) |
| 01/09/2019 | | Service completed via CM/ECF electronic notification. Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1281). (Labbee, Laura) (Entered: 01/09/2019) |
| 01/11/2019 | | Preliminary Hearing Scheduled for 02/06/2019 11:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Sell Property Free and Clear of Liens. Property description: Substantially All of the Assets of the Debtors and Westport Nursing Tampa, L.L.C.. and Authorizing Assumption and Assignment of Contracts. (Fee Paid.) Doc 1277. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions** |

| | | |
|---|---|---|
| | | will result in cancellation of the hearing that addresses this specific matter. (related document(s)1277). (Dkt) (Entered: 01/11/2019) |
| 01/11/2019 | 1292 (3 pgs) | Supplemental Certificate of Service Re: *Liquidating Trustees Motion for Entry of an Order Authorizing (I) the Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1277). (Labbee, Laura) (Entered: 01/11/2019) |
| 01/11/2019 | 1293 (3 pgs) | Supplemental Certificate of Service Re: *Liquidating Trustees Motion for Entry of an Order Authorizing (I) the Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1277). (Labbee, Laura) (Entered: 01/11/2019) |
| 01/14/2019 | 1294 (2 pgs) | Order Granting Motion *to Extend Negative Notice Period For Specified Claims Objections Filed on December 18, 2018. The negative notice period for the Specified Claims Objections is extended to thirty days from January 8, 2019, the date of service of the Specified Claims Objections* (Related Doc # 1287). Service Instructions: Laura Labbee is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 01/14/2019) |
| 01/14/2019 | 1295 (2 pgs) | Notice of Change of Address *of Creditors Solomon and Rosalie Hersh* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 01/14/2019) |
| 01/14/2019 | 1296 (8 pgs) | Supplemental Certificate of Service Re: *Liquidating Trustees Motion for Entry of an Order Authorizing (I) the Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1277). (Labbee, Laura) (Entered: 01/14/2019) |
| 01/14/2019 | 1297 (34 pgs) | Notice of *Preliminary* Hearing on Motion to Sell Property Free and Clear of Liens. Property description: Substantially All of the Assets of the Debtors and Westport Nursing Tampa, L.L.C.. and Authorizing Assumption and Assignment of Contracts Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1277). Hearing scheduled for 2/6/2019 at 11:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 01/14/2019) |
| 01/14/2019 | 1298 (13 pgs) | Proof of Service of Order Granting Liquidating Trustees Motion to Extend Negative Notice Period for Specified Claims Objections Filed on December 18, 2018. Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1294). (Labbee, Laura) (Entered: 01/14/2019) |
| 01/14/2019 | 1299 (2 pgs) | Notice *of Transfer of Claim Other than for Security* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 01/14/2019) |
| 01/14/2019 | 1300 (5 pgs) | Fourth Application for Compensation *(Post Effective Date)* for Jennis Law Firm, Special Counsel, Fee: $6876.00, Expenses: $0.00. For the period: |

| | | |
|---|---|---|
| | | November 1, 2018 thorough December 31, 2018 Filed by Attorney David S Jennis (Jennis, David) (Entered: 01/14/2019) |
| 01/15/2019 | 1301 (1 pg) | Supplemental Certificate of Service Re: *Liquidating Trustees Motion for Entry of an Order Authorizing (I) the Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts and Notice of Preliminary Hearing* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1277, 1297). (Labbee, Laura) (Entered: 01/15/2019) |
| 01/15/2019 | 1302 (21 pgs) | Fourth Interim Application for Payment of Administrative Expenses *of CR3 Partners, LLC* Amount Requested: $25,360 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) (Entered: 01/15/2019) |
| 01/15/2019 | 1303 (19 pgs) | Fourth Application for Interim Compensation *for Services Rendered and Reimbursement of Expenses* for Jeffrey W. Warren, Liquidator, Fee: $95,300.00, Expenses: $8.94. For the period: November 1, 2018 through December 31, 2018 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 01/15/2019) |
| 01/15/2019 | 1304 (73 pgs) | Fourth Application for Compensation *of Bush Ross, P.A. for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren* for Adam L Alpert, Trustee's Attorney, Fee: $107,365.50, Expenses: $3,172.75. For the period: November 1, 2018 to December 31, 2018 Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 01/15/2019) |
| 01/16/2019 | 1305 (5 pgs) | Appellant Designation of Contents for Inclusion in Record on Appeal , Statement of Issues on Appeal, Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1279). Appellee designation due by 1/30/2019. (Rollins, Traci) (Entered: 01/16/2019) |
| 01/16/2019 | 1306 (3 pgs) | Unopposed Motion to Extend Time *to Respond to the Liquidating Trustees Motion for Entry of an Order Authorizing (I) the Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts* Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1277). (Rollins, Traci) (Entered: 01/16/2019) |
| 01/16/2019 | 1307 (2 pgs) | Order Granting Motion to Extend Time *to Respond to the Liquidating Trustees Motion for Entry of an Order Authorizing (I) the Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts Through February 5, 2019* (Related Doc # 1306). Service Instructions: Traci Rollins is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 01/16/2019) |
| 01/16/2019 | 1308 (2 pgs) | Certificate of Service Re: Order Granting CPIF Lending, LLCs Unopposed Motion for an Extension of Time to Respond to the Liquidating Trustees Motion for Entry of an Order Authorizing (I) the Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts. Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1307). (Rollins, Traci) (Entered: 01/16/2019) |

| | | | |
|---|---|---|---|
| 01/16/2019 | 1309 (2 pgs) | | Notice of Change of Address *of Creditor Ronald Byrd* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 01/16/2019) |
| 01/16/2019 | 1310 (9 pgs) | | Notice of Filing *Composite Exhibit A to Fourth Interim Post Confirmation Application* Filed by David S Jennis on behalf of Creditor Jennis Law Firm (related document(s)1300). (Jennis, David) (Entered: 01/16/2019) |
| 01/17/2019 | 1311 (3 pgs) | | Unopposed Motion to Extend Time *to Respond to the Liquidating Trustees Motion for Entry of an Order Authorizing (I) the Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts* Filed by James A Timko on behalf of Creditor Vogel Strategic Investments, LP (related document(s)1277). (Timko, James) (Entered: 01/17/2019) |
| 01/17/2019 | 1312 (4 pgs) | | Unopposed Motion to Extend Time *(Joint) to Respond to the Liquidating Trustee's Motion for Entry of An Order Authorizing (1) the Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances and (II) Authorizing the Assumption and Assignment of Contracts* Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (Whitson, Edmund) (Entered: 01/17/2019) |
| 01/23/2019 | 1313 (2 pgs) | | Order Granting Motion to Extend Time *to Respond to the Liquidating Trustees Motion for Entry of an Order Authorizing (I) the Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts to February 5, 2019 filed by Creditor Vogel Strategic Investments, LP* (Related Doc # 1311). Service Instructions: James Timko is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 01/23/2019) |
| 01/23/2019 | | | Preliminary Hearing Scheduled for 02/27/2019 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Fourth Interim Application for Payment of Administrative Expenses of CR3 Partners, LLC Amount Requested: $25,360 Doc 1302. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1302). (Dkt) (Entered: 01/23/2019) |
| 01/23/2019 | | | Preliminary Hearing Scheduled for 02/27/2019 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Fourth Application for Interim Compensation for Services Rendered and Reimbursement of Expenses for Jeffrey W. Warren, Liquidator, Fee: $95,300.00, Expenses: $8.94. For the period: November 1, 2018 through December 31, 2018 Doc 1303. **This entry is not an official notice of hearing from the court. Noticing Instructions: Jeffrey W. Warren is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1303). (Dkt) (Entered: 01/23/2019) |

| | | |
|---|---|---|
| 01/23/2019 | | Preliminary Hearing Scheduled for 02/27/2019 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Fourth Application for Compensation of Bush Ross, P.A. for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren for Adam L Alpert, Trustee's Attorney, Fee: $107,365.50, Expenses: $3,172.75. For the period: November 1, 2018 to December 31, 2018 Doc <u>1304</u>. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)<u>1304</u>). (Dkt) (Entered: 01/23/2019) |
| 01/23/2019 | <u>1314</u><br>(1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Jeffrey Warren, Liq, Trustee, Dan Etlinger, Special Counsel to Liq. Trustee, Denise Barnett for USTEE, Ed Whitson for Valley Ntl. Bank, Mark Zalberg (telephonic) for CPIF Lending, Chris Winter (telephonic) for CNH Fin. **RULING:** (1) 2nd Cont. Post Confirmation Status Conference, *(2) 2nd Cont. Hrg. on Objection to Claim(s). 14 and 53. (Novum) Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1096, - Response to Liquidating Trustee's Objections to Claims Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (related document(s)<u>1096</u>). (LeVine, Dennis) Doc #1104 - **Cont. to 2/6 @ 11:00 a.m., Announced in Open Ct., no further Ntc., [Fee Applications to be set for 2/27 @ 10:30 a.m.]** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 01/23/2019) |
| 01/28/2019 | <u>1315</u><br>(4 pgs) | Proof of Service of ORDER GRANTING VOGEL STRATEGIC INVESTMENTS, L.P.S UNOPPOSED MOTION FOR AN EXTENSION OF TIME TO RESPOND TO THE LIQUIDATING TRUSTEES MOTION FOR ENTRY OF AN ORDER AUTHORIZING (I) THE SALE OF THE ASSETS OF DEBTORS AND WNT FREE AND CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES, AND (II) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CONTRACTS. Filed by James A Timko on behalf of Creditor Vogel Strategic Investments, LP (related document(s)<u>1313</u>). (Timko, James) (Entered: 01/28/2019) |
| 01/28/2019 | | **Adam L Alpert is reminded to prepare, file and serve the notice of hearing on interested parties.** Re: Preliminary Hearing Scheduled for 02/27/2019 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Fourth Interim Application for Payment of Administrative Expenses of CR3 Partners, LLC Amount Requested: $25,360 Doc <u>1302</u>. **Failure to do so will result in the cancellation of the hearing that addresses this specific matter.** (ADIclerk) (Entered: 01/28/2019) |
| 01/28/2019 | | **Jeffrey W. Warren is reminded to prepare, file and serve the notice of hearing on interested parties.** Re: Preliminary Hearing Scheduled for 02/27/2019 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Fourth Application for Interim Compensation for Services Rendered and Reimbursement of Expenses for Jeffrey W. Warren, Liquidator, Fee: $95,300.00, Expenses: $8.94. For the period: November 1, 2018 through December 31, 2018 Doc |

| | | |
|---|---|---|
| | | <u>1303</u>. **Failure to do so will result in the cancellation of the hearing that addresses this specific matter.** (ADIclerk) (Entered: 01/28/2019) |
| 01/28/2019 | | **Adam L Alpert is reminded to prepare, file and serve the notice of hearing on interested parties.** Re: Preliminary Hearing Scheduled for 02/27/2019 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Fourth Application for Compensation of Bush Ross, P.A. for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren for Adam L Alpert, Trustee's Attorney, Fee: $107,365.50, Expenses: $3,172.75. For the period: November 1, 2018 to December 31, 2018 Doc <u>1304</u>. **Failure to do so will result in the cancellation of the hearing that addresses this specific matter.** (ADIclerk) (Entered: 01/28/2019) |
| 01/30/2019 | <u>1316</u> (3 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)<u>1305</u>). (Alpert, Adam) (Entered: 01/30/2019) |
| 01/30/2019 | <u>1317</u> (4 pgs) | Objection to Claim(s). Claim No. 111 of Ken and Kathy Kotecha. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 01/30/2019) |
| 01/30/2019 | <u>1318</u> (5 pgs) | Objection to Claim(s). Claim No. 10 of Drywizard Drywall Services, Inc. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 01/30/2019) |
| 01/30/2019 | <u>1319</u> (3 pgs) | Objection to Claim(s). Scheduled Claim of Prospect Construction & Development Group. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 01/30/2019) |
| 01/30/2019 | <u>1320</u> (4 pgs) | Objection to Claim(s). Claim Nos. 49 and 71 filed by Eclipse Internet, Inc., and Claim No. 50 filed by Eclipse Networks, Inc. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 01/30/2019) |
| 01/30/2019 | <u>1321</u> (3 pgs) | Objection to Claim(s). Scheduled Claim of Greenberg Traurig. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 01/30/2019) |
| 01/31/2019 | <u>1322</u> (121 pgs) | Notice of Filing *Proposed Asset Purchase Agreement with Quality Senior Housing Foundation, Inc.* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)<u>1277</u>). (Alpert, Adam) (Entered: 01/31/2019) |
| 01/31/2019 | | Complaint by Jeffrey W. Warren against Flood pros. <u>8:19-ap-00050-MGW</u>. Nature of Suit: [12 (Recovery of money/property - 547 preference)]. (Laura L.) (Entered: 02/01/2019) |
| 02/01/2019 | <u>1323</u> (2 pgs) | Transmittal of Record on Appeal to District Court. Case No. 8:19-cv-00021 (related document(s)<u>1279</u>). (Ryan S.) (Entered: 02/01/2019) |
| 02/02/2019 | <u>1324</u> (2 pgs) | Notice of Deposition *of Jeffrey W. Warren* Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM |

| | | | |
|---|---|---|---|
| | | | Specialty Finance Opportunities Fund, L.P.. (Lastowski, Michael) (Entered: 02/02/2019) |
| 02/03/2019 | 1325 (6 pgs) | | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 1323)). Notice Date 02/03/2019. (Admin.) (Entered: 02/04/2019) |
| 02/04/2019 | | | Preliminary Hearing Scheduled for 02/27/2019 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Second Application for Interim Compensation for Stichter Riedel Blain & Postler, P.A., Debtor's Attorney, Fee: $1,477,537.50, Expenses: $12,106.63. For the period: 2/11/17 through 1/31/18 Contains negative notice. Doc 884. **This entry is not an official notice of hearing from the court. Noticing Instructions: Scott A. Stichter is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)884). (Dkt) (Entered: 02/04/2019) |
| 02/04/2019 | | | Preliminary Hearing Scheduled for 02/27/2019 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Final Application for Compensation of Bush Ross, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Examiner, Jeffrey W. Warren, Esq. for Adam L Alpert, Other Professional, Fee: $191,238.00, Expenses: $2,756.01. For the period: February 21, 2017 through January 31, 2018 Contains negative notice. Doc 883. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)883). (Dkt) (Entered: 02/04/2019) |
| 02/04/2019 | | | Preliminary Hearing Scheduled for 02/27/2019 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Final Application for Compensation of Examiner and Mediator, Jeffrey W. Warren, for Compensation for Services Rendered and Reimbursement of Expenses for Jeffrey W. Warren as Examiner, Examiner, Fee: $584,000.00, Expenses: $980.32. For the period: February 21, 2017 through January 31, 2018 Contains negative notice. Doc 882. **This entry is not an official notice of hearing from the court. Noticing Instructions: Jeffrey W. Warren is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)882). (Dkt) (Entered: 02/04/2019) |
| 02/04/2019 | | | Preliminary Hearing Scheduled for 02/27/2019 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Payment of Administrative Expenses Amount Requested: $561,366.75 compensation and $18,274.56 expenses. Doc 890. **This entry is not an official notice of hearing from the court. Noticing Instructions: Eric D Jacobs is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)890). (Dkt) (Entered: 02/04/2019) |
| 02/04/2019 | | | Preliminary Hearing Scheduled for 02/27/2019 10:30 AM Tampa, FL - |

| | | | |
|---|---|---|---|
| | | Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $33994.00, Expenses: $0.00. For the period: February 1, 2018 through May 10, 2018 Doc 1048. **This entry is not an official notice of hearing from the court. Noticing Instructions: Lynn Welter Sherman is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1048). (Dkt) (Entered: 02/04/2019) |
| 02/04/2019 | 1326 (17 pgs) | Notice of Filing *Declaration of Jeffrey W. Warren, as Liquidating Trustee, In Support of Liquidating Trustees Motion for Entry of an Order Authorizing (I) The Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 02/04/2019) |
| 02/04/2019 | 1327 (6 pgs) | Supplemental Objection to *Fee Applications* Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1300, 1302, 1303, 1304). (Rollins, Traci) (Entered: 02/04/2019) |
| 02/04/2019 | 1328 (5 pgs) | Notice of *Preliminary* Hearing on Second Interim Fee Application of Stichter Riedel Blain & Postler, P.A. Filed by Scott A. Stichter on behalf of Debtor Westport Holdings Tampa, Limited Partnership (related document(s)884). Hearing scheduled for 2/27/2019 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Stichter, Scott) (Entered: 02/04/2019) |
| 02/04/2019 | 1329 (4 pgs) | Notice of *Preliminary* Hearing on Fee Applications *(Post-Confirmation)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1300, 1193, 1107, 1149, 1195, 1302, 1150, 1148, 1303, 1147, 1108, 1196, 1111, 1199, 1304, 1105). Hearing scheduled for 2/27/2019 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 02/04/2019) |
| 02/04/2019 | 1330 (5 pgs) | Notice of *Preliminary* Hearing on Fee Applications *(Pre-Confirmation)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1056, 370, 269, 369, 430, 876, 1048, 376, 886, 887, 888, 884, 870, 1055, 890, 372, 1054, 883, 1052, 408, 467, 1053, 373, 882). Hearing scheduled for 2/27/2019 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 02/04/2019) |
| 02/05/2019 | 1331 (3 pgs) | Motion to Extend Time . *Motion to Extend Claims Objection Deadline as to Claims by Residents* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (Labbee, Laura) Modified on 2/20/2019 (Ryan). (Entered: 02/05/2019) |
| 02/05/2019 | 1332 (3 pgs) | Response to / Reservation of Rights re: Motion to Sell Property Free and Clear of Liens. Property description: *Substantially All of the Assets of the Debtors and Westport Nursing Tampa, L.L.C.. and Authorizing Assumption and Assignment of Contracts* Filed by James A Timko on behalf of Creditor Vogel Strategic Investments, LP (related document(s)1277). (Timko, James) (Entered: 02/05/2019) |

| | | |
|---|---|---|
| 02/05/2019 | 1333 (4 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). *Transfer of Claim 103 originally filed by the Estate of Rita Lassiter* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 02/05/2019) |
| 02/05/2019 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 25.00). Receipt Number 59656077, Amount Paid $ 25.00 (U.S. Treasury) (Entered: 02/05/2019) |
| 02/05/2019 | 1334 (6 pgs) | Objection to *the Liquidating Trustees Motion for Entry of an Order Authorizing (I) the Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts* Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1277). (Rollins, Traci) (Entered: 02/05/2019) |
| 02/05/2019 | 1335 (18 pgs) | Opposition *to Liquidating Trustee's Motion to Sell* Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation. (Whitson, Edmund). Related document(s) 1277. Modified on 2/6/2019 (Ryan). (Entered: 02/05/2019) |
| 02/05/2019 | 1336 (2 pgs) | Notice of Appearance and Request for Notice as Additional Counsel Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation. (Whitson, Edmund) (Entered: 02/05/2019) |
| 02/05/2019 | 1337 (3 pgs) | Opposition *to the Liquidating Trustee's Motion for Entry of an Order Authorizing (i) The Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (ii) Authorizing the Assumption and Assignment of Contracts* Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P.. (Lastowski, Michael). Related document(s) 1277. Modified on 2/6/2019 (Ryan). (Entered: 02/05/2019) |
| 02/05/2019 | 1338 (3 pgs) | Objection to Claim(s). Claim Nos. 5 and 83 filed by US Foods, Inc. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 02/05/2019) |
| 02/05/2019 | 1339 (3 pgs) | Objection to Claim(s). Scheduled Claim of TR&SNF, Inc. Contains negative notice. Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (Labbee, Laura) (Entered: 02/05/2019) |
| 02/05/2019 | 1340 (2 pgs) | Objection to *Liquidating Trustee's Motion for Entry of Order Authorizing (i) The Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (ii) Authorizing the Assumption and Assignment of Contracts* Filed by Michael C Markham on behalf of Interested Party BVM Management, Inc., Creditor Westport Nursing Tampa LLC (related document(s)1277). (Markham, Michael) (Entered: 02/05/2019) |
| 2/05/2019 | 1341 (3 pgs) | Opposition *Liquidating Trustee's Supplemental Objection to SEIU's Motion for Allowance and Payment of Administrative Claim* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)876). (Alpert, Adam) (Entered: 02/05/2019) |
| 02/05/2019 | 1342 (349 pgs) | Notice of Filing *(A) Asset Purchase Agreement and (B) Redline to Proposed Asset Purchase Agreement* Filed by Adam L Alpert on behalf of |

| | | | |
|---|---|---|---|
| | | | Liquidating Trustee Jeffrey W. Warren (related document(s)1277). (Alpert, Adam) (Entered: 02/05/2019) |
| 02/06/2019 | 1343 (2 pgs) | | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Jeffrey Warren, Liq, Trustee, Adam Alpert & Laura Labbee for Liq. Trustee, David Jennis for David Jennis, P.A., Denise Barnett for USTEE, Ed Whitson, Dana Robbins, & Travis Goodwin for Valley National Bank, Mark Salzberg for CPIF Lending, James Timko for Vogel Strategic Investments, Michael Lastowski for CNH Fin., Michael Markham for BVM Management & Westport Nursing, Robert Soriano for Southpoint Global Investments **RULING:** (1) Motion to Sell Property Free and Clear of Liens. Property description: Substantially All of the Assets of the Debtors and Westport Nursing Tampa, L.L.C.. and Authorizing Assumption and Assignment of Contracts. (Fee Paid.) Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1012, 1016). (Attachments: # 1 Exhibit Letter of Intent) (Alpert, Adam) Doc #1277 - **Granted, order by Warren** Response to / Reservation of Rights re: Motion to Sell Property Free and Clear of Liens. Property description: Substantially All of the Assets of the Debtors and Westport Nursing Tampa, L.L.C.. and Authorizing Assumption and Assignment of Contracts Filed by James A Timko on behalf of Creditor Vogel Strategic Investments, LP Doc #1332 Objection to the Liquidating Trustees Motion for Entry of an Order Authorizing (I) the Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC Doc #1334 Opposition to Liquidating Trustee's Motion to Sell Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation. Doc #1335 Opposition to the Liquidating Trustee's Motion for Entry of an Order Authorizing (i) The Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (ii) Authorizing the Assumption and Assignment of Contracts Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P. Doc #1337 Objection to Liquidating Trustee's Motion for Entry of Order Authorizing (i) The Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (ii) Authorizing the Assumption and Assignment of Contracts Filed by Michael C Markham on behalf of Interested Party BVM Management, Inc., Creditor Westport Nursing Tampa LLC Doc #1340 (2) 3rd Cont. Post Confirmation Status Conference (3) 3rd Cont. Hrg. on Objection to Claim(s). 14 and 53. (Novum) Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1096, - Response to Liquidating Trustee's Objections to Claims Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (related document(s)1096). (LeVine, Dennis) Doc #1104 - **Cont. to 2/27 @ 10:30 a.m., Announced in Open Ct., no further Ntc.** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court**. (Dkt) (Entered: 02/06/2019) |
| 02/07/2019 | 1344 (12 pgs) | | Response to *Liquidating Trustee's Objection to Proof of Claim No. 85 and Request for Hearing* Filed by Zachary J Bancroft on behalf of Creditor Omnicare of Florida, LP, d/b/a Omnicare of Tampa (related document(s)1249). (Bancroft, Zachary) (Entered: 02/07/2019) |
| 02/08/2019 | | | Preliminary Hearing Scheduled for 02/27/2019 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Objection to Claim(s). Claim No. 85 by Omnicare of Florida. Contains negative notice. Doc 1249. **This entry is not an official notice** |

| | | |
|---|---|---|
| | | of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter. (related document(s)1249). (Dkt) (Entered: 02/08/2019) |
| 02/08/2019 | 1345 (2 pgs) | Order Sustaining Objection to Claim(s) #12 and 13 of Dex Media (Related Doc # 1214). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/08/2019) |
| 02/08/2019 | 1346 (2 pgs) | Order Sustaining Objection to Claim(s) #23 of Thyssenkrupp Elevator (Related Doc # 1213). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/08/2019) |
| 02/08/2019 | 1347 (2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled Claim of Advatek (Related Doc # 1212). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/08/2019) |
| 02/08/2019 | 1348 (2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled Claim Aetna (Related Doc # 1216). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/08/2019) |
| 02/08/2019 | 1349 (2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled Claim of Bob Apfebeck (Related Doc # 1222). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/08/2019) |
| 02/08/2019 | 1350 (2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled Claim of Cheryl Graham (Related Doc # 1225). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/08/2019) |
| 02/08/2019 | 1351 (2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled Claim of Commercial Safety Systems, LLC (Related Doc # 1215). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/08/2019) |
| 02/08/2019 | 1352 (2 pgs) | Notice of *Preliminary* Hearing on Liquidating Trustee's Objection to Claim No. 85 by Omnicare of Florida Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1249). Hearing scheduled for 2/27/2019 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 02/08/2019) |
| /08/2019 | 1353 (5 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 1333)). Notice Date 02/08/2019. (Admin.) (Entered: 02/09/2019) |
| 02/11/2019 | 1354 (2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled Claim of Cory Cottrell (Related Doc # 1226). Service Instructions: Adam Alpert is |

| | | |
|---|---|---|
| | | directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/11/2019) |
| 02/11/2019 | 1355 (2 pgs) | Order Sustaining Objection to Claim(s) #45 of Airgas, Inc. (Related Doc # 1217). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1356 (2 pgs) | Order Sustaining Objection to Claim(s) #- Scheduled Claim of Airtech (Related Doc # 1218). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1357 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Alvarez Home Repairs, LLC (Related Doc # 1219). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1358 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Auto Pro (Related Doc # 1220). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1359 (2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled Claim of Harlow Hoffman (Related Doc # 1238). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/11/2019) |
| 02/11/2019 | 1360 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Bay Brothers (Related Doc # 1221). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1361 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Bureau of Elevator Safety (Related Doc # 1223). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1362 (2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled Claim of Jeff Fears (Related Doc # 1242). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/11/2019) |
| 02/11/2019 | 1363 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Cawley (Related Doc # 1224). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1364 (2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled Claim of Jennifer Shipherd (Related Doc # 1243). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/11/2019) |

| | | |
|---|---|---|
| 02/11/2019 | 1365<br>(2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of E. Sam Jones Distributor (Related Doc # 1227). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1366<br>(2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled Claim of Joey Winborg (Related Doc # 1244). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/11/2019) |
| 02/11/2019 | 1367<br>(2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled Claim of Sandra Dinero (Related Doc # 1255). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/11/2019) |
| 02/11/2019 | 1368<br>(2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled claim of Stephen Westhoff (Related Doc # 1257). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/11/2019) |
| 02/11/2019 | 1369<br>(2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled Claim of Thomas Rose (Related Doc # 1262). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/11/2019) |
| 02/11/2019 | 1370<br>(2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Eco Construction & Maintenance Mgmt., LLC (Related Doc # 1228). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1371<br>(2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Edward Don & Company (Related Doc # 1229). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1372<br>(2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled Claim of Tony Levato (Related Doc # 1263). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/11/2019) |
| 02/11/2019 | 1373<br>(2 pgs) | Order Sustaining Objection to Claim(s) #Scheduled Claim of Wally Dandy (Related Doc # 1267). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 02/11/2019) |
| 02/11/2019 | 1374<br>(2 pgs) | Order Sustaining Objection to Claim(s) #- Scheduled Claim of Factory Outlet Store (Related Doc # 1230). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1375<br>(2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Federal Express (Related Doc # 1231). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |

| | | |
|---|---|---|
| 02/11/2019 | 1376<br>(2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of First Insurance Funding, Inc (Related Doc # 1232). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1377<br>(2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claims of Florida Dept. of Environmental Protection (Related Doc # 1233). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1378<br>(2 pgs) | Order Sustaining Objection to Claim(s) #52 of Frontier Communications (Related Doc # 1234). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1379<br>(2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Gary, Dytrych, & Ryan, PA (Related Doc # 1235). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1380<br>(2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Great Lakes Higher Education Guaranty Co (Related Doc # 1236). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1381<br>(2 pgs) | Order Sustaining Objection to Claim(s) # 3 of HD Supply Facilities Maintenance, Ltd (Related Doc # 1239). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1382<br>(2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Hillsborough Community College (Related Doc # 1240). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/11/2019 | 1383<br>(2 pgs) | Order Sustaining Objection to Claim(s) #39 of Hobart Service (Related Doc # 1241). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/11/2019) |
| 02/12/2019 | 1384<br>(2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Johnstone Supply (Related Doc # 1246). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1385<br>(2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Matrixcare (Related Doc # 1247). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1386 | Order Sustaining Objection to Claim(s) #-Scheduled Claim of the Office of |

| | | |
|---|---|---|
| | (2 pgs) | Attorney General (Related Doc # 1248). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1387 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Pro Garment (Related Doc # 1250). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1388 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Peoples Gas System (Related Doc # 1251). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1389 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Pro Plumbing (Related Doc # 1252). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1390 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of REM of Tampa, Inc. (Related Doc # 1253). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1391 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Salon Services, Inc. (Related Doc # 1254). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1392 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Senior Facility Finder (Related Doc # 1256). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1393 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Supreme Energy (Related Doc # 1258). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1394 (2 pgs) | Order Sustaining Objection to Claim(s) #21 of SWS Contracting (Related Doc # 1259). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1395 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of TALF, Inc. (Related Doc # 1260). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1396 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Tampa Appliance Repair (Related Doc # 1261). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1397 | Order Sustaining Objection to Claim(s) #-Scheduled Claim of University |

| | | |
|---|---|---|
| | (2 pgs) | Cleaners (Related Doc # 1264). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1398 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of the US Department of Justice (Related Doc # 1265). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/12/2019 | 1399 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of the US Department of Labor (Related Doc # 1266). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/12/2019) |
| 02/13/2019 | 1400 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Greater Tampa Association of Realtors (Related Doc # 1237). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/13/2019) |
| 02/13/2019 | 1401 (16 pgs) | Proof of Service of Order Sustaining Objections to Claims Against The Estate of Westport Holdings Tampa, Limited Partnership. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1380, 1368, 1395, 1391, 1370, 1379, 1374, 1356, 1386, 1387, 1392, 1361, 1350, 1399, 1365, 1362, 1351, 1377, 1347, 1354, 1375, 1394, 1360, 1371, 1364, 1376, 1393, 1383, 1400, 1389, 1382, 1355, 1396, 1388, 1346, 1366, 1369, 1372, 1373, 1390, 1384, 1367, 1378, 1358, 1385, 1359, 1381, 1345, 1363, 1397, 1398, 1348, 1357, 1349). (Alpert, Adam) (Entered: 02/13/2019) |
| 02/14/2019 | 1402 (2 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). *of Claim 27 filed by Amelita Milroy* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 02/14/2019) |
| 02/14/2019 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 25.00). Receipt Number 59751603, Amount Paid $ 25.00 (U.S. Treasury) (Entered: 02/14/2019) |
| 02/15/2019 | 1403 (2 pgs) | Notice of Substitution of Counsel. Nicolette Vilmos Substituted for Michael J. Niles as Attorney for Broad and Cassel LLP *Nelson Mullins Broad and Cassel's Notice of Substitution of Counsel Within the Firm* Filed by Michael J Niles on behalf of Creditor Broad and Cassel. (Niles, Michael) (Entered: 02/15/2019) |
| 02/17/2019 | 1404 (5 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 1402)). Notice Date 02/17/2019. (Admin.) (Entered: 02/18/2019) |
| 02/19/2019 | 1405 (2 pgs) | **DOCUMENT NOT PROCESSED (Docket event/PDF combination do not match). NO ACTION WILL BE TAKEN BY THE COURT ON THIS DOCUMENT.** Motion *to Extend Avoidance Action Deadline* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1281). (Labbee, Laura) Modified on 02/20/2019 (Ryan) (Entered: 02/19/2019) |
| | | |

| | | |
|---|---|---|
| 02/20/2019 | | **ERROR NOTIFICATION** to Laura Labbee. The event you selected does not match the Pdf image you filed. **NO ACTION WILL BE TAKEN BY THE COURT ON THIS FILING,** (related document(s) 1405). (Ryan S.) (Entered: 02/20/2019) |
| 02/20/2019 | 1406 (2 pgs) | Motion to Extend Time *of Avoidance Action Deadline* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1281). (Labbee, Laura) (Entered: 02/20/2019) |
| 02/21/2019 | 1407 (2 pgs) | Agreed Order *on Liquidating Trustee's Supplemental Objectoin to Service Employees International Union National Industry Pension Fund's Motion for Allowance and Payment of Administrative Expenses* (related document(s)1341). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.). Related document(s) 876. Modified on 2/21/2019 (Ryan S.). (Entered: 02/21/2019) |
| 02/21/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1407). (Alpert, Adam) (Entered: 02/21/2019) |
| 02/22/2019 | 1408 (2 pgs) | Order Granting Motion to Extend Time *Regarding Claims Objection Deadline as to Claims by Residents Through March 8, 2019* (Related Doc # 1331). Service Instructions: Laura Labbee is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/22/2019) |
| 02/22/2019 | 1409 (2 pgs) | Order Granting Motion to Extend Time *to File Avoidance Action Deadline Through March 13, 2019.* (Related Doc # 1406). Service Instructions: Laura Labbee is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/22/2019) |
| 02/22/2019 | | Service completed via CM/ECF electronic notification. Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1409). (Labbee, Laura) (Entered: 02/22/2019) |
| 02/22/2019 | | Service completed via CM/ECF electronic notification. Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1408). (Labbee, Laura) (Entered: 02/22/2019) |
| 02/26/2019 | 1410 (13 pgs) | Order Granting Motion To Sell *(I) of the Assets of the Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts* (Related Doc # 1277). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/26/2019) |
| 2/26/2019 | 1411 (6 pgs) | Objection to *and Reservation of Rights Regarding the Pre-Confirmation Applications of Stichter, Riedel, Blain & Prosser, P.A. for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Debtors* Filed by U.S. Trustee United States Trustee - TPA (related document(s)370, 884, 1052). (Barnett, Denise) (Entered: 02/26/2019) |
| 02/26/2019 | 1412 (5 pgs) | Objection to *and Reservation of Rights Regarding the Pre-Confirmation Application of Broad and Cassel as Special Counsel for the Debtors* Filed |

| | | |
|---|---|---|
| | | by U.S. Trustee United States Trustee - TPA (related document(s)369). (Barnett, Denise) (Entered: 02/26/2019) |
| 02/26/2019 | 1413 (3 pgs) | Notice of Appearance and Request for Notice as Additional Counsel Filed by Russell B Buchanan on behalf of Creditor Omnicare of Florida, LP, d/b/a Omnicare of Tampa. (Buchanan, Russell) (Entered: 02/26/2019) |
| 02/26/2019 | 1414 (4 pgs) | Objection to *and Reservation of Rights Regarding the Pre-Confirmation Applications of the Jennis Law Firm for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Ad Hoc Committee of Resident Creditors and Counsel for the Official Committee of Resident Creditors* Filed by U.S. Trustee United States Trustee - TPA (related document(s)430, 376, 886, 888, 1053). (Barnett, Denise) (Entered: 02/26/2019) |
| 02/26/2019 | 1415 (5 pgs) | Objection to *and Reservation of Rights Regarding the Pre-Confirmation Application of Bush Ross, P.A. and the Examiner for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred* Filed by U.S. Trustee United States Trustee - TPA (related document(s)1056, 883, 408, 373, 882). (Barnett, Denise) (Entered: 02/26/2019) |
| 02/26/2019 | 1416 (5 pgs) | Objection to *and Reservation of Rights Regarding the Pre-Confirmation Applications of CR3 Partners, LLC, as Financial Advisor to the Official Committee of Resident Creditors and Examiner* Filed by U.S. Trustee United States Trustee - TPA (related document(s)1055, 890). (Barnett, Denise) (Entered: 02/26/2019) |
| 02/26/2019 | 1417 (5 pgs) | Objection to *and Reservation of Rights Regarding the Pre-Confirmation Applications of Adams and Reese, LLP as Counsel to the Ad Hoc Committee of Former Residents Filed Pursuant to 11 U.S.C. sec. 503(b)(3)(D) and 503(b)(4) for Allowance and Payments of Fees and Expenses Incurred with Making Substantial Contribution to the Debtors' Chapter 11 Cases* Filed by U.S. Trustee United States Trustee - TPA (related document(s)1048, 870, 372). (Barnett, Denise) (Entered: 02/26/2019) |
| 02/27/2019 | 1418 (7 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Jeffrey Warren, Liquidating Trustee, Mark Salzberg (telephonic) for CPIF Lending, Shaw Stiller (telephonic) for Fl. Office of Ins. Regulation, Russell Buchanan (telephonic) for Omnicare, Ed Whitson for Valley Ntl. Bank, Lynn Welter-Sherman for Ad-Hoc Committee of Former Residents, Scott Stichter for Stichter, Riedel. Denise Barnett for USTEE, David Jennis for Jennis Law Firm **WITNESSES: EVIDENCE: RULING:** *(1) Amended Application for Payment of Administrative Expenses of Ad Hoc Committee of Resident Creditors Amount Requested: $130,279.76 Filed by David S Jennis on behalf of Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee Doc #430 ~(2) Application for Payment of Administrative Expenses Amount Requested: 52202.37 Filed by Lynn Welter Sherman on behalf of Creditor Ad Hoc Committee of Former Residents of University Village (Sherman, Lynn) Doc #372 *Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $7686.50, Expenses: $.95. For the period: 2/1/2017 - 2/28/2017 Filed by Attorney Lynn Welter Sherman (Sherman, Lynn). Related document(s) 372. Doc #467 *Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $115905.50, Expenses: $769.82. For the period: 3/1/2017 - 1/31/2018 Filed by Attorney Lynn Welter Sherman (Attachments: # 1 Exhibit A # 2 Exhibit B) (Sherman, Lynn) Doc #870 Supplemental Application for Compensation for Lynn Welter Sherman, Creditor's Attorney, Fee: $33994.00, Expenses: |

$0.00. For the period: February 1, 2018 through May 10, 2018 Filed by Attorney Lynn Welter Sherman (Attachments: # 1 Exhibit A # 2 Exhibit B) (Sherman, Lynn) Doc #1048 -(3) First Application for Interim Compensation for Broad and Cassel, Special Counsel, Fee: $8892.50, Expenses: $70.00. For the period: September 22, 2016 through February 10, 2017 Filed by Spec. Counsel Broad and Cassel (Stichter, Scott) Doc #369 - (4) First Application for Interim Compensation for Stichter Riedel Blain & Postler, P.A., Debtor's Attorney, Fee: $950,725.50, Expenses: $7,084.58. For the period: September 22, 2016 through February 10, 2017 Filed by Attorney Stichter Riedel Blain & Postler, P.A. (Attachments: # 1 Exhibit A-E) (Stichter, Scott) Doc #370 Second Application for Interim Compensation for Stichter Riedel Blain & Postler, P.A., Debtor's Attorney, Fee: $1,477,537.50, Expenses: $12,106.63. For the period: 2/11/17 through 1/31/18 Contains negative notice. Filed by Attorney Stichter Riedel Blain & Postler, P.A. (Attachments: # 1 Exhibit A-E # 2 Mailing Matrix) (Stichter, Scott) Doc #884 ~(5) Application for Compensation for University Village Life Care Residents' Legal Protection Ad-Hoc Committee, Creditor's Attorney, Fee: $2,138.50, Expenses: $129.37. For the period: December 29, 2016 through June 26, 2017 Filed by Attorney Eric D Jacobs, Creditor University Village Life Care Residents' Legal Protection Ad-Hoc Committee (Jacobs, Eric) Doc #886 ~(6) Application for Payment of Administrative Expenses Amount Requested: undetermined Filed by Edmund S Whitson III on behalf of Interested Party USAMERIBANK, a Florida banking corporation (Whitson, Edmund) Doc #887 ~(7) Application for Compensation for Official Committee of Resident Creditors, Creditor's Attorney, Fee: $756,952.50, Expenses: $7,964.13. For the period: February 1, 2017 through January 31, 2018 Filed by Interested Party Official Committee of Resident Creditors (Attachments: # 1 Composite Exhibit "A" # 2 Composite Exhibit A (Cont.) # 3 Composite Exhibit "A" (Cont.)) (Jacobs, Eric) Doc #888 ~(8) Fourth Interim Application for Payment of Administrative Expenses of CR3 Partners, LLC Amount Requested: $25,360 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) Doc #1302 ~(9) Fourth Application for Interim Compensation for Services Rendered and Reimbursement of Expenses for Jeffrey W. Warren, Liquidator, Fee: $95,300.00, Expenses: $8.94. For the period: November 1, 2018 through December 31, 2018 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) Doc #1303 ~(10) Fourth Application for Compensation of Bush Ross, P.A. for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren for Adam L Alpert, Trustee's Attorney, Fee: $107,365.50, Expenses: $3,172.75. For the period: November 1, 2018 to December 31, 2018 Filed by Attorney Adam L Alpert (Alpert, Adam) Doc #1304 ~(11) Final Application for Compensation of Bush Ross, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Examiner, Jeffrey W. Warren, Esq. for Adam L Alpert, Other Professional, Fee: $191,238.00, Expenses: $2,756.01. For the period: February 21, 2017 through January 31, 2018 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) Doc #883 ~(12) Final Application for Compensation of Examiner and Mediator, Jeffrey W. Warren, for Compensation for Services Rendered and Reimbursement of Expenses for Jeffrey W. Warren as Examiner, Examiner, Fee: $584,000.00, Expenses: $980.32. For the period: February 21, 2017 through January 31, 2018 Contains negative notice. Filed by Attorney Jeffrey W. Warren, Examiner Jeffrey W. Warren as Examiner (Warren, Jeffrey) Doc #882 ~(13) Interim Application for Payment of Administrative Expenses Amount Requested: $561,366.75 compensation and $18,274.56 expenses. Filed by Eric D Jacobs on behalf of Financial Advisor CR3 Partners, LLC (related document(s)889). (Attachments: # 1 Exhibit A-C) (Jacobs, Eric) Modified on 2/13/2018 (Susan). Doc #890 -(14) Second Application for Compensation Second and Final Application for Allowance and Payment of Administrative Expense

of CR3 Partners, LLC for CR3 Partners, LLC, Financial Advisor, Fee: $165,528.50, Expenses: $4,223.71. For the period: February 1, 2018 through May 10, 2018 Filed by Financial Advisor CR3 Partners, LLC (Alpert, Adam) Doc #1055 -(15) Supplemental Objection to Fee Applications Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1149, 1150, 1148, 1147). (Rollins, Traci) Doc #1161 -(16) Interim Application for Compensation (Post Confirmation) for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren for Adam L Alpert, Trustee's Attorney, Fee: $106,953.00, Expenses: $4,126.59. For the period: May 11, 2018 to June 30, 2018 Filed by Attorney Adam L Alpert (Alpert, Adam) Doc #1105 -Supplemental Application for Compensation and Reimbursement of Expenses as Counsel for the Official Committee of Resident Creditors for Jennis Law Firm, Creditor Comm. Aty, Fee: $179,363.00, Expenses: $533.43. For the period: February 1, 2018 through May 10, 2018 Filed by Attorney David S Jennis (Jennis, David) Doc #1053 -(17) Interim Application for Compensation of Liquidating Trustee for Services Rendered and Reimbursement of Expenses for Jeffrey W. Warren, Trustee Chapter 11, Fee: $128,350.00, Expenses: $32.33. For the period: May 11, 2018 to June 30, 2018 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) Doc #1107 -(18) Interim Application for Compensation (Post Confirmation) as Special Counsel to the Liquidating Trustee for Jennis Law Firm, Trustee's Attorney, Fee: $31,494.00, Expenses: $25.50. For the period: May 10, 2018 through June 30, 2018 Filed by Attorney David S Jennis (Jennis, David) Doc #1108 -(19) Interim Application for Compensation for CR3 Partners, LLC, Financial Advisor, Fee: $42240.00, Expenses: $0.00. For the period: May 11, 2018 through June 30, 2018 Filed by Financial Advisor CR3 Partners, LLC (Alpert, Adam) Doc #1111 -(20) Second Application for Interim Compensation Second Interim Application of Liquidating Trustee, Jeffrey W. Warren, for Compensation for Services Rendered and Reimbursement of Expenses for Jeffrey W. Warren, Liquidator, Fee: $125,150.00, Expenses: $89.83. For the period: July 1, 2018 through August 31, 2018 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) Doc #1147 -(21) Second Application for Interim Compensation Second Interim Post-Confirmation Application of Bush Ross, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren for Adam L Alpert, Other Professional, Fee: $148,604.50, Expenses: $1,357.79. For the period: July 1, 2018 through August 31, 2018 Filed by Attorney Adam L Alpert (Alpert, Adam) Doc #1148 -(22) Second Application for Interim Compensation Second Interim Post-Confirmation Application for Allowance and Payment of Administrative Expense of CR3 Partners, LLC for CR3 Partners, LLC, Financial Advisor, Fee: $39,520.00, Expenses: $0.00. For the period: July 1, 2018 through August 31, 2018 Filed by Attorney Adam L Alpert (Alpert, Adam) Doc #1150 -(23) Interim Application for Compensation for Services Rendered and Reimbursement of Expenses for Jeffrey W. Warren, Liquidator, Fee: $77,700.00, Expenses: $17.98. For the period: September 1, 2018 to October 31, 2018 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) Doc #1193 -(24) Second Application for Compensation Second Interim Post Confirmation Application of Jennis Law Firm for Compensation for Services Rendered and Reimbursement of Expneses as Special Counsel to the Liquiatiating Trustee for Jennis Law Firm, Special Counsel, Fee: $22,330.00, Expenses: $18.83. For the period: July 1, 2018 through August 31, 2018 Filed by Attorney David S Jennis (Jennis, David) Doc #1149 -(25) Interim Application for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren for Adam L Alpert, Trustee's Attorney, Fee: $172,887.50, Expenses: $8,227.30. For the period: September 1, 2018 to October 31, 2018 Filed by Attorney Adam L Alpert (Alpert, Adam) Doc #1195 -(26) Third Interim Application for Payment of Administrative Expenses of CR3 Partners, LLC Amount

Requested: 26,330.00 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) Doc #1196 -(27) Third Application for Compensation Third Interim Post-Confirmation Application of Jennis Law Firm for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Liquidating Trustee for the Period of September 1, 2018 through October 31, 2018 for Jennis Law Firm, Special Counsel, Fee: $14415.00, Expenses: $2.30. For the period: 9/1/18 - 10/31/18 Filed by Attorney Jennis Law Firm (Jennis, David) Doc #1199 -Objection to Fee Applications Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1193, 1195, 1196, 1199). (Rollins, Traci) Doc #1201 -(28) Application for Interim Compensation Application of Examiner, Jeffrey W. Warren for Compensation for Services Rendered and Reimbursement of Expenses for Jeffrey W. Warren as Examiner, Examiner, Fee: $164,300.00, Expenses: $762.31. For the period: November 8, 2016 to February 20, 2017 Contains negative notice. Filed by Attorney Jeffrey W. Warren, Examiner Jeffrey W. Warren as Examiner (Warren, Jeffrey) Doc #373 -(29) Application for Compensation and Reimbursement of Expenses as Counsel for Official Committee of Resident Creditors, Creditor Comm. Aty, Fee: $98,399.50, Expenses: $257.68. For the period: December 29, 2016 through February 20, 2017 Filed by Attorney David S Jennis (Jennis, David) Doc #376 - Amended Application for Compensation of Bush Ross, P.A. as Counsel to the Examiner, Jeffrey W. Warren (Rel. to Doc. 374). For the period: November 10, 2016 to February 20, 2017 Contains negative notice. Filed by Attorney Adam L Alpert (Attachments: # 1 Exhibit A &B) (Alpert, Adam). Related document(s) 374. Modified on 2/28/2017 (Ryan). Doc #408 -(30) Final Application for Compensation for Stichter Riedel Blain & Postler, P.A., Debtor's Attorney, Fee: $424,935.00, Expenses: $2,788.87. For the period: 2/1/18 through 5/10/18 Contains negative notice. Filed by Attorney Stichter Riedel Blain & Postler, P.A. (Stichter, Scott) Doc #1052 - (31) Fourth Application for Compensation (Post Effective Date) for Jennis Law Firm, Special Counsel, Fee: $6876.00, Expenses: $0.00. For the period: November 1, 2018 thorugh December 31, 2018 Filed by Attorney David S Jennis (Jennis, David) Doc #1300 (32) -Amended Application for Payment of Administrative Expenses Amended to Correct Scriveners Error on Amount of Claim which was Correct in Footnote 1 Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (LeVine, Dennis) Doc #640 (33) 4th Cont. Hrg. on Objection to Claim(s). 14 and 53. (Novum) Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1096, -Response to Liquidating Trustee's Objections to Claims Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (related document(s)1096). (LeVine, Dennis) - Supplemental Objection to Fee Applications Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1300, 1302, 1303, 1304). (Rollins, Traci) Doc #1327 -Opposition Liquidating Trustee's Supplemental Objection to SEIU's Motion for Allowance and Payment of Administrative Claim Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)876). (Alpert, Adam) Doc #1341 *(34) Preliminary Hearing on Objection to Claim(s). Claim No. 85 by Omnicare of Florida. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1249 -Response to Liquidating Trustee's Objection to Proof of Claim No. 85 and Request for Hearing Filed by Zachary J Bancroft on behalf of Creditor Omnicare of Florida, LP, d/b/a Omnicare of Tampa (related document(s)1249). (Bancroft, Zachary) Doc #1344 -Objection to and Reservation of Rights Filed by U.S. Trustee United States Trustee - TPA (Barnett, Denise) Doc #1417 (Also Docs #1411, 1412, 1414, 1415 & 1416) Ruling: Procedure Outlined on All Fee Applications outlining 25% reduction & Interim Orders Approving to be submitted by Warren (to circulate agreed order), Interim Motion for Payment of Administrative

| | | | |
|---|---|---|---|
| | | | Expenses Amount Requested: $35015.72 Filed by Kathleen M Phillips on behalf of Creditor Service Employees International Union National Industry Pension Fund Doc #876 - Agreed Order Granting by Warren, Item #32 & 33 & 35 Cont. to 4/17 @ 11:00 a.m., Announced in Open Ct., no further Ntc. Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 02/28/2019) |
| 03/04/2019 | | | A properly docketed and related Proof or Certificate of Service for Order 1410 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 03/04/2019) |
| 03/04/2019 | | 1419 (203 pgs) | Financial Reports for the Period 10/1/2018 to 12/31/2018. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 03/04/2019) |
| 03/04/2019 | | 1420 (5 pgs) | Financial Reports for the Period 10/1/2018 to 12/31/2018. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 03/04/2019) |
| 03/05/2019 | | 1421 (3 pgs) | Motion to Extend Time *to File Applications for Compensation for Reimbursement of Expenses* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 03/05/2019) |
| 03/06/2019 | | 1422 (2 pgs) | Agreed Order Sustaining in Part and Overruling in Part Objection to Claim(s) #5 and 83 filed by US Foods Inc (Related Doc # 1338). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 03/06/2019) |
| 03/06/2019 | | 1423 (32 pgs) | Certificate of Service Re: Order Granting Liquidating Trustee's Motion for Entry of an Order Authorizing (I) the Sale of the Assets of Debtors and WNT Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1410). (Alpert, Adam) (Entered: 03/06/2019) |
| 03/07/2019 | | 1424 (3 pgs) | Second Motion to Extend Time *Claims Objection Deadline as to Claims by Residents* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1408). (Labbee, Laura) (Entered: 03/07/2019) |
| 03/07/2019 | | 1425 (2 pgs) | Certificate of Service Re: Agreed Order on Liquidating Trustee's Objection to Claim Nos. 5 and 83 Filed by US Foods, Inc. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1422). (Alpert, Adam) (Entered: 03/07/2019) |
| 03/08/2019 | | 1426 (21 pgs) | Interim Application for Compensation for Jeffrey W. Warren, Liquidator, Fee: $113,500.00, Expenses: $317.84. For the period: January 1, 2019 to February 28, 2019 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 03/08/2019) |
| | | | |

| | | |
|---|---|---|
| 03/08/2019 | 1427 (72 pgs) | Interim Application for Compensation for Adam L Alpert, Trustee's Attorney, Fee: $89226.50, Expenses: $4485.43. For the period: January 1, 2019 to February 28, 2019 Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 03/08/2019) |
| 03/08/2019 | 1428 (27 pgs) | Interim Application for Payment of Administrative Expenses Amount Requested: 26,395.00 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) (Entered: 03/08/2019) |
| 03/08/2019 | 1429 (10 pgs) | Application for Compensation *for Services Rendered and Reimbursement of Expenses as Special Counsel to the Liquidating Trustee for the Period of January 1, 2019 thorugh February 28, 2019* for Jennis Law Firm, Special Counsel, Fee: $4266.00, Expenses: $1.60. For the period: January 1, 2019 through February 28, 2019 Filed by Creditor Jennis Law Firm (Jennis, David) (Entered: 03/08/2019) |
| 03/11/2019 | 1430 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Prospect Construction & Development Group (Related Doc # 1319). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 03/11/2019) |
| 03/11/2019 | 1431 (2 pgs) | Order Sustaining Objection to Claim(s) #-Scheduled Claim of Greenberg Traurig (Related Doc # 1321). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 03/11/2019) |
| 03/11/2019 | 1432 (2 pgs) | Order Sustaining Objection to Claim(s) #10 of Drywizard Drywall Services, Inc. (Related Doc # 1318). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 03/11/2019) |
| 03/11/2019 | 1433 (2 pgs) | Order Sustaining Objection to Claim(s) #Claim Nos. 49 and 71 filed by Eclipse Internet, Inc., and Claim No. 50 filed by Eclipse Networks, Inc. (Related Doc # 1320). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 03/11/2019) |
| 03/11/2019 | 1434 (2 pgs) | Order Granting Motion to Extend Time *to File Applications for Compensation for Reimbursement of Expenses Through March 8, 2019* (Related Doc # 1421). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 03/11/2019) |
| 03/11/2019 | 1435 (1 pg) | Order Granting Motion to Extend Time *Claims Objection Deadline as to Claims by Residents Through May 10, 2019* (Related Doc # 1424). Service Instructions: Laura Labbee is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 03/11/2019) |
| 3/11/2019 | 1436 (9 pgs) | Application for Final Compensation for Zorian Sperkacz, P.A., Special Counsel, Fee: $75000.00, Expenses: $5749.90. For the period: October 22, 2015 to February 18, 2019 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 03/11/2019) |
| 03/11/2019 | | Service completed via CM/ECF electronic notification. Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related |

| | | | document(s)1435). (Labbee, Laura) (Entered: 03/11/2019) |
|---|---|---|---|
| 03/12/2019 | 1437 (2 pgs) | | Motion to Extend Time *of Avoidance Action Deadline* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1409). (Labbee, Laura) (Entered: 03/12/2019) |
| 03/12/2019 | 1438 (2 pgs) | | Order Sustaining Objection to Claim(s) #-Scheduled Claim of TR&SNF, Inc. (Related Doc # 1339). Service Instructions: Laura Labbee is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 03/12/2019) |
| 03/12/2019 | 1439 (2 pgs) | | Order Sustaining Objection to Claim(s) #111 of Ken and Kathy Kotecha (Related Doc # 1317). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 03/12/2019) |
| 03/12/2019 | 1440 (5 pgs) | | Proof of Service of Order Sustaining Objections to Claims Against Westport Holdings Tampa, Limited Partnership. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1438, 1433, 1431, 1430, 1432, 1439). (Alpert, Adam) (Entered: 03/12/2019) |
| 03/13/2019 | 1441 (2 pgs) | | Notice of Change of Address *of Creditor Angela Crowder* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 03/13/2019) |
| 03/14/2019 | | | Firm Name Change submitted to the Court March 14, 2019 by Lynn Welter Sherman, formerly with Adams and Reese, LLP, now with Trenam Law, 200 Central Avenue, Suite 1600, St. Petersburg, FL 33701. (Deanna) (Entered: 03/14/2019) |
| 03/15/2019 | | | A properly docketed and related Proof or Certificate of Service for Order 1434 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 03/15/2019) |
| 03/15/2019 | | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1434). (Alpert, Adam) (Entered: 03/15/2019) |
| 03/20/2019 | | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)1269). (Ryan S.) (Entered: 03/20/2019) |
| 03/25/2019 | 1442 (6 pgs) | | Supplemental Objection to *Fee Applications* Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1426, 1427, 1429, 1428). (Rollins, Traci) (Entered: 03/25/2019) |
| 03/26/2019 | 1443 (2 pgs) | | Notice of Appearance and Request for Notice *and Service of Papers* Filed by John T Rogerson III on behalf of Creditor Adams and Reese LLP. (Rogerson, John) (Entered: 03/26/2019) |
| 03/28/2019 | 1444 (2 pgs) | | Notice of Change of Address *of Creditor Martha Knecht* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 03/28/2019) |

| | | |
|---|---|---|
| 03/29/2019 | 1445 (32 pgs) | Notice of Filing *Second Amended Consent Order with Office of Insurance Regulation* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 03/29/2019) |
| 04/01/2019 | | Change of Firm Name submitted to the Court on March 29, 2019 by Attorney Nicolette C. Vilmos, who was formerly associated with Broad and Cassel is now associated with Nelson Mullins Broad Cassel. (Sara M.) (Entered: 04/01/2019) |
| 04/01/2019 | 1446 (2 pgs) | Notice of Change of Address *of Creditor Darrell Ballard* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 04/01/2019) |
| 04/05/2019 | | Adversary Case 8:19-ap-50 Closed. (Ryan S.) (Entered: 04/05/2019) |
| 04/08/2019 | 1447 (3 pgs) | Order Granting Application For Compensation (Related Doc # 369). Fees awarded to Broad and Cassel in the amount of $6739.38, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | 1448 (2 pgs) | Order Granting Application For Compensation (Related Doc # 370). Fees awarded to Stichter Riedel Blain & Postler, P.A. in the amount of $720128.71, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | 1449 (2 pgs) | Order Granting Application For Compensation (Related Doc # 884). Fees awarded to Stichter Riedel Blain & Postler, P.A. in the amount of $1120259.76, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | 1450 (2 pgs) | Order Granting Application For Compensation (Related Doc # 1052). Fees awarded to Stichter Riedel Blain & Postler, P.A. in the amount of $321490.12, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | 1451 (2 pgs) | Order Granting Application For Compensation (Related Doc # 373). Fees awarded to Jeffrey W. Warren as Examiner in the amount of $123987.31, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | 1452 (2 pgs) | Order Granting Application For Compensation (Related Doc # 882). Fees awarded to Jeffrey W. Warren as Examiner in the amount of $438980.32, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 4/08/2019 | 1453 (3 pgs) | Order *on Supplement to Final Application for Compensation of Examiner and Mediator, Jeffrey W. Warren, for Compensation for Services Rendered and Reimbursement of Expenses. The Applicant is awarded fees and costs as compensation in the cumulative amount of $131,385.23 (related* |

| | | | |
|---|---|---|---|
| | | | document(s)1054). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.). Related document(s) 882, 1054. Modified on 4/9/2019 (Ryan S.). (Entered: 04/08/2019) |
| 04/08/2019 | | 1454 (3 pgs) | Order Granting Application For Compensation (Related Doc # 408). Fees awarded to Adam L Alpert in the amount of $50452.36, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | | 1455 (2 pgs) | Order Granting Application For Compensation (Related Doc # 883). Fees awarded to Adam L Alpert in the amount of $146184.51, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | | 1456 (2 pgs) | Order Granting Application For Compensation (Related Doc # 1056). Fees awarded to Adam L Alpert in the amount of $44621.78, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | | 1457 (3 pgs) | Order Granting Application For Administrative Expenses *and Payment of Fees and Expenses Of the Ad HOC Committee and Former Residents and Its Counsel Regarding Fees and Expenses Incurred in Connection with Making a Substantial Contribution to the Debtors' Chapter 11 Case* (Related Doc # 372). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | | 1458 (3 pgs) | Order Granting Application For Compensation (Related Doc # 467). Fees awarded to Lynn Welter Sherman in the amount of $5765.83, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | | 1459 (3 pgs) | Order Granting Application For Compensation (Related Doc # 870). Fees awarded to Lynn Welter Sherman in the amount of $87698.95, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | | 1460 (3 pgs) | Order Granting Application For Compensation (Related Doc # 1048). Fees awarded to Lynn Welter Sherman in the amount of $25495.50, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | | 1461 (2 pgs) | Order Granting Application For Compensation (Related Doc # 1107). Fees awarded to Jeffrey W. Warren in the amount of $96294.83, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | | 1462 (2 pgs) | Order Granting Application For Compensation (Related Doc # 1147). Fees awarded to Jeffrey W. Warren in the amount of $93952.33, expenses awarded: |

| | | |
|---|---|---|
| | | $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | 1463 (2 pgs) | Order Granting Application For Compensation (Related Doc # 1193). Fees awarded to Jeffrey W. Warren in the amount of $58292.98, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | 1464 (2 pgs) | Order Granting Application For Compensation (Related Doc # 1303). Fees awarded to Jeffrey W. Warren in the amount of $71483.94, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | 1465 (3 pgs) | Order Granting Application For Compensation (Related Doc # 1105). Fees awarded to Adam L Alpert in the amount of $84341.34, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | 1466 (3 pgs) | Order Granting Application For Compensation (Related Doc # 1148). Fees awarded to Adam L Alpert in the amount of $112811.17, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | 1467 (3 pgs) | Order Granting Application For Compensation (Related Doc # 1195). Fees awarded to Adam L Alpert in the amount of $137892.93, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | 1468 (3 pgs) | Order Granting Application For Compensation (Related Doc # 1304). Fees awarded to Adam L Alpert in the amount of $83696.88, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/08/2019) |
| 04/08/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1462, 1465, 1464, 1461, 1458, 1449, 1468, 1457, 1451, 1455, 1448, 1459, 1460, 1466, 1463, 1452, 1450, 1456, 1467, 1454, 1453). (Alpert, Adam) (Entered: 04/08/2019) |
| 04/08/2019 | 1469 (1 pg) | Proof of Service of Order Approving the First Interim Application of Broad and Cassel as Special Counsel for the Debtors for the Period September 22, 2016 through February 10, 2017. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1447). (Alpert, Adam) (Entered: 04/08/2019) |
| 04/09/2019 | 1470 (2 pgs) | Order Granting Application For Compensation (Related Doc # 1436). Fees awarded to Zorian Sperkacz, P.A. in the amount of $75000.00, expenses awarded: $5749.90 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/09/2019) |

| | | |
|---|---|---|
| 04/15/2019 | | A properly docketed and related Proof or Certificate of Service for Order 1470 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 04/15/2019) |
| 04/15/2019 | 1471 (1 pg) | Proof of Service of Order Granting Application of Zorian Sperkacz, PA as Special Litigation Counsel For Allowance of Final Compensation. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1470). (Alpert, Adam) (Entered: 04/15/2019) |
| 04/16/2019 | 1472 (2 pgs) | Notice of Change of Address *of Creditors Ronald and Jean Hurst* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 04/16/2019) |
| 04/16/2019 | 1473 (2 pgs) | Notice of Change of Address *of Creditor Harold Clark* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 04/16/2019) |
| 04/17/2019 | 1474 (2 pgs) | Notice of Change of Address *of Creditor Sonia Kramer* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 04/17/2019) |
| 04/17/2019 | 1475 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert for Liq. Trustee, Ed Whitson for Valley Ntl. Bank, David Jennis for Jennis Law Firm, Mark Salzberg (telephonic) for CPIF, Russell Buchanan (telephonic) for OmniCare **WITNESSES: EVIDENCE: RULING:** (1) Cont. Hrg. on Amended Application for Payment of Administrative Expenses Amended to Correct Scriveners Error on Amount of Claim which was Correct in Footnote 1 Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (LeVine, Dennis) Doc #640 (2) 5th Cont. Hrg. on Objection to Claim(s). 14 and 53. (Novum) Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1096, -Response to Liquidating Trustee's Objections to Claims Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (related document(s)1096). (LeVine, Dennis) *(3) Cont. Hrg. on Objection to Claim(s). Claim No. 85 by Omnicare of Florida. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1249 -Response to Liquidating Trustee's Objection to Proof of Claim No. 85 and Request for Hearing Filed by Zachary J Bancroft on behalf of Creditor Omnicare of Florida, LP, d/b/a Omnicare of Tampa (related document(s)1249). (Bancroft, Zachary) Doc #1344 - **Cont. to 7/24 @ 11:00 a.m., Announced in Open Ct., no further Ntc.** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 04/17/2019) |
| 04/22/2019 | 1476 (2 pgs) | Corrective Notice of Change of Address *of Creditors Ronald and Jean Hurst* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 04/22/2019) |
| 05/06/2019 | 1477 (3 pgs) | Motion to Extend Time *to File Applications for Compensation and for Reimbursement of Expenses* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1016). (Alpert, Adam) (Entered: 05/06/2019) |
| 05/07/2019 | 1478 | Order Granting Motion to Extend Time *of Avoidance Action Deadline Through* |

| | (2 pgs) | *May 13, 2019* (Related Doc # 1437). Service Instructions: Laura Labbee is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/07/2019) |
|---|---|---|
| 05/07/2019 | | Service completed via CM/ECF electronic notification. Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1478). (Labbee, Laura) (Entered: 05/07/2019) |
| 05/10/2019 | 1479 (2 pgs) | Order Granting Motion to Extend Time *to File Applications for Compensation and for Reimbursement of Expenses until May 14, 2019* (Related Doc # 1477). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/10/2019) |
| 05/10/2019 | 1480 (209 pgs) | Financial Reports for the Period January 1, 2019 to March 31, 2019. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 05/10/2019) |
| 05/10/2019 | 1481 (3 pgs) | Motion *to Extend Claims Objection Deadline as to Claims by Residents* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (Labbee, Laura) (Entered: 05/10/2019) |
| 05/10/2019 | 1482 (2 pgs) | Motion *to Extend Avoidance Action Deadline* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (Labbee, Laura) (Entered: 05/10/2019) |
| 05/14/2019 | | Change of Address submitted to the Court on May 13, 2019 by Allan Watkins of Watkins Law Firm, PA, Post Office Box 320702, Tampa, FL 33679. (Deanna) (Entered: 05/14/2019) |
| 05/14/2019 | 1483 (15 pgs) | Sixth Application for Compensation *for Services Rendered and Reimbursement of Expenses* for Jeffrey W. Warren, Trustee Chapter 11, Fee: $44,650.00, Expenses: $13.34. For the period: March 1, 2019 to April 30, 2019 Filed by Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 05/14/2019) |
| 05/14/2019 | 1484 (18 pgs) | Sixth Interim Application for Payment of Administrative Expenses Amount Requested: 13,907.50 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) (Entered: 05/14/2019) |
| 05/14/2019 | 1485 (66 pgs) | Sixth Application for Compensation *for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee* for Adam L Alpert, Trustee's Attorney, Fee: $88,696.00, Expenses: $3,745.36. For the period: March 1, 2019 to April 30, 2019 Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 05/14/2019) |
| 05/15/2019 | 1486 (5 pgs) | Notice of Filing *Current Resident Claim Objection Form for Margaret R. Kraai* Filed by Creditor Margaret Kraai. (Ryan S.) (Entered: 05/15/2019) |
| 05/16/2019 | | A properly docketed and related Proof or Certificate of Service for Order 1479 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 05/16/2019) |
| 05/16/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1479). (Alpert, Adam) (Entered: 05/16/2019) |

| | | | |
|---|---|---|---|
| 05/17/2019 | | 1487<br>(3 pgs) | Order *on CR3 Partners, LLC's Applications for Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Resident Creditors and Examiner. The applications are approved. CR3 is Awarded Compensation and Reimbursement in the Amount of $567,669.71, comprised of $545,171.44 in fees, $22,498.27 in expenses. The objections are overruled* (related document(s)1055, 890). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/17/2019) |
| 05/17/2019 | | 1488<br>(3 pgs) | Order *on CR3 Partners, LLC's Applications for Compensation and Reimbursement of Expenses as Financial Advisor to the Liquidating Trustee. The applications are approved. CR3 is Awarded Fees and Costs in the Amount of $100,087.50.. The objections are overruled* (related document(s)1302, 1150, 1196, 1111). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/17/2019) |
| 05/17/2019 | | 1489<br>(3 pgs) | Order *on Applications of Ad Hoc Resident Committee and its Counsel for Allowance and Payment of Fees and Expenses Pursuant to 11 U.S.C. §§ 503(b)(3)(D) AND 503(b)(4). Applications Approved, Compensation awarded in the amount of $99,503.26, comprised of $99,133.13 in Fees, $370.13 in expenses. The objections are overruled.* (related document(s)886, 430). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/17/2019) |
| 05/17/2019 | | 1490<br>(4 pgs) | Order *on Jennis Law Firm's Applications for Compensation and Reimbursement of Expenses as Counsel for the Official Committee of Resident Creditors. The applications are approved. Jennis Law is awarded compensation and reimbursement in the amount of $735,577.12, comprised of $727,021.88 for fees, $8,555.24 for expenses. The objections are overruled* (related document(s)376, 1053, 888). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/17/2019) |
| 05/17/2019 | | 1491<br>(3 pgs) | Order *on Post Confirmation Applications of Jennis Law Firm for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel for the Liquidating Trustee. The Applications are approved. Jennis Law is awarded fees and costs in the amount of $56,360.38, comprised of $56,313.75 for compensation, $46.63 fox expenses. The objections are overruled* (related document(s)1149, 1199, 1300, 1108). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/17/2019) |
| 05/17/2019 | | 1492<br>(1 pg) | Order Granting Motion *to Extend Claims Objection Deadline as to Claims by Residents. Extended through July 9, 2019* (Related Doc # 1481). Service Instructions: Laura Labbee is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/17/2019) |
| 05/17/2019 | | 1493<br>(1 pg) | Order Granting Motion *to Extend Avoidance Action Deadline. Extended through July 12, 2019* (Related Doc # 1482). Service Instructions: Laura Labbee is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/17/2019) |
| 05/20/2019 | | | Service completed via CM/ECF electronic notification. Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1493, 1492). (Labbee, Laura) (Entered: 05/20/2019) |

| | | | |
|---|---|---|---|
| 05/20/2019 | | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1490, 1489, 1491, 1487, 1488). (Alpert, Adam) (Entered: 05/20/2019) |
| 05/20/2019 | 1494 (3 pgs) | | **DOCUMENT NOT PROCESSED (Docket event/PDF combination do not match). NO ACTION WILL BE TAKEN BY THE COURT ON THIS DOCUMENT.** Motion *to Withdraw as Counsel* Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (Salzberg, Mark) Modified on 05/21/2019 (Ryan) (Entered: 05/20/2019) |
| 05/21/2019 | | | **ERROR NOTIFICATION** to Mark Salzberg. The event you selected does not match the Pdf image you filed. **NO ACTION WILL BE TAKEN BY THE COURT ON THIS FILING,** (related document(s) 1494). (Ryan S.) (Entered: 05/21/2019) |
| 05/21/2019 | 1495 (3 pgs) | | Motion for Leave to Withdraw as Counsel Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (Salzberg, Mark) (Entered: 05/21/2019) |
| 05/23/2019 | 1496 (1 pg) | | Order Granting Motion for Leave To Withdraw as Counsel (Related Doc # 1495). Service Instructions: Mark Salzberg is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Nita) (Entered: 05/23/2019) |
| 05/24/2019 | 1497 (2 pgs) | | Certificate of Service Re: Order Granting Motion to Withdraw as Counsel. Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (related document(s)1496). (Salzberg, Mark) (Entered: 05/24/2019) |
| 05/24/2019 | 1498 (6 pgs) | | Amended Certificate of Service Re: Order Granting Motion to Withdraw as Counsel. Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (related document(s)1496). (Salzberg, Mark) (Entered: 05/24/2019) |
| 06/11/2019 | 1499 (6 pgs) | | Supplemental Objection to *Seventh Fee Applications* Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (related document(s)1483, 1485, 1484). (Salzberg, Mark) (Entered: 06/11/2019) |
| 06/11/2019 | | | Preliminary Hearing Scheduled for 07/24/2019 11:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Sixth Application for Compensation for Services Rendered and Reimbursement of Expenses for Jeffrey W. Warren, Trustee Chapter 11, Fee: $44,650.00, Expenses: $13.34. For the period: March 1, 2019 to April 30, 2019 Doc 1483. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1483). (Dkt) (Entered: 06/11/2019) |
| 06/11/2019 | | | Preliminary Hearing Scheduled for 07/24/2019 11:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Sixth Interim Application for Payment of Administrative Expenses Amount Requested: 13,907.50 Doc 1484. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1484). (Dkt) (Entered: 06/11/2019) |

| | | |
|---|---|---|
| 06/11/2019 | | Preliminary Hearing Scheduled for 07/24/2019 11:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Sixth Application for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee for Adam L Alpert, Trustee's Attorney, Fee: $88,696.00, Expenses: $3,745.36. For the period: March 1, 2019 to April 30, 2019 Doc 1485. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1485). (Dkt) (Entered: 06/11/2019) |
| 06/14/2019 | 1500 (3 pgs) | Notice of *Preliminary* Hearing on Sixth Application for Compensation for Services Rendered and Reimbursement of Expenses for Jeffrey W. Warren, Liquidating Trustee, Sixth Interim Application for Payment of Administrative Expenses for CR3 Partners, LLC, Sixth Application for Compensation of Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1483, 1485, 1484). Hearing scheduled for 7/24/2019 at 11:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 06/14/2019) |
| 06/17/2019 | 1501 (2 pgs) | Notice of Withdrawal from Case and Request to Stop Electronic Notice Filed by Christopher B Lunny on behalf of Interested Party STATE OF FLORIDA, FLORIDA DEPARTMENT OF FINANCIAL SERVICES. (Lunny, Christopher) (Entered: 06/17/2019) |
| 06/28/2019 | 1502 (40 pgs) | Notice of Filing *Third Amended Consent Order with the Office of Insurance Regulation* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 06/28/2019) |
| 06/28/2019 | 1503 (6 pgs) | Motion *to Approve Process to Document Transfers of Resident Claims* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)309). (Alpert, Adam) (Entered: 06/28/2019) |
| 06/28/2019 | 1504 (3 pgs) | Motion to Extend Time *to File Applications for Compensation and for Reimbursement of Expenses* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 06/28/2019) |
| 06/28/2019 | 1505 (27 pgs) | Order entered on June 28, 2019 by District Court Judge Virginia M. Hernandez Covington, Re: Appeal on Civil Action Number: 8:18-cv-1221-VMC, ORDER: The Bankruptcy Court's order confirming the joint plan of liquidation and order valuing Appellant CPIF Lending, LLC's collateral are AFFIRMED (related document(s)1022). (Cathy M.) (Entered: 06/28/2019) |
| 07/01/2019 | | Adversary Case 8:16-ap-802 Closed. (Ryan S.) (Entered: 07/01/2019) |
| 07/02/2019 | 1506 (2 pgs) | Order Granting Motion to Extend Time *to File Applications for Compensation and for Reimbursement of Expenses Through July 12, 2019* (Related Doc # 1504). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 07/02/2019) |
| 07/02/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1506). (Alpert, Adam) (Entered: 07/02/2019) |

| | | |
|---|---|---|
| 07/02/2019 | 1507<br>(14 pgs) | Omnibus Objection to Claim(s). Resident Proofs of Claim. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)309). (Alpert, Adam) (Entered: 07/02/2019) |
| 07/02/2019 | 1508<br>(2 pgs) | Motion to Extend Time *Avoidance Action Deadline* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1493). (Alpert, Adam) (Entered: 07/02/2019) |
| 07/08/2019 | 1509<br>(2 pgs) | Agreed Order Sustaining Objection to Claim(s) #85 of Omnicare of Florida, LP *The hearing on the Objection scheduled for July 24, 2019 is Cancelled* (Related Doc # 1249). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 07/08/2019) |
| 07/09/2019 | 1510<br>(1 pg) | Certificate of Service Re: Agreed Order Sustaining Objection to Claim No. 85 of Omnicare of Florida, LP. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1509). (Alpert, Adam) (Entered: 07/09/2019) |
| 07/12/2019 | 1511<br>(18 pgs) | Interim Application for Payment of Administrative Expenses Amount Requested: $12,467.50 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) (Entered: 07/12/2019) |
| 07/12/2019 | | Change of Law Firm and Address submitted to the Court on July 12, 2019 by Attorney Edmund S. Whitson, III who was formerly associated with Burr & Forman, LLP, and is now associated with Adams and Reese LLP - 101 East Kennedy Boulevard, Suite 4000 - Tampa, FL 33602. (Sara M.) (Entered: 07/12/2019) |
| 07/12/2019 | 1512<br>(10 pgs) | Seventh Interim Application for Compensation for Jeffrey W. Warren, Liquidator, Fee: $39,600.00, Expenses: $631.73. For the period: May 1, 2019 to June 30, 2019 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) Modified on 7/17/2019 (Ryan). (Entered: 07/12/2019) |
| 07/12/2019 | 1513<br>(53 pgs) | Seventh Interim Application for Compensation *of Bush Ross, P.A.* for Adam L Alpert, Trustee's Attorney, Fee: $42,936.50, Expenses: $3,125.10. For the period: May 1, 2019 to June 30, 2019 Filed by Attorney Adam L Alpert (Alpert, Adam) Modified on 7/17/2019 (Ryan). (Entered: 07/12/2019) |
| 07/12/2019 | 1514<br>(11 pgs) | Sixth Application for Compensation for Jennis Law Firm, Special Counsel, Fee: $3,102.00, Expenses: $0. For the period: May 1, 2019 through June 30, 2019 Filed by Creditor Jennis Law Firm (Etlinger, Daniel) (Entered: 07/12/2019) |
| 07/15/2019 | 1515<br>(1 pg) | Order Abating Application For Administrative Expenses (Related Doc # 1511). Service Instructions: Clerks Office to serve. (Ryan S.) (Entered: 07/15/2019) |
| 07/15/2019 | 1516<br>(1 pg) | Order Abating Application For Compensation (Related Doc # 1512). Abating for Jeffrey W. Warren Service Instructions: Clerks Office to serve. (Ryan S.) (Entered: 07/15/2019) |
| 07/15/2019 | 1517 | Order Vacating Order on Application for Administrative Expenses. THIS CASE came on for consideration on the Court's own motion for the purpose of considering the entry of an appropriate order. The Court has considered the record and finds that on July 15, 2019, this Court erroneously entered an order titled Order on Application for Administrative Expenses in the above-captioned |

| | | |
|---|---|---|
| | | case and should, therefore, be vacated. Accordingly, it is **ORDERED** that the Order on Application for Administrative Expenses is hereby vacated. **SO ORDERED by Chief Judge Michael G. Williamson (text-only order)** *This entry is the Official Order of the Court. No document is attached.* (related document(s)1515). Service Instructions: Clerks Office to serve. (Ryan S.) (Entered: 07/15/2019) |
| 07/15/2019 | 1518 (1 pg) | Order Abating Application For Administrative Expenses (Related Doc # 1511). Service Instructions: Clerks Office to serve. (Ryan S.) (Entered: 07/15/2019) |
| 07/15/2019 | 1519 (1 pg) | Order Abating Application For Compensation (Related Doc # 1513). Abating for Adam L Alpert Service Instructions: Clerks Office to serve. (Ryan S.) (Entered: 07/15/2019) |
| 07/15/2019 | 1520 (1 pg) | Order Abating Application For Compensation (Related Doc # 1514). Abating for Jennis Law Firm Service Instructions: Clerks Office to serve. (Ryan S.) (Entered: 07/15/2019) |
| 07/15/2019 | 1521 (2 pgs) | Order Granting Motion to Extend Time *Avoidance Action Deadline Through September 10, 2019* (Related Doc # 1508). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 07/15/2019) |
| 07/17/2019 | 1522 (1 pg) | Order Vacating *Order Abating Application For Compensation* (related document(s)1516). Service Instructions: Clerks Office to serve. (Ryan S.) (Entered: 07/17/2019) |
| 07/17/2019 | 1523 (1 pg) | Order Vacating *Order Abating Application For Compensation* (related document(s)1519). Service Instructions: Clerks Office to serve. (Ryan S.) (Entered: 07/17/2019) |
| 07/17/2019 | 1524 (1 pg) | Order Vacating *Order Abating Application For Compensation* (related document(s)1520). Service Instructions: Clerks Office to serve. (Ryan S.) (Entered: 07/17/2019) |
| 07/19/2019 | | A properly docketed and related Proof or Certificate of Service for Order 1521 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 07/19/2019) |
| 07/19/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1521). (Alpert, Adam) (Entered: 07/19/2019) |
| 07/19/2019 | 1525 (5 pgs) | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 1522)). Notice Date 07/19/2019. (Admin.) (Entered: 07/20/2019) |
| 07/24/2019 | | Preliminary Hearing Scheduled for 09/25/2019 11:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Seventh Interim Application for Compensation for Jeffrey W. Warren, Liquidator, Fee: $39,600.00, Expenses: $631.73. For the period: May 1, 2019 to June 30, 2019 Doc 1512. **This entry is not an official notice of hearing from the court. Noticing Instructions: Jeffrey W. Warren is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in** |

| | | | |
|---|---|---|---|
| | | | cancellation of the hearing that addresses this specific matter. (related document(s)1512). (Dkt) (Entered: 07/24/2019) |
| 07/24/2019 | | | Preliminary Hearing Scheduled for 09/25/2019 11:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Seventh Interim Application for Compensation of Bush Ross, P.A. for Adam L Alpert, Trustee's Attorney, Fee: $42,936.50, Expenses: $3,125.10. For the period: May 1, 2019 to June 30, 2019 Doc 1513. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1513). (Dkt) (Entered: 07/24/2019) |
| 07/24/2019 | 1526<br>(2 pgs) | | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert for Liq. Trustee, Denise Barnett for USTEE, Ed Whitson for Valley Ntl. Bank, Mark Salzberg (telephonic) for CPIF Lending **WITNESSES: EVIDENCE: RULING:** (1) Cont. Hrg. on Amended Application for Payment of Administrative Expenses Amended to Correct Scriveners Error on Amount of Claim which was Correct in Footnote 1 Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (LeVine, Dennis) Doc #640 - **(1&2) Cont. to 9/25 @ 11:00 a.m., Announed in open Ct., no further Ntc.** (2) 5th Cont. Hrg. on Objection to Claim(s). 14 and 53. (Novum) Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1096, -Response to Liquidating Trustee's Objections to Claims Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (related document(s)1096). (LeVine, Dennis) -Supplemental Objection to Fee Applications Filed by Traci H Rollins on behalf of Creditor CPIF Lending, LLC (related document(s)1426, 1427, 1429, 1428). (Rollins, Traci) Doc #1442 *(3) Sixth Application for Compensation for Services Rendered and Reimbursement of Expenses for Jeffrey W. Warren, Trustee Chapter 11, Fee: $44,650.00, Expenses: $13.34. For the period: March 1, 2019 to April 30, 2019 Filed by Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1483 ~(4) Sixth Interim Application for Payment of Administrative Expenses Amount Requested: 13,907.50 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) Doc #1484 *(5) Sixth Application for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee for Adam L Alpert, Trustee's Attorney, Fee: $88,696.00, Expenses: $3,745.36. For the period: March 1, 2019 to April 30, 2019 Filed by Attorney Adam L Alpert (Alpert, Adam) Doc #1485 -Supplemental Objection to Seventh Fee Applications Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (related document(s)1483, 1485, 1484). (Salzberg, Mark) Doc #1499 - **(3-5) Approved as agreed, orders by Alpert** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Chap, Dkt) Modified on 7/29/2019 (MARTI). (Entered: 07/24/2019) |
| 07/25/2019 | 1527<br>(6 pgs) | | Notice of *Preliminary* Hearing on Seventh Interim Applications for Compensation Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1512, 1513). Hearing scheduled for 9/25/2019 at 11:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 07/25/2019) |
| 07/26/2019 | 1528<br>(2 pgs) | | Order Granting *Sixth Interim* Application For Compensation (Related Doc 1483). Fees awarded to Jeffrey W. Warren in the amount of $44650.00, expenses awarded: $13.34 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 7/26/2019 (Ryan S.). (Entered: 07/26/2019) |

| 07/26/2019 | 1529 (2 pgs) | Order Granting *Sixth Inerim* Application For Compensation (Related Doc 1485). Fees awarded to Adam L Alpert in the amount of $88696.00, expenses awarded: $3745.36 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Scanlon, Ryan) Modified on 7/26/2019 (Ryan). Modified on 7/29/2019 (Susan M.). (Entered: 07/26/2019) |
| 07/26/2019 | 1530 (2 pgs) | Order Granting Application For Administrative Expenses *of CR3 Partners in the Amount of $13907.50 (Sixth Interim)* (Related Doc # 1484). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 07/26/2019) |
| 07/29/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1528). (Alpert, Adam) (Entered: 07/29/2019) |
| 07/29/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1529). (Alpert, Adam) (Entered: 07/29/2019) |
| 07/29/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1530). (Alpert, Adam) (Entered: 07/29/2019) |
| 07/30/2019 | 1531 (225 pgs) | Financial Reports for the Period April 1, 2019 to June 30, 2019. *(Westport Holdings Tampa, Limited Partnership)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 07/30/2019) |
| 07/30/2019 | 1532 (5 pgs) | Financial Reports for the Period April 1, 2019 to June 30, 2019. *(Westport Holdings Tampa II, Limited Partnership)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 07/30/2019) |
| 08/01/2019 | 1533 (5 pgs) | Notice of Filing *Second Supplemental Resident Claims Schedule* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 08/01/2019) |
| 08/01/2019 | 1534 (2 pgs) | Order entered on July 31, 2019 by District Court Judge Charlene Edwards Honeywell, Re: Appeal on Civil Action Number: 8:19-cv-21-CEH, ORDER dismissing case, with prejudice. Each party shall bear its own costs and attorneys' fees. (related document(s)1279). (Cathy M.) (Entered: 08/01/2019) |
| 08/02/2019 | | Change of Address submitted to the Court on July 31, 2019 by Attorney Allan C. Watkins of Watkins Law Firm, P.A. - 707 North Frankin Street, Suite 750 - Tampa, FL 33602. (Sara M.) (Entered: 08/02/2019) |
| 08/02/2019 | 1535 (5 pgs) | Order Granting Motion *to Approve Process to Document Transfers of Resident Claims* (Related Doc # 1503). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 08/02/2019) |
| 08/02/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L |

| | | |
|---|---|---|
| | | Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1535). (Alpert, Adam) (Entered: 08/02/2019) |
| 08/05/2019 | 1536 (3 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). Filed by James W Elliott on behalf of Creditor John R. Wilhelm Trust. (Elliott, James) (Entered: 08/05/2019) |
| 08/05/2019 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 25.00). Receipt Number 61518507, Amount Paid $ 25.00 (U.S. Treasury) (Entered: 08/05/2019) |
| 08/08/2019 | 1537 (5 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 1536)). Notice Date 08/08/2019. (Admin.) (Entered: 08/09/2019) |
| 08/22/2019 | 1538 (1 pg) | Notice of Appearance and Request for Notice Filed by Creditor VINMAS HOLDINGS LLC. (Vinmas Holdings, LLC (BO)) (Entered: 08/22/2019) |
| 08/27/2019 | 1539 (2 pgs) | Notice of Filing *of Transfer of Resident Claim Other than for Security* Filed by Jeffrey W. Warren on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)309). (Warren, Jeffrey) (Entered: 08/27/2019) |
| 09/03/2019 | 1540 (3 pgs) | Motion to Extend Time *to File Applications for Compensation and for Reimbursement of Expenses* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1016). (Alpert, Adam) (Entered: 09/03/2019) |
| 09/04/2019 | 1541 (6 pgs) | Motion to Borrow *Additional Funds Under Existing Post-Confrimation Facility with CPIF Lending, LLC* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1197). (Alpert, Adam) (Entered: 09/04/2019) |
| 09/04/2019 | 1542 (2 pgs) | Notice of Filing *of Transfer of Resident Claim Other than for Security* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)309). (Labbee, Laura) (Entered: 09/04/2019) |
| 09/04/2019 | | Preliminary Hearing Scheduled for 09/25/2019 11:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Borrow Additional Funds Under Existing Post-Confrimation Facility with CPIF Lending, LLC Doc 1541. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1541). (Dkt) (Entered: 09/04/2019) |
| 09/04/2019 | 1543 (2 pgs) | Notice of *Preliminary* Hearing on Motion to Borrow Additional Funds Under Existing Post-Confirmation Facility with CPIF Lending, LLC Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1541). Hearing scheduled for 9/25/2019 at 11:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 09/04/2019) |
| 09/05/2019 | 1544 (2 pgs) | Order Granting Motion to Extend Time *to File Applications for Compensation and for Reimbursement of Expenses Until September 10, 2019* (Related Doc 1540). Service Instructions: Adam Alpert is directed to |

| | | |
|---|---|---|
| | | serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 09/05/2019) |
| 09/05/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1544). (Alpert, Adam) (Entered: 09/05/2019) |
| 09/09/2019 | 1545 (12 pgs) | Interim Application for Compensation *(Eighth)* for Jeffrey W. Warren, Trustee Chapter 11, Fee: $37,700.00, Expenses: $108.30. For the period: July 1, 2019 to August 31, 2019 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 09/09/2019) |
| 09/10/2019 | 1546 (44 pgs) | Order entered on September 6, 2019 by District Court Judge Judge Virginia M. Hernandez Covington, Re: Appeal on Civil Action Number: 8:18-cv-2896-T-33, The Bankruptcy Court's November 9, 2018, order authorizing the post-petition financing between CPIF and the Debtors is AFFIRMED (related document(s)1202). (Cathy P.) (Entered: 09/10/2019) |
| 09/10/2019 | 1547 (59 pgs) | Interim Application for Compensation *(Eighth)* for Adam L Alpert, Trustee's Attorney, Fee: $54710.50, Expenses: $397.37. For the period: July 1, 2019 to August 31, 2019 Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 09/10/2019) |
| 09/10/2019 | 1548 (17 pgs) | Interim Application for Payment of Administrative Expenses *(Eighth)* Amount Requested: 6,786.00 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) (Entered: 09/10/2019) |
| 09/11/2019 | | Preliminary Hearing Scheduled for 09/25/2019 11:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Compensation (Eighth) for Jeffrey W. Warren, Trustee Chapter 11, Fee: $37,700.00, Expenses: $108.30. For the period: July 1, 2019 to August 31, 2019 Doc 1545. **This entry is not an official notice of hearing from the court. Noticing Instructions: Jeffrey W. Warren is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1545). (Dkt) (Entered: 09/11/2019) |
| 09/11/2019 | | Preliminary Hearing Scheduled for 09/25/2019 11:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Compensation (Eighth) for Adam L Alpert, Trustee's Attorney, Fee: $54710.50, Expenses: $397.37. For the period: July 1, 2019 to August 31, 2019 Doc 1547. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1547). (Dkt) (Entered: 09/11/2019) |
| 09/11/2019 | | Preliminary Hearing Scheduled for 09/25/2019 11:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Payment of Administrative Expenses (Eighth) Amount Requested: 6,786.00 Doc 1548. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing** |

| | | |
|---|---|---|
| | | instructions will result in cancellation of the hearing that addresses this specific matter. (related document(s)1548). (Dkt) (Entered: 09/11/2019) |
| 09/12/2019 | | Preliminary Hearing Scheduled for 09/25/2019 11:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Payment of Administrative Expenses Amount Requested: $12,467.50 Doc 1511. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1511). (Dkt) (Entered: 09/12/2019) |
| 09/12/2019 | 1549 (2 pgs) | Notice of *Preliminary* Hearing on Interim Application for Payment of Administrative Expensesof Financial Advisor CR3 Partners, LLC; Interim Application for Compensation (Eighth) for Jeffrey W. Warren, Trustee; Interim Application for Compensation (Eighth) for Bush Ross, Trustee's Attorney;Interim Application for Payment of Administrative Expenses (Eighth) of Financial Advisor CR3 Partners, LLC Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1511, 1547, 1545, 1548). Hearing scheduled for 9/25/2019 at 11:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 09/12/2019) |
| 09/18/2019 | 1550 (2 pgs) | Notice of Filing *of Transfer of Resident Claim Other than for Security* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1535). (Labbee, Laura) (Entered: 09/18/2019) |
| 09/19/2019 | | Notice of Removal by 8:19-ap-00481-MGW. *BVM Management, Inc.* (Fee Paid.) Nature of Suit: [01 (Determination of removed claim or cause)]. (Entered: 09/20/2019) |
| 09/20/2019 | 1551 (2 pgs) | Notice of Filing *of Transfer of Resident Claim Other than for Security* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1535). (Labbee, Laura) (Entered: 09/20/2019) |
| 09/25/2019 | 1552 (2 pgs) | Motion to Extend Time - *Avoidance Action Deadline Through November 12, 2019* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1521). (Alpert, Adam) (Entered: 09/25/2019) |
| 09/25/2019 | 1553 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert for Liq. Trustee, Kelly Singer (telephonic) for CPIF, Michael Latowski (telephonic) for CNH Fin., Denise Barnett for USTEE **WITNESSES: EVIDENCE: RULING:** (1) 2nd Cont. Hrg. on Amended Application for Payment of Administrative Expenses Amended to Correct Scriveners Error on Amount of Claim which was Correct in Footnote 1 Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (LeVine, Dennis) Doc #640 - **Cont. to 11/20 @ 10:00 a.m., Announced in Open Ct., no further Ntc.** ~ (2) Seventh Interim Application for Compensation for Jeffrey W. Warren, Liquidator, Fee: $39,600.00, Expenses: $631.73. For the period: May 1, 2019 to June 30, 2019 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) Modified on 7/17/2019 (Ryan). Doc #1512 *(3) Seventh Interim Application for Compensation of Bush Ross, P.A. for Adam L Alpert, Trustee's Attorney, Fee: $42,936.50, Expenses: $3,125.10. For the period: May 1, 2019 to June 30, 2019 Filed by Attorney Adam L Alpert (Alpert, Adam) Modified on 7/17/2019 (Ryan). Doc #1513 *(4) Motion to Borrow |

| | | | |
|---|---|---|---|
| | | | Additional Funds Under Existing Post-Confirmation Facility with CPIF Lending, LLC Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1197). (Alpert, Adam) Doc #1541 - **Granted, order by Alpert \*(5)** Interim Application for Compensation (Eighth) for Jeffrey W. Warren, Trustee Chapter 11, Fee: $37,700.00, Expenses: $108.30. For the period: July 1, 2019 to August 31, 2019 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) Doc #1545 ~(6) Interim Application for Compensation (Eighth) for Adam L Alpert, Trustee's Attorney, Fee: $54710.50, Expenses: $397.37. For the period: July 1, 2019 to August 31, 2019 Filed by Attorney Adam L Alpert (Alpert, Adam) Doc #1547 ~(7) Interim Application for Payment of Administrative Expenses (Eighth) Amount Requested: 6,786.00 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) Doc #1548 ~(8) Interim Application for Payment of Administrative Expenses Amount Requested: $12,467.50 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) Doc #1511 - **(1-3&5-8) Approved in full, orders by Alpert** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court**. (Dkt) (Entered: 09/25/2019) |
| 09/26/2019 | 1554 (20 pgs) | | Final Order Granting Motion To Borrow *Additional Funds Under Existing Post-Confrimation Facility with CPIF Lending, LLC* (Related Doc # 1541). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 09/26/2019) |
| 09/26/2019 | 1555 (2 pgs) | | Order Granting Application For Administrative Expenses *of CR3 Partnets, LLC (Seventh Interim)* (Related Doc # 1511). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 09/26/2019) |
| 09/26/2019 | 1556 (2 pgs) | | Order Granting *Seventh Interim* Application For Compensation (Related Doc 1512). Fees awarded to Jeffrey W. Warren in the amount of $39,600.00, expenses awarded: $631.73 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 9/26/2019 (Ryan S.). (Entered: 09/26/2019) |
| 09/26/2019 | 1557 (2 pgs) | | Order Granting *Seventh Interim* Application For Compensation (Related Doc 1513). Fees awarded to Adam L Alpert in the amount of $42936.50, expenses awarded: $3125.10 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 9/26/2019 (Ryan S.). (Entered: 09/26/2019) |
| 09/26/2019 | 1558 (2 pgs) | | Order Granting *Eighth Interim* Application For Compensation (Related Doc 1545). Fees awarded to Jeffrey W. Warren in the amount of $37700.00, expenses awarded: $108.30 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 9/26/2019 (Ryan S.). (Entered: 09/26/2019) |
| 09/26/2019 | | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1558, 1557, 1556, 1554, 1555). (Alpert, Adam) (Entered: 09/26/2019) |

| | | |
|---|---|---|
| 09/26/2019 | 1559 (2 pgs) | Order Granting *Eighth Interim* Application For Compensation (Related Doc 1547). Fees awarded to Adam L Alpert in the amount of $54710.50, expenses awarded: $397.37 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 9/26/2019 (Ryan S.). (Entered: 09/26/2019) |
| 09/26/2019 | 1560 (2 pgs) | Order Granting Application For Administrative Expenses - *Eighth Interim Post-Confirmation Application for Allowance and Payment of* (Related Doc # 1548). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 09/26/2019) |
| 09/26/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1560, 1559). (Alpert, Adam) (Entered: 09/26/2019) |
| 09/27/2019 | 1561 (2 pgs) | Order Granting Motion to Extend Time *Regarding Avoidance Action Deadline Through November 12, 2019* (Related Doc # 1552). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 09/27/2019) |
| 09/30/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1561). (Alpert, Adam) (Entered: 09/30/2019) |
| 10/03/2019 | | Receipt of Filing Fee for Transfer of Claim. Receipt Number 150570., Amount Paid $100.00 (clm #'s 1539, 1542, 1550 & 1551). (Ellen M.) Modified on 10/8/2019 (Ellen M.). (Entered: 10/08/2019) |
| 10/03/2019 | | Receipt of Filing Fee. Receipt Number 150570, Fee Amount $100.00 *TRCL-TR CLAIM 5/1/13*. (Dkt) (Entered: 10/23/2019) |
| 10/08/2019 | 1562 (1 pg) | Request for Notice Filed by Creditor VINMAS HOLDINGS LLC. (Vinmas Holdings, LLC (BO)) (Entered: 10/08/2019) |
| 10/11/2019 | | Hearing Set *Post Confirmation Status Conference*. Hearing scheduled for 10/15/2019 at 02:00 PM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (MARTI) (Entered: 10/11/2019) |
| )/15/2019 | 1563 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert for Liq. Trustee, Jeffrey Warren, Liq. Trustee, Mark Salzberg for CPIF, Michael Latowski (telephonic) for CNH Fin., Denise Barnett for USTEE, Michael Markham for BVM Management, Ed Whitson for USAmeribank, Jamie Olinto (telephonic) for Admin. Claimant, Lynn Welter-Sherman for Former Ad Hoc Comm. **RULING:** Post Confirmation Status Conference - **Cont. to 11/4 @ 10:30 a.m., Announced in Open Ct., no further Ntc.; Ct. reserves 12/9 @ 10:30 a.m. for Final Sale Hrg.** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 10/17/2019) |
| 10/25/2019 | 1564 (3 pgs) | Motion to Extend Time *to File Applications for Compensation and for Reimbursement of Expenses* Filed by Adam L Alpert on behalf of |

| | | | |
|---|---|---|---|
| | | | Liquidating Trustee Jeffrey W. Warren (related document(s)1016). (Alpert, Adam) (Entered: 10/25/2019) |
| 10/29/2019 | 1565 (2 pgs) | | Order Granting Motion to Extend Time *to File Applications for Compensation and for Reimbursement of Expenses Through October 31, 2019* (Related Doc # 1564). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 10/29/2019) |
| 10/29/2019 | | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1565). (Alpert, Adam) (Entered: 10/29/2019) |
| 10/30/2019 | 1566 (49 pgs) | | Notice of Filing *Fourth Amended Consent Order with Office of Insurance Regulation* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 10/30/2019) |
| 10/31/2019 | 1567 (169 pgs) | | Financial Reports for the Period July 1, 2019 to September 30, 2019. *Debtor's Post Confirmation Quarterly Operating Report for the period July 1, 2019 through September 30, 2019 (Westport Holdings Tampa, Limited Partnership)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 10/31/2019) |
| 10/31/2019 | 1568 (5 pgs) | | Financial Reports for the Period July 1, 2019 to September 30, 2019. *Debtor's Post Confirmation Quarterly Operating Report for the period July 1, 2019 through September 30, 2019 (Westport Holdings Tampa II, Limited Partnership)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 10/31/2019) |
| 11/04/2019 | 1569 (1 pg) | | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert for Liq. Trustee, Jeffrey Warren, Liq. Trustee, John Hutton (telephonic) for for Sea Coast, Mark Salzberg (telephonic) for CPIF, Michael Markham for BVM Management, Ed Whitson for USAmeribank **WITNESSES: EVIDENCE: RULING:** Cont. Post Confirmation Status Conference - **Cont. to 11/20 @ 10:00 a.m., Announced in Open Ct., no further Ntc.** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 11/05/2019) |
| 11/08/2019 | 1570 (2 pgs) | | Motion to Extend Time *Regarding Avoidance Action Deadline* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1561). (Alpert, Adam) Modified on 11/12/2019 (Ryan). (Entered: 11/08/2019) |
| 11/12/2019 | 1571 (14 pgs) | | Interim Application for Compensation *(Ninth)* for Jeffrey W. Warren, Trustee Chapter 11, Fee: $48,350.00, Expenses: $70.19. For the period: September 1, 2019 to October 31, 2019 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 11/12/2019) |
| 11/12/2019 | 1572 (18 pgs) | | Interim Application for Payment of Administrative Expenses *(Ninth)* Amount Requested: 14,354.00 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) (Entered: 11/12/2019) |
| 11/12/2019 | 1573 (68 pgs) | | Interim Application for Compensation *(Ninth)* for Adam L Alpert, Trustee's Attorney, Fee: $119,113.50, Expenses: $568.16. For the period: September |

| | | |
|---|---|---|
| | | 1, 2019 to October 31, 2019 Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 11/12/2019) |
| 11/13/2019 | 1574 (1 pg) | Order Granting Motion to Extend Time *Regarding Avoidance Action Deadline Through January 13, 2020* (Related Doc # 1570). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 11/13/2019) |
| 11/13/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1574). (Alpert, Adam) (Entered: 11/13/2019) |
| 11/20/2019 | 1575 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert for Liq. Trustee, Jeffrey Warren, Liq. Trustee, John Hutton (telephonic) for for Sea Coast, Mark Salzberg (telephonic) for CPIF, Angelina Lim for BVM Management, Ed Whitson for USAmeribank, Lynn Welter-Sherman for former Ad Hoc Committee, David Jennis for Jennis Law Firm, Matthew Hale for Stichter, Riedel **WITNESSES: EVIDENCE: RULING:** (1) 3rd Cont. Hrg. on Amended Application for Payment of Administrative Expenses Amended to Correct Scriveners Error on Amount of Claim which was Correct in Footnote 1 Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (LeVine, Dennis) Doc #640 (2) Cont. Post Confirmation Status Conference - **(1&2) Cont. to 12/9 @ 10:30 a.m., Announced in Open Ct., no further Ntc.** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 11/20/2019) |
| 11/27/2019 | | Preliminary Hearing Scheduled for 12/09/2019 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Compensation (Ninth) for Jeffrey W. Warren, Trustee Chapter 11, Fee: $48,350.00, Expenses: $70.19. For the period: September 1, 2019 to October 31, 2019 Doc 1571. **This entry is not an official notice of hearing from the court. Noticing Instructions: Jeffrey W. Warren is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1571). (Dkt) (Entered: 11/27/2019) |
| 11/27/2019 | | Preliminary Hearing Scheduled for 12/09/2019 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Payment of Administrative Expenses (Ninth) Amount Requested: 14,354.00 Doc 1572. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1572). (Dkt) (Entered: 11/27/2019) |
| 11/27/2019 | | Preliminary Hearing Scheduled for 12/09/2019 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Compensation (Ninth) for Adam L Alpert, Trustee's Attorney, Fee: $119,113.50, Expenses: $568.16. For the period: September 1, 2019 to October 31, 2019 Doc 1573. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of** |

| | | |
|---|---|---|
| | | hearing on interested parties within 3 days. **Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1573). (Dkt) (Entered: 11/27/2019) |
| 12/03/2019 | 1576 (2 pgs) | Notice of *Preliminary* Hearing on Ninth Interim Applications for Compensation *and Payment of Administrative Expenses (Post-Confirmation)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1571, 1572, 1573). Hearing scheduled for 12/9/2019 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 12/03/2019) |
| 12/04/2019 | 1577 (4 pgs) | Expedited Motion to Borrow */Authority to Extend Maturity Date Under Post-Confirmation Facility with CPIF Lending, LLC and Pay Extension Fee* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1554, 1197). (Alpert, Adam) (Entered: 12/04/2019) |
| 12/05/2019 | 1578 (2 pgs) | Order Granting Motion *for Authority to Extend the Maturity Date Under Post-Confirmation Facility with CPIF Lending, LLC* (Related Doc 1577). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 12/5/2019 (Ryan S.). (Entered: 12/05/2019) |
| 12/09/2019 | 1579 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Jeff Warren, Liq. Trustee, David Jennis for Jennis Law Firm, Ed Whitson for Valley Ntl. Bank, Mark Salzberg (telephonic) for CPIF, Michael Lawtowski (telephonic) for CNH, Patricia Ireland (telephonic) for 1199 SEUI **WITNESSES: EVIDENCE: RULING:** (1) 4th Cont. Hrg. on Amended Application for Payment of Administrative Expenses Amended to Correct Scriveners Error on Amount of Claim which was Correct in Footnote 1 Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (LeVine, Dennis) Doc #640 (2) Cont. Post Confirmation Status Conference - **(1&2) Cont. to 1/15 @ 10:00 a.m., Announced in Open Ct., no further Ntc.** *(3) Interim Application for Compensation (Ninth) for Jeffrey W. Warren, Trustee Chapter 11, Fee: $48,350.00, Expenses: $70.19. For the period: September 1, 2019 to October 31, 2019 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) Doc #1571 ~(4) Interim Application for Payment of Administrative Expenses (Ninth) Amount Requested: 14,354.00 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) Doc #1572 ~(5) Interim Application for Compensation (Ninth) for Adam L Alpert, Trustee's Attorney, Fee: $119,113.50, Expenses: $568.16. For the period: September 1, 2019 to October 31, 2019 Filed by Attorney Adam L Alpert (Alpert, Adam) Doc #1573 - **(3-5) Approved in full, orders by Warren** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 12/09/2019) |
| 12/10/2019 | 1580 (2 pgs) | Order Granting *Ninth Interim* Application For Compensation (Related Doc 1571). Fees awarded to Jeffrey W. Warren in the amount of $48350.00, expenses awarded: $70.19 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 12/10/2019 (Ryan S.). (Entered: 12/10/2019) |
| 12/10/2019 | 1581 | Order Granting Application For Administrative Expenses *of CR3 Partners,* |

| | | |
|---|---|---|
| | (2 pgs) | *LLC (Ninth Interim Post-Confirmation)* (Related Doc # 1572). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 12/10/2019) |
| 12/10/2019 | 1582 (2 pgs) | Order Granting *Ninth Interim* Application For Compensation (Related Doc 1573). Fees awarded to Adam L Alpert in the amount of $119113.50, expenses awarded: $586.16 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 12/10/2019 (Ryan S.). (Entered: 12/10/2019) |
| 12/11/2019 | | A properly docketed and related Proof or Certificate of Service for Order 1578 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/11/2019) |
| 12/11/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1578). (Alpert, Adam) (Entered: 12/11/2019) |
| 12/11/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1580). (Alpert, Adam) (Entered: 12/11/2019) |
| 12/11/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1581). (Alpert, Adam) (Entered: 12/11/2019) |
| 12/11/2019 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1582). (Alpert, Adam) (Entered: 12/11/2019) |
| 12/12/2019 | 1583 (58 pgs) | Notice of Filing *Fifth Amended Consent Order with Office of Insurance Regulation* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 12/12/2019) |
| 12/19/2019 | 1584 (13 pgs) | Joint Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: Southpoint Global Investments, LLC. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/19/2019) |
| 12/31/2019 | 1585 (38 pgs) | Motion to Modify Confirmed Plan Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1012). (Alpert, Adam) (Entered: 12/31/2019) |
| 12/31/2019 | 1586 (185 pgs) | Second Amended Chapter 11 Plan of Liquidation . Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1012). (Alpert, Adam) (Entered: 12/31/2019) |
| 12/31/2019 | 1587 (33 pgs) | Final Motion to Sell. Property description: Assets of the Debtors and Westport Nursing Tampa, LLC. . Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/31/2019) |

| | | |
|---|---|---|
| 12/31/2019 | 1588 (3 pgs) | Motion to Shorten Time *for Notice of Motion to Modify Confirmed Plan and Final Sale Motion* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1587, 1585). (Alpert, Adam) (Entered: 12/31/2019) |
| 12/31/2019 | 1589 (59 pgs) | Certificate of Service Re: *the Liquidating Trustee's Motion to Modify Plan, the Second Amended and Restated Joint Plan, and the Liquidating Trustee's Final Motion for Order Authorizing Sale of Assets* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1586, 1587, 1585). (Alpert, Adam) (Entered: 12/31/2019) |
| 12/31/2019 | | The Motion to Shorten Time (Doc 1588) appears to be the type of motion or application listed on the Court's Accompanying Orders List posted on the Court's website (Click here to view). Local Rule 9072-1(b)(1) states that if a motion or application is listed on the Accompanying Orders List, counsel may submit a proposed order at the time that the motion or application is filed. Counsel for the moving party is directed to verify that the motion or application is listed on the Accompanying Orders List, and if so, to submit a proposed order granting the motion or approving the application. (ADIclerk) (Entered: 12/31/2019) |
| 12/31/2019 | 1590 (2 pgs) | Motion to Extend Time Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1574). (Alpert, Adam) (Entered: 12/31/2019) |
| 01/02/2020 | 1591 (3 pgs) | Motion to Extend Time *to File Fee Applications* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 01/02/2020) |
| 01/02/2020 | 1592 (6 pgs) | Order entered on December 26, 2019 by 11th Circuit Court of Appeals Judge Tjoflat, Hull and Marcus, Re: Appeal on Civil Action Number: 8:18-cv-01439-JSM/USCA Number:19-10643-C, OPINION of USCA: AFFIMING as to 44 Notice of appeal filed by Eli Freiden, Rebecca Bartle, Compliance Concepts LLC, IMH Healthcare LLC, Shabse Fuchs, BVM University Village LLC, J.F. Consultants LLC. Mandate to issue at a later date. USCA number: 19-10643-GG. (AG) (related document(s)1049). (Cathy M.) (Entered: 01/02/2020) |
| 01/03/2020 | 1593 (2 pgs) | Notice of Filing *of Transfer of Resident Claim Other than for Security* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1535). (Labbee, Laura) (Entered: 01/03/2020) |
| 01/03/2020 | 1594 (49 pgs) | Amended Certificate of Service Re: *the Liquidating Trustee's Motion to Modify Plan, the Second Amended and Restated Joint Plan, and the Liquidating Trustee's Final Motion for Order Authorizing Sale of Assets* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1586, 1587, 1585). (Alpert, Adam) (Entered: 01/03/2020) |
| 01/03/2020 | 1595 (3 pgs) | Amended Motion to Shorten Time *for Notice of Motion to Modify Confirmed Plan and Final Sale Motion* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1588). (Alpert, Adam) (Entered: 01/03/2020) |
| 01/06/2020 | 1596 (2 pgs) | Order Granting Motion to Shorten Time (Related Doc # 1595) *for Notice of Motion to Modify Confirmed Plan and Final Sale Motion* Service Instructions: Adam Alpert is directed to serve a copy of this order on |

| | | |
|---|---|---|
| | | interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 01/06/2020) |
| 01/07/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1596). (Alpert, Adam) (Entered: 01/07/2020) |
| 01/08/2020 | | Complaint by Jeffrey W Warren against VALLEY NATIONAL BANK. 8:20-ap-00007-MGW. Nature of Suit: [13 (Recovery of money/property - 548 fraudulent transfer)],[14 (Recovery of money/property - other)],[02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))]. (David J.) (Entered: 01/09/2020) |
| 01/09/2020 | 1597 (1 pg) | Order Granting Motion to Extend Time - *Avoidance Action Deadline Extended Through March 13, 2020* (Related Doc # 1590). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 01/09/2020) |
| 01/09/2020 | 1598 (2 pgs) | Order Granting Motion to Extend Time *to File Applications for Compensation and for Reimbursement of Expenses Through January 13, 2020* (Related Doc # 1591). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 01/09/2020) |
| 01/09/2020 | 1599 (2 pgs) | Supplemental Certificate of Service Re: *the Liquidating Trustee's Motion to Modify Plan, the Second Amended and Restated Joint Plan, and the Liquidating Trustee's Final Motion for Order Authorizing Sale of Assets* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1586, 1587, 1585). (Alpert, Adam) (Entered: 01/09/2020) |
| 01/10/2020 | 1600 (3 pgs) | Limited Objection to *Motion Authorizing Sale of Assets* Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (related document(s)1587). (Salzberg, Mark) (Entered: 01/10/2020) |
| 01/13/2020 | 1601 (55 pgs) | Interim Application for Compensation *for Services Rendered and Reimbursement of Expenses as Counsel for Liquidating Trustee, Jeffrey W. Warren (Tenth)* for Adam L Alpert, Trustee's Attorney, Fee: $60,418.50, Expenses: $23.81. For the period: November 1, 2019 to December 31, 2019 Filed by Attorney Adam L Alpert. (Alpert, Adam) (Entered: 01/13/2020) |
| 01/13/2020 | 1602 (1 pg) | Supplemental Certificate of Service Re: *Doc. Nos. 1585, 1586, and 1587* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1586, 1587, 1585). (Alpert, Adam) (Entered: 01/13/2020) |
| 01/13/2020 | 1603 (17 pgs) | Interim Application for Payment of Administrative Expenses *(Tenth)* Amount Requested: 7,032.50 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) Modified on 2/10/2020 (Ryan). (Entered: 01/13/2020) |
| 01/13/2020 | 1604 (12 pgs) | Interim Application for Compensation *for Services Rendered and Reimbursement of Expenses (Tenth)* for Jeffrey W. Warren, Liquidator, Fee: $46,650.00, Expenses: $22.26. For the period: November 1, 2019 to |

| | | |
|---|---|---|
| | | December 31, 2019 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 01/13/2020) |
| 01/13/2020 | 1605 (9 pgs) | Application for Compensation *(Seventh) as Special Counsel to Liquidating Trustee* for Jennis Law Firm, Special Counsel, Fee: $6,380.00, Expenses: $0.00. For the period: November 1, 2019 through December 31, 2019 Filed by Attorney David S Jennis (Jennis, David) (Entered: 01/13/2020) |
| 01/15/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1597 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 01/15/2020) |
| 01/15/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1598 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 01/15/2020) |
| 01/15/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1597). (Alpert, Adam) (Entered: 01/15/2020) |
| 01/15/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1598). (Alpert, Adam) (Entered: 01/15/2020) |
| 01/15/2020 | 1606 (1 pg) | Supplemental Certificate of Service Re: *Doc. Nos. 1585, 1586, and 1587* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1586, 1587, 1585). (Alpert, Adam) (Entered: 01/15/2020) |
| 01/15/2020 | | Preliminary Hearing Scheduled for 02/04/2020 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Compensation for Services Rendered and Reimbursement of Expenses as Counsel for Liquidating Trustee, Jeffrey W. Warren (Tenth) for Adam L Alpert, Trustee's Attorney, Fee: $60,418.50, Expenses: $23.81. For the period: November 1, 2019 to December 31, 2019 Doc 1601. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1601). (Dkt) (Entered: 01/15/2020) |
| 01/15/2020 | | Preliminary Hearing Scheduled for 02/04/2020 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Payment of Administrative Expenses (Tenth) Amount Requested: 7,035.50 Doc 1603. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1603). (Dkt) (Entered: 01/15/2020) |

| | | |
|---|---|---|
| 01/15/2020 | | Preliminary Hearing Scheduled for 02/04/2020 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Compensation for Services Rendered and Reimbursement of Expenses (Tenth) for Jeffrey W. Warren, Liquidator, Fee: $46,650.00, Expenses: $22.26. For the period: November 1, 2019 to December 31, 2019 Doc 1604. **This entry is not an official notice of hearing from the court. Noticing Instructions: Jeffrey W. Warren is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1604). (Dkt) (Entered: 01/15/2020) |
| 01/15/2020 | | Preliminary Hearing Scheduled for 02/04/2020 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application for Compensation (Seventh) as Special Counsel to Liquidating Trustee for Jennis Law Firm, Special Counsel, Fee: $6,380.00, Expenses: $0.00. For the period: November 1, 2019 through December 31, 2019 Doc 1605. **This entry is not an official notice of hearing from the court. Noticing Instructions: David S Jennis is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1605). (Dkt) (Entered: 01/15/2020) |
| 01/15/2020 | 1607 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Jeff Warren, Liq. Trustee, Adam Alpert for Liq. Trustee, David Jennis for Jennis Law Firm, Ed Whitson for Valley Ntl. Bank, Mark Salzberg (telephonic) for CPIF, Michael Lawtowski (telephonic) for CNH, Denise Barnett for USTEE, Michael Markham for BVM Management **WITNESSES: EVIDENCE: RULING:** (1) 5th Cont. Hrg. on Amended Application for Payment of Administrative Expenses Amended to Correct Scriveners Error on Amount of Claim which was Correct in Footnote 1 Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (LeVine, Dennis) Doc #640 (2) Cont. Post Confirmation Status Conference -(3) Joint Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: Southpoint Global Investments, LLC. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1584 - **Granted, Comp. Approved, order by Alpert** -(4) Motion to Modify Confirmed Plan Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1012). (Alpert, Adam) Doc #1585 -(5) Final Motion to Sell. Property description: Assets of the Debtors and Westport Nursing Tampa, LLC.. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1587 -Limited Objection to Motion Authorizing Sale of Assets Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (related document(s)1587). (Salzberg, Mark) Doc #1600 - **(1-2&4-5) Cont. to 2/4 @ 9: a.m., Announced in open Ct., no further Ntc.** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 01/15/2020) |
| 01/16/2020 | 1608 (2 pgs) | Notice of Hearing on Application for Compensation (Seventh) as Special Counsel to Liquidating Trustee Filed by Daniel E Etlinger on behalf of Creditor Jennis Law Firm (related document(s)1605). Hearing scheduled for 2/4/2020 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Etlinger, Daniel) (Entered: 01/16/2020) |

| | | |
|---|---|---|
| 01/16/2020 | 1609<br>(6 pgs) | Notice of *Preliminary* Hearing on Tenth Interim Applications for Compensation Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1604, 1603, 1605, 1601). Hearing scheduled for 2/4/2020 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 01/16/2020) |
| 01/17/2020 | | Receipt of Filing Fee. Receipt Number 152237, Fee Amount $25.00 *TRCL-TR CLAIM 5/1/13*. (Dkt) (Entered: 01/22/2020) |
| 01/21/2020 | 1610<br>(3 pgs) | Order Granting Motion to Approve Compromise or Settlement *Between Debtors and Southpoint Global Investments, LLC* (Related Doc # 1584). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 01/21/2020) |
| 01/21/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1610). (Alpert, Adam) (Entered: 01/21/2020) |
| 01/21/2020 | 1611<br>(1 pg) | Notice of Filing *of Transfer of Resident Claim Other than for Security* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1535). (Labbee, Laura) (Entered: 01/21/2020) |
| 01/22/2020 | 1612<br>(3 pgs) | Notice of Filing *of Transfer of Resident Claim Other than for Security* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1535). (Labbee, Laura) (Entered: 01/22/2020) |
| 01/24/2020 | 1613<br>(2 pgs) | Judgment entered on 01/24/2020 by 11th Circuit Court of Appeals Judge, Re: Appeal on Civil Action Number: 8-18-cv-1439 USCA # 19-10643, Judgement - Hereby ordered, adjudged, and decreed that the opinion issued on this date in this appeal is entered as the judgment of this Court *(Mandate)* (related document(s)1049). (Cathy P.) (Entered: 01/27/2020) |
| 01/27/2020 | 1614<br>(1 pg) | Notice of Change of Address As to Payment Address Only Filed by Creditor Natalie Solomon. (Ryan S.) (Entered: 01/27/2020) |
| 01/27/2020 | 1615<br>(2 pgs) | Notice of Filing *of Transfer of Resident Claim Other than for Security* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1535). (Labbee, Laura) (Entered: 01/27/2020) |
| 01/29/2020 | 1616<br>(3 pgs) | Objection to *Jennis Law Firm Fee Application (Docket No. 1605)* Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (related document(s)1605). (Salzberg, Mark) (Entered: 01/29/2020) |
| 02/03/2020 | 1617<br>(11 pgs) | Objection to *Liquidating Trustee's Motion to Modify Confirmed Plan and Motion for Entry of Final Sale Order* Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1587, 1585). (Whitson, Edmund) (Entered: 02/03/2020) |
| 02/03/2020 | 1618<br>(1 pg) | Supplemental Certificate of Service Re: *the Liquidating Trustee's Motion to Modify Plan, the Second Amended and Restated Joint Plan, and the Liquidating Trustee's Final Motion for Order Authorizing Sale of Assets* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. |

| | | |
|---|---|---|
| | | Warren (related document(s)1586, 1587, 1585). (Alpert, Adam) (Entered: 02/03/2020) |
| 02/03/2020 | 1619 (2 pgs) | Notice of Appearance and Request for Notice as Additional Counsel Filed by Chantal M Pillay on behalf of Interested Party Valley National Bank F/K/A USAmeribank. (Pillay, Chantal) (Entered: 02/03/2020) |
| 02/03/2020 | 1620 (4 pgs) | Limited Objection to *Liquidating Trustee's Motion to Modify Confirmed Plan and Motion for Order Authorizing Sale* Filed by David S Jennis on behalf of Creditor Jennis Law Firm (related document(s)1587, 1585). (Jennis, David) (Entered: 02/03/2020) |
| 02/03/2020 | 1621 (4 pgs) | Motion to Strike *Valley Bank's Objection to Final Sale Motion and Motion to Modify* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1617). (Alpert, Adam) (Entered: 02/03/2020) |
| 02/04/2020 | 1622 (138 pgs) | Supplement to *Motion to Modify Confirmed First Amended and Restated Mediated Joint Plan of Liquidation and Notice of Filing Modifications to Second Amended and Restated Joint Plan of Liquidation* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1586, 1585). (Alpert, Adam) (Entered: 02/04/2020) |
| 02/04/2020 | 1623 (9 pgs) | Declaration re: *Final Sale Motion, Motion to Modify Plan, and Supplement* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 02/04/2020) |
| 02/04/2020 | 1624 (2 pgs) | Joinder *of CNH Finance Fund I, L.P. f/k/a SCM Specialty Finance Opportunities Fund, L.P. to Valley National Bank's Objection to Liquidating Trustee's Motion to Modify Confirmed First Amended and Restated Mediated Joint Plan of Liquidation and Motion for Entry of Final Order Authorizing (i) The Sale of the Assets of the Debtors Free and Clear of All Liens, Claims, Encumbrances, and (ii) Authorizing the Assumption and Assignment of Contracts* Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P. (related document(s)1587, 1617, 1585). (Lastowski, Michael) (Entered: 02/04/2020) |
| 02/04/2020 | 1625 (126 pgs) | Notice of Filing *Asset Purchase Agreement with Tampa Life Plan Village, Inc.* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 02/04/2020) |
| 02/04/2020 | 1626 (3 pgs) | Notice of Change of Address As to Payment Address Only Filed by Creditor Marijane Hemstreet. (Ryan S.) (Entered: 02/04/2020) |
| 02/04/2020 | 1627 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert for Liq. Trustee, Jeffrey Warren, Liq. Trustee, Mark Salzberg for CPIF Lending, Robert Soriano for Southpoint, Brad Shain (telephonic) for Combia Pacific Advisors, Michael Lastowski (telephonic) for CNH, Miriam Victorian (telephonic) for Deot. of Fin. Svcs., Scott Stichter for Stichter, Riedel, Dan Etlinger for Jennis Law Firm, Ed Whitson for Valley National Bank, Michael Markham for BVM Management **WITNESSES: EVIDENCE: RULING:** (1) 6th Cont. Hrg. on Amended Application for Payment of Administrative Expenses Amended to Correct Scriveners Error on Amount of Claim which was Correct in Footnote 1 Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (LeVine, Dennis) Doc #640 (2) Cont. |

| | | |
|---|---|---|
| | | Post Confirmation Status Conference - (1&2) Cont. to 3/4 @ 10:30 a.m., Announced in Open Court, no further Ntc. -(3) Cont. Hrg. on Motion to Modify Confirmed Plan Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1012). (Alpert, Adam) Doc #1585 - Granted, order by Alpert -(4) Final Hrg. on Motion to Sell. Property description: Assets of the Debtors and Westport Nursing Tampa, LLC.. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1587 - Granted, obj's overruled as announced, order by Alpert -Limited Objection to Motion Authorizing Sale of Assets Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (related document(s)1587). (Salzberg, Mark) Doc #1600 - Objection to Liquidating Trustee's Motion to Modify Confirmed Plan and Motion for Entry of Final Sale Order Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1587, 1585). (Whitson, Edmund) Doc #1617 -Limited Objection to Liquidating Trustee's Motion to Modify Confirmed Plan and Motion for Order Authorizing Sale Filed by David S Jennis on behalf of Creditor Jennis Law Firm (related document(s)1587, 1585). (Jennis, David) Doc #1620 *(5) Interim Application for Compensation for Services Rendered and Reimbursement of Expenses as Counsel for Liquidating Trustee, Jeffrey W. Warren (Tenth) for Adam L Alpert, Trustee's Attorney, Fee: $60,418.50, Expenses: $23.81. For the period: November 1, 2019 to December 31, 2019 Filed by Attorney Adam L Alpert. (Alpert, Adam) Doc #1601 ~(6) Interim Application for Payment of Administrative Expenses (Tenth) Amount Requested: 7,035.50 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) Doc #1603 *(7) Interim Application for Compensation for Services Rendered and Reimbursement of Expenses (Tenth) for Jeffrey W. Warren, Liquidator, Fee: $46,650.00, Expenses: $22.26. For the period: November 1, 2019 to December 31, 2019 Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) Doc #1604 *(8) Application for Compensation (Seventh) as Special Counsel to Liquidating Trustee for Jennis Law Firm, Special Counsel, Fee: $6,380.00, Expenses: $0.00. For the period: November 1, 2019 through December 31, 2019 Filed by Attorney David S Jennis (Jennis, David) Doc #1605 -Objection to Jennis Law Firm Fee Application (Docket No. 1605) Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (related document(s)1605). (Salzberg, Mark) Doc #1616 - (5-7) Approved with lang. announed, orders by Alpert & (8) Approved with lang. announced, order by Jennis [Status Conf. set for 3/4 @ 10:30 a.m. in Adv. 18-102, order by Warren] Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 02/05/2020) |
| 02/04/2020 | | Receipt of Filing Fee for Transfer of Claim. Receipt Number 152467., Amount Paid $75. (Ahyen) Modified on 2/5/2020 (Ahyen). (Entered: 02/05/2020) |
| 02/04/2020 | | Receipt of Filing Fee. Receipt Number 152467, Fee Amount $50.00 *TRCL-TR CLAIM 5/1/13.* (Dkt) (Entered: 02/05/2020) |
| 02/06/2020 | | *-Request for Audio Recording of Proceeding. Proceeding held: 2/4/2020. (Johnson Transcription Service) (Entered: 02/06/2020) |
| 02/06/2020 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 63348645, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 02/06/2020) |

| 02/11/2020 | 1628<br>(61 pgs) | Transcript Regarding Hearing Held 2-4-20 on Calendar Items as listed in Hearing Proceeding Memo at Doc. #1627. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 05/11/2020. (Johnson Transcription Service) (Entered: 02/11/2020) |
| --- | --- | --- |
| 02/11/2020 | 1629<br>(2 pgs) | Order Granting *Tenth Interim* Application For Compensation *of Bush Ross, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren* (Related Doc 1601). Fees awarded to Adam L Alpert in the amount of $60418.50, expenses awarded: $23.81 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 2/11/2020 (Ryan S.). (Entered: 02/11/2020) |
| 02/12/2020 | 1630<br>(2 pgs) | Order Granting *Tenth Interim Post-Confirmation* Application For Administrative Expenses *of CR3 Partners, LLC* (Related Doc 1603). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 2/12/2020 (Ryan S.). (Entered: 02/12/2020) |
| 02/12/2020 | 1631<br>(2 pgs) | Order Granting *Tenth Interim* Application For Compensation (Related Doc 1604). Fees awarded to Jeffrey W. Warren in the amount of $46650.00, expenses awarded: $22.26 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 2/12/2020 (Ryan S.). (Entered: 02/12/2020) |
| 02/12/2020 | 1632<br>(1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1628). (Ryan S.) (Entered: 02/12/2020) |
| 02/12/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1629, 1630, 1631). (Alpert, Adam) (Entered: 02/12/2020) |
| 02/13/2020 | | Change of Address submitted to the Court by Laura B Labbee of Bush Ross, P.A., Post Office Box 3913, Tampa, FL 33601-3913. (Deanna) (Entered: 02/13/2020) |
| 02/14/2020 | 1633<br>(7 pgs) | Order Granting Motion To Modify Confirmed Plan - *Modify Confirmed First Amended and Restated Mediated Joint Plan of Liquidation and (II) Confirming Second Amended and Restated Joint Plan of Liquidation Under Chapter 11* (Related Doc # 1585). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/14/2020) |
| 02/14/2020 | 1634<br>(19 pgs) | Order Granting Motion To Sell - *Authorizing (I) the Sale of the Assets of Debtors Free and Clear of All Liens, Claims, and Encumbrances, and (II) Authorizing the Assumption and Assignment of Contracts* (Related Doc 1587). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of |

| | | |
|---|---|---|
| | | entry of the order. (Ryan S.). Related document(s) 1621. Modified on 5/28/2021 (Ryan S.). (Entered: 02/14/2020) |
| 02/14/2020 | 1635 (62 pgs) | Modified Confirmed Plan of Reorganization *Second Amended and Restated Joint Plan of Liquidation Under Chapter 11 of the United States Bankruptcy Code* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1633). (Alpert, Adam) (Entered: 02/14/2020) |
| 02/14/2020 | 1636 (5 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1632)). Notice Date 02/14/2020. (Admin.) (Entered: 02/15/2020) |
| 02/17/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1633 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 02/17/2020) |
| 02/17/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1634 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 02/17/2020) |
| 02/19/2020 | 1637 (124 pgs) | Financial Reports for the Period October 1, 2019 to December 31, 2019. *Debtor's Post Confirmation Quarterly Operating Report for the period October 1, 2019 through December 31, 2019 (Westport Holdings Tampa, Limited Partnership)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 02/19/2020) |
| 02/19/2020 | 1638 (5 pgs) | Financial Reports for the Period October 1, 2019 to December 31, 2019. *Debtor's Post Confirmation Quarterly Operating Report for the period October 1, 2019 through December 31, 2019 (Westport Holdings Tampa II, Limited Partnership)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 02/19/2020) |
| 02/19/2020 | 1639 (2 pgs) | Seventh Interim Order Granting Application For Compensation (Related Doc 1605). Fees awarded to Jennis Law Firm in the amount of $6380.00, expenses awarded: $0.00 Service Instructions: David Jennis is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) Modified on 2/19/2020 (Dana B.). (Entered: 02/19/2020) |
| 02/20/2020 | 1640 (50 pgs) | Certificate of Service Re: Order Granting Motion to Modify Confirmed Plan and Order Granting Motion to Sell. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1633, 1635, 1634). (Alpert, Adam) (Entered: 02/20/2020) |
| 02/24/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1639 is not indicated on the docket. David Jennis is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 02/24/2020) |

| Date | Doc | Description |
|---|---|---|
| 02/25/2020 | 1641 (2 pgs) | Notice of Filing *of Transfer of Resident Claim Other than for Security* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1535). (Labbee, Laura) (Entered: 02/25/2020) |
| 02/25/2020 | | Service completed via CM/ECF electronic notification. Filed by David S Jennis on behalf of Creditor Jennis Law Firm (related document(s)1639). (Jennis, David) (Entered: 02/25/2020) |
| 02/28/2020 | 1642 (2 pgs) | Motion for Reconsideration *of Sale Order and Confirmation Order* Filed by Michael C Markham on behalf of Creditor US Lifestyles, LLC (related document(s)1633, 1634). (Markham, Michael) (Entered: 02/28/2020) |
| 02/28/2020 | 1643 (3 pgs; 2 docs) | Notice of Transfer/Assignment of Claim. (Fee Paid.). Filed by Allan C Watkins on behalf of Creditor Anne Schroedl-Page,Personal Representative for the Estate of William Schroedl. (Watkins, Allan) (Entered: 02/28/2020) |
| 02/28/2020 | | Receipt of Filing Fee for Transfer of Claim(8:16-bk-08167-MGW) [claims,trclm] ( 25.00). Receipt Number 63578708, Amount Paid $ 25.00 (U.S. Treasury) (Entered: 02/28/2020) |
| 02/28/2020 | 1644 (67 pgs) | Notice of Filing *Sixth Amended Consent Order with Office of Insurance Regulation* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 02/28/2020) |
| 02/28/2020 | 1645 (44 pgs; 2 docs) | Notice of Appeal. (Fee Paid.) Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1410, 1633, 1634). Appellant Designation due by 03/13/2020. (Attachments: # 1 Exhibit A)(Whitson, Edmund) (Entered: 02/28/2020) |
| 02/28/2020 | | Receipt of Filing Fee for Notice of Appeal(8:16-bk-08167-MGW) [appeal,ntcapl] ( 298.00). Receipt Number 63583345, Amount Paid $ 298.00 (U.S. Treasury) (Entered: 02/28/2020) |
| 03/02/2020 | 1646 (2 pgs) | Motion to Extend Time - *Avoidance Action Deadline through May 12, 2020* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1597). (Alpert, Adam) (Entered: 03/02/2020) |
| 03/02/2020 | 1647 (61 pgs) | Transcript Regarding Hearing Held 2-4-20 on (Revised Transcript) Regarding Calendar Items per Hearing Proceeding Memo at Doc. #1627. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 06/1/2020. (Johnson Transcription Service) (Entered: 03/02/2020) |
| 03/02/2020 | 1648 (2 pgs) | Notice of Filing *of Transfer of Resident Claim Other than for Security* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1535). (Labbee, Laura) (Entered: 03/02/2020) |
| 3/03/2020 | 1649 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1647). (Ryan S.) (Entered: 03/03/2020) |
| 03/03/2020 | 1650 | Response to *US Lifestyles, LLC's Motion for Reconsideration of Sale* |

| | (6 pgs) | *Order and Confirmation Order* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1642). (Alpert, Adam) (Entered: 03/03/2020) |
|---|---|---|
| 03/04/2020 | 1651 (3 pgs) | Motion to Extend Time *to File Fee Applications* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 03/04/2020) |
| 03/04/2020 | 1652 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert for Liq. Trustee, Jeffrey Warren, Liq. Trustee, Mark Salzberg (telephonic) & Pete Kramer (telephonic) for CPIF Lending, Christopher Winter (telephonic) for CNH, David Jennis for Jennis Law Firm & Special Counsel, Ed Whitson for Valley National Bank **WITNESSES: EVIDENCE: RULING:** (1) 7th Cont. Hrg. on Amended Application for Payment of Administrative Expenses Amended to Correct Scriveners Error on Amount of Claim which was Correct in Footnote 1 Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (LeVine, Dennis) Doc #640 ~(2) Cont. Post Confirmation Status Conference - **(1&2) - Cont. to 3/25 @ 10:30 a.m., Announced in Open Ct., no further Ntc.; Pretrial reset in Adv. 20-7 for 3/25 @ 10:30 a.m., order by Jennis** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 03/05/2020) |
| 03/04/2020 | 1653 (5 pgs) | Notice to Transferor of Filing of Transfer of Claim with BNC Certificate of Mailing (related document(s) (Related Doc # 1643)). Notice Date 03/04/2020. (Admin.) (Entered: 03/05/2020) |
| 03/05/2020 | 1654 (2 pgs) | Agreed Order Denying Motion for Reconsideration *and Resolving US Lifestyles' Motion for Reconsideration of Sale Order and Confirmaiton Order* (Related Doc # 1642). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 03/05/2020) |
| 03/05/2020 | 1655 (2 pgs) | Order Granting Motion to Extend Time *to File Fee Applications Through March 13, 2020* (Related Doc # 1651). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 03/05/2020) |
| 03/05/2020 | 1656 (1 pg) | Certificate of Service Re: Agreed Order Resolving US Lifestyles' Motion for Reconsideration of Sale Order and Confirmation Order. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1654). (Alpert, Adam) (Entered: 03/05/2020) |
| 03/05/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1655). (Alpert, Adam) (Entered: 03/05/2020) |
| 03/05/2020 | 1657 (5 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1649)). Notice Date 03/05/2020. (Admin.) (Entered: 03/06/2020) |
| 03/05/2020 | | Receipt of Filing Fee. Receipt Number 152924, Fee Amount $50.00 *TRCL-TR CLAIM 5/1/13*. (Chap, Dkt) Modified on 3/12/2020 (Ahyen). (Entered: 03/10/2020) |

| | | |
|---|---|---|
| 03/06/2020 | 1658<br>(1 pg) | Letter/Memorandum Re: Notice of Requirement to file Designation of Record (related document(s)1645). (Ryan S.) (Entered: 03/06/2020) |
| 03/06/2020 | 1661<br>(3 pgs) | Transmittal of Notice of Appeal to District Court. Case No. 8:20-cv530-T-SCB (related document(s)1645). (Ryan S.) (Entered: 03/10/2020) |
| 03/10/2020 | 1659<br>(3 pgs) | Order Granting *Fifth Interim Post Confirmation* Application For Compensation (Related Doc 1429). Fees awarded to Jennis Law Firm in the amount of $4266.00, expenses awarded: $1.60 Service Instructions: David Jennis is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 3/10/2020 (Ryan S.). (Entered: 03/10/2020) |
| 03/10/2020 | 1660<br>(2 pgs) | Order Granting *Sixth Interim Post Confirmation* Application For Compensation (Related Doc 1514). Fees awarded to Jennis Law Firm in the amount of $3102.00, expenses awarded: $0.00 Service Instructions: David Jennis is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 3/10/2020 (Ryan S.). (Entered: 03/10/2020) |
| 03/12/2020 | | Service completed via CM/ECF electronic notification. Filed by David S Jennis on behalf of Creditor Jennis Law Firm (related document(s)1659). (Jennis, David) (Entered: 03/12/2020) |
| 03/12/2020 | | Service completed via CM/ECF electronic notification. Filed by David S Jennis on behalf of Creditor Jennis Law Firm (related document(s)1660). (Jennis, David) (Entered: 03/12/2020) |
| 03/12/2020 | 1662<br>(91 pgs; 2 docs) | Notice of Appeal. (Fee Paid.) Filed by Harvey W Gurland Jr on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P.. Appellant Designation due by 03/26/2020. (Attachments: # 1 Exhibit A)(Gurland, Harvey) (Entered: 03/12/2020) |
| 03/12/2020 | | Receipt of Filing Fee for Notice of Appeal(8:16-bk-08167-MGW) [appeal,ntcapl] ( 298.00). Receipt Number 63717212, Amount Paid $298.00 (U.S. Treasury) (Entered: 03/12/2020) |
| 03/12/2020 | 1663<br>(3 pgs) | Notice of Appeal. (Fee Paid.) Filed by Michael C Markham on behalf of Interested Party BVM Management, Inc. (related document(s)1662, 1410, 1633, 1654, 1634, 1661, 1645). Appellant Designation due by 03/26/2020. (Markham, Michael) (Entered: 03/12/2020) |
| 03/12/2020 | | Receipt of Filing Fee for Notice of Appeal(8:16-bk-08167-MGW) [appeal,ntcapl] ( 298.00). Receipt Number 63718096, Amount Paid $298.00 (U.S. Treasury) (Entered: 03/12/2020) |
| 03/13/2020 | 1664<br>(1 pg) | Letter/Memorandum Re: Letter to Appellant (related document(s)1662, 1663). (Ryan S.) (Entered: 03/13/2020) |
| 3/13/2020 | 1665<br>(17 pgs) | Interim Application for Payment of Administrative Expenses *of CR3 Partners, LLC* Amount Requested: 6745.00 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) (Entered: 03/13/2020) |
| 03/13/2020 | 1666<br>(16 pgs) | Interim Application for Compensation *(Eleventh)* for Jeffrey W. Warren, Liquidator, Fee: $68,850.00, Expenses: $4.21. For the period: January 1, |

| | | | |
|---|---|---|---|
| | | | 2020 thru February 29, 2020 Filed by Attorney Jeffrey W. Warren. (Warren, Jeffrey) (Entered: 03/13/2020) |
| 03/13/2020 | 1667 (9 pgs) | | Application for Compensation for Jennis Law Firm, Special Counsel, Fee: $4,807.50, Expenses: $0.00. For the period: 01/01/2020-02/29/2020 Filed by (Etlinger, Daniel) (Entered: 03/13/2020) |
| 03/13/2020 | 1668 (46 pgs; 2 docs) | | Amended Notice of Appeal. Filing Fee Not Paid or Not Required. Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1410, 1633, 1654, 1634). Appellant Designation due by 03/27/2020. (Attachments: # 1 Exhibit A-Order on appeal)(Whitson, Edmund). Related document(s) 1645. Modified on 3/17/2020 (Ryan). (Entered: 03/13/2020) |
| 03/13/2020 | 1669 (76 pgs) | | Interim Application for Compensation (Eleventh) for Adam L Alpert, Trustee's Attorney, Fee: $109,076.00, Expenses: $13,785.84. For the period: January 1, 2020 to February 29, 2020 Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 03/13/2020) |
| 03/13/2020 | 1671 (3 pgs) | | Transmittal of Notice of Appeal to District Court. Case No. 8:20-cv-597-T-WFJ (related document(s)1663). (Ryan S.) (Entered: 03/17/2020) |
| 03/13/2020 | 1673 (3 pgs) | Transmittal of Notice of Appeal to District Court. Case No. 8:20-cv-00625 (related document(s)1662). (Ryan S.) Modified on 3/20/2020 (Ryan S.). Modified on 4/14/2020 (Ryan S.). (Entered: 03/20/2020) | |
| 03/16/2020 | 1670 (14 pgs) | Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: 8:17-ap-684-MGW, Parker and Burkholder. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 03/16/2020) | |
| 03/19/2020 | 1672 | Order entered on March 18, 2020 by District Court Judge Susan C. Bucklew, Re: Appeal on Civil Action Number: 20-00530, ENDORSED ORDER that pursuant to 2 the parties' Stipulation, this case is now dismissed with prejudice and with each party to bear its own fees and costs (PAPERLESS ENTRY) (related document(s)1645). (Mullikin, Cathy). Related document(s) 1668. Modified on 4/14/2020 (Ryan S.). (Entered: 03/19/2020) | |
| 03/23/2020 | | *-Request for Audio Recording of Proceeding. Proceeding held: 2/6/2019. (Johnson Transcription Service) (Entered: 03/23/2020) | |
| 03/23/2020 | | *-Request for Audio Recording of Proceeding. Proceeding held: 2/27/2019. (Johnson Transcription Service) (Entered: 03/23/2020) | |
| 03/23/2020 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 63815920, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 03/23/2020) | |
| 03/23/2020 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 63815920, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 03/23/2020) | |
| 03/25/2020 | 1674 (23 pgs) | Motion to Approve Stipulation Between Debtors and BVM Management, Inc. . Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Modified on 3/26/2020 (Ryan). (Entered: 03/25/2020) | |

| | | |
|---|---|---|
| 03/25/2020 | 1675<br>(3 pgs) | Motion to Shorten Time *and*, Motion to Limit Notice *for Motion to Approve Stiuplation Between Debtors and BVM Management, Inc.* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1674). (Alpert, Adam) (Entered: 03/25/2020) |
| 03/25/2020 | | The Motion to Shorten Time (Doc 1675) appears to be the type of motion or application listed on the Court's Accompanying Orders List posted on the Court's website (Click here to view). Local Rule 9072-1(b)(1) states that if a motion or application is listed on the Accompanying Orders List, counsel may submit a proposed order at the time that the motion or application is filed. Counsel for the moving party is directed to verify that the motion or application is listed on the Accompanying Orders List, and if so, to submit a proposed order granting the motion or approving the application. (ADIclerk) (Entered: 03/25/2020) |
| 03/25/2020 | 1680<br>(1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert (telephonic) for Liq. Trustee, Jeffrey Warren (telephonic), Liq. Trustee, Mark Salzberg (telephonic) for CPIF Lending, Christopher Winter (telephonic) for CNH, Erik Johanson for Jennis Law Firm & Special Counsel, Ed Whitson (telephonic) for Valley National Bank, Michael Markham (telephonic) for Westport Nursing **WITNESSES: EVIDENCE: RULING:** (1) 8th Cont. Hrg. on Amended Application for Payment of Administrative Expenses Amended to Correct Scriveners Error on Amount of Claim which was Correct in Footnote 1 Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (LeVine, Dennis) Doc #640 ~(2) Cont. Post Confirmation Status Conference - **(1&2)** Cont. to 4/8 @ 10:30 a.m., Announced in Open Ct., no further Ntc. Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 03/27/2020) |
| 03/26/2020 | 1676<br>(4 pgs) | Joint Motion to Extend Time */Unopposed Joint Motion of CNH Finance Fund I, L.P. f/k/a SCM Specialty Finance Opportunities Fund, L.P. and BVM Management, Inc. to Extend the Deadline for Designating the Record and Stating the Issues on Appeal Under Fed. R. Bankr. P. 8009* Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P. (Lastowski, Michael). Related document(s) 1662. Modified on 3/27/2020 (Ryan). (Entered: 03/26/2020) |
| 03/26/2020 | | Preliminary Hearing Scheduled for 04/08/2020 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Approve Stipulation Between Debtors and BVM Management, Inc.. Doc 1674. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Telephonic Appearance Requirement: Effective March 16, 2020, and continuing until further notice, Judges in all Divisions will conduct all preliminary and non-evidentiary hearings by telephone. For Judges Colton and Williamson, parties should arrange a telephonic appearance through Court Solutions (www.court-solutions.com). For Judges Delano, Funk, Jackson, Jennemann, McEwen, and Vaughan, parties should arrange a telephonic appearance through Court Call (866-582-6878). Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1674). (Dkt) (Entered: 03/26/2020) |
| 3/26/2020 | | Preliminary Hearing Scheduled for 04/08/2020 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Approve Stipulation Between Debtors and BVM Management, Inc.. Doc 1674. **This entry is not an official notice of hearing** |

| | | | |
|---|---|---|---|
| | | | from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Telephonic Appearance Requirement: Effective March 16, 2020, and continuing until further notice, Judges in all Divisions will conduct all preliminary and non-evidentiary hearings by telephone. For Judges Colton and Williamson, parties should arrange a telephonic appearance through Court Solutions (www.court-solutions.com). For Judges Delano, Funk, Jackson, Jennemann, McEwen, and Vaughan, parties should arrange a telephonic appearance through Court Call (866-582-6878). Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter. (related document(s)1674). (Dkt) (Entered: 03/26/2020) |
| 03/26/2020 | | | Preliminary Hearing Scheduled for 04/08/2020 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Shorten Time and, Motion to Limit Notice for Motion to Approve Stiuplation Between Debtors and BVM Management, Inc. Doc 1675. This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Telephonic Appearance Requirement: Effective March 16, 2020, and continuing until further notice, Judges in all Divisions will conduct all preliminary and non-evidentiary hearings by telephone. For Judges Colton and Williamson, parties should arrange a telephonic appearance through Court Solutions (www.court-solutions.com). For Judges Delano, Funk, Jackson, Jennemann, McEwen, and Vaughan, parties should arrange a telephonic appearance through Court Call (866-582-6878). Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter. (related document(s)1675). (Dkt) (Entered: 03/26/2020) |
| 03/26/2020 | 1677 (3 pgs) | | Notice of *Telephonic* Hearing on Motion to Approve Stipulation Between Debtors and BVM Management, Inc Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1674). Hearing scheduled for 4/8/2020 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 03/26/2020) |
| 03/26/2020 | | | The hearing related to Shorten Time, Motion to Limit Notice is cancelled. **No new hearing will be scheduled unless and until a Request for Hearing is filed with the court that addresses this specific matter.** (related document(s)1675). (MARTI) (Entered: 03/26/2020) |
| 03/26/2020 | 1678 (2 pgs) | | Order Granting Motion to Shorten Time (Related Doc # 1675) , Order Granting Motion To Limit Notice (Related Doc # 1675). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 03/26/2020) |
| 03/26/2020 | | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1678). (Alpert, Adam) (Entered: 03/26/2020) |
| 03/26/2020 | | | Preliminary Hearing Scheduled for 04/08/2020 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Payment of Administrative Expenses of CR3 Partners, LLC Amount Requested: 6745.00 Doc 1665. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Telephonic Appearance Requirement:** |

| | | |
|---|---|---|
| | | Effective March 16, 2020, and continuing until further notice, Judges in all Divisions will conduct all preliminary and non-evidentiary hearings by telephone. For Judges Colton and Williamson, parties should arrange a telephonic appearance through Court Solutions (www.court-solutions.com). For Judges Delano, Funk, Jackson, Jennemann, McEwen, and Vaughan, parties should arrange a telephonic appearance through Court Call (866-582-6878). Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter. (related document(s)1665). (Dkt) (Entered: 03/26/2020) |
| 03/26/2020 | | Preliminary Hearing Scheduled for 04/08/2020 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Compensation (Eleventh) for Jeffrey W. Warren, Liquidator, Fee: $68,850.00, Expenses: $4.21. For the period: January 1, 2020 thru February 29, 2020 Doc 1666. **This entry is not an official notice of hearing from the court. Noticing Instructions: Jeffrey W. Warren is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Telephonic Appearance Requirement: Effective March 16, 2020, and continuing until further notice, Judges in all Divisions will conduct all preliminary and non-evidentiary hearings by telephone. For Judges Colton and Williamson, parties should arrange a telephonic appearance through Court Solutions (www.court-solutions.com). For Judges Delano, Funk, Jackson, Jennemann, McEwen, and Vaughan, parties should arrange a telephonic appearance through Court Call (866-582-6878). Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1666). (Dkt) (Entered: 03/26/2020) |
| 03/26/2020 | | Preliminary Hearing Scheduled for 04/08/2020 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application for Compensation for Jennis Law Firm, Special Counsel, Fee: $4,807.50, Expenses: $0.00. For the period: 01/01/2020-02/29/2020 Doc 1667. **This entry is not an official notice of hearing from the court. Noticing Instructions: Daniel E Etlinger is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Telephonic Appearance Requirement: Effective March 16, 2020, and continuing until further notice, Judges in all Divisions will conduct all preliminary and non-evidentiary hearings by telephone. For Judges Colton and Williamson, parties should arrange a telephonic appearance through Court Solutions (www.court-solutions.com). For Judges Delano, Funk, Jackson, Jennemann, McEwen, and Vaughan, parties should arrange a telephonic appearance through Court Call (866-582-6878). Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1667). (Dkt) (Entered: 03/26/2020) |
| 03/26/2020 | | Preliminary Hearing Scheduled for 04/08/2020 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Compensation (Eleventh) for Adam L Alpert, Trustee's Attorney, Fee: $109,076.00, Expenses: $13,785.84. For the period: January 1, 2020 to February 29, 2020 Doc 1669. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Telephonic Appearance Requirement: Effective March 16, 2020, and continuing until further notice, Judges in all Divisions will conduct all preliminary and non-evidentiary hearings by telephone. For Judges Colton and Williamson, parties should arrange a telephonic appearance through Court Solutions (www.court-solutions.com). For Judges Delano, Funk, Jackson, Jennemann, McEwen, and Vaughan, parties should arrange a telephonic appearance through Court Call (866-** |

| | | |
|---|---|---|
| | | **582-6878). Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1669). (Dkt) (Entered: 03/26/2020) |
| 03/26/2020 | 1679 (2 pgs) | Notice of *Telephonic* Hearing on Interim Application for Payment of Administrative Expenses of CR3 Partners, LLC;Interim Application for Compensation (Eleventh) for Jeffrey W. Warren, Liquidator; and Interim Application for Compensation (Eleventh) for Bush Ross, P.A. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1665, 1666, 1669). Hearing scheduled for 4/8/2020 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 03/26/2020) |
| 03/30/2020 | 1681 (2 pgs) | Order Granting Motion to Extend Time *to Extend the Deadline for Designating the Record and Stating the Issues on Appeal Through April 9, 2020* (Related Doc # 1676). Service Instructions: Michael Markham is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 03/30/2020) |
| 03/31/2020 | | **Daniel E Etlinger is reminded to prepare, file and serve the notice of hearing on interested parties.** Re: Preliminary Hearing Scheduled for 04/08/2020 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application for Compensation for Jennis Law Firm, Special Counsel, Fee: $4,807.50, Expenses: $0.00. For the period: 01/01/2020-02/29/2020 Doc 1667. **Failure to do so will result in the cancellation of the hearing that addresses this specific matter.** (ADIclerk) (Entered: 03/31/2020) |
| 04/01/2020 | 1682 (2 pgs) | Notice of Filing *Resident Claim Transfer Form for Katherine Cole* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 04/01/2020) |
| 04/02/2020 | | Service completed via CM/ECF electronic notification. Filed by Michael C Markham on behalf of Interested Party BVM Management, Inc. (related document(s)1681). (Markham, Michael) (Entered: 04/02/2020) |
| 04/02/2020 | | **Hearing cancelled on this specific matter due to notice and service not appearing on the docket.** Preliminary Hearing Scheduled for 04/08/2020 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application for Compensation for Jennis Law Firm, Special Counsel, Fee: $4,807.50, Expenses: $0.00. For the period: 01/01/2020-02/29/2020 Doc 1667. **No new hearing will be scheduled unless and until a Request for Hearing is filed with the court that addresses this specific matter.** (ADIclerk) (Entered: 04/02/2020) |
| 04/03/2020 | 1683 (2 pgs) | Notice of Hearing on Application for Compensation for Jennis Law Firm, Special Counsel, Fee: $4,807.50, Expenses: $0.00. For the period: 01/01/2020-02/29/2020 Filed by Daniel E Etlinger on behalf of Creditor Jennis Law Firm (related document(s)1667). Hearing scheduled for 4/8/2020 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Etlinger, Daniel) (Entered: 04/03/2020) |
| 04/03/2020 | 1684 (4 pgs) | Motion *to Confirm Calculation of CPIF Reserve* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1012). (Alpert, Adam) (Entered: 04/03/2020) |
| 04/03/2020 | 1685 (4 pgs) | Notice of Filing *Position Statement on Section 5.04 of The Plan (related Doc. DE 1684)* Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC |

| | | |
|---|---|---|
| | | (related document(s)1635). (Salzberg, Mark) Modified on 4/6/2020 (Ryan). (Entered: 04/03/2020) |
| 04/05/2020 | 1686 (58 pgs) | Transcript Regarding Hearing Held 2-6-19 on Calendar Items as listed in Hearing Proceeding Memo at Doc. #1343. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 07/6/2020. (Johnson Transcription Service) (Entered: 04/05/2020) |
| 04/05/2020 | 1687 (31 pgs) | Transcript Regarding Hearing Held 2-27-20 on Calendar Items as listed in Hearing Proceeding Memo at Doc. #1418. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 07/6/2020. (Johnson Transcription Service) (Entered: 04/05/2020) |
| 04/06/2020 | 1688 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1686). (Ryan S.) (Entered: 04/06/2020) |
| 04/06/2020 | 1689 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1687). (Ryan S.) (Entered: 04/06/2020) |
| 04/06/2020 | 1690 (3 pgs) | Addendum to Notice of Filing *Position Statement on Section 5.04 of The Plan [D.E.1685]* Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (related document(s)1685). (Salzberg, Mark) Modified on 4/6/2020 (Ryan). (Entered: 04/06/2020) |
| 04/06/2020 | | Preliminary Hearing Scheduled for 04/08/2020 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion to Confirm Calculation of CPIF Reserve Doc 1684. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Telephonic Appearance Requirement: Effective March 16, 2020, and continuing until further notice, Judges in all Divisions will conduct all preliminary and non-evidentiary hearings by telephone. For Judges Colton and Williamson, parties should arrange a telephonic appearance through Court Solutions (www.court-solutions.com). For Judges Delano, Funk, Jackson, Jennemann, McEwen, and Vaughan, parties should arrange a telephonic appearance through Court Call (866-582-6878). Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1684). (Dkt) (Entered: 04/06/2020) |
| 04/06/2020 | 1691 (2 pgs) | Notice of *Telephonic* Hearing on Motion to Confirm Calculation of CPIF Reserve Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1684). Hearing scheduled for 4/8/2020 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 04/06/2020) |
| 04/06/2020 | 1692 (2 pgs) | Notice of Filing *Resident Claim Transfer Form for Joseph W. and Martha J. Glass* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 04/06/2020) |

| | | |
|---|---|---|
| 04/07/2020 | 1693<br>(12 pgs) | Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: Novum Management Group. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 04/07/2020) |
| 04/07/2020 | 1694<br>(3 pgs) | Motion to Limit Notice , Motion to Shorten Time *for Motion to Approve Compromise with Novum Management Group* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1693). (Alpert, Adam) (Entered: 04/07/2020) |
| 04/07/2020 | 1695<br>(2 pgs) | Order Granting Motion To Limit Notice (Related Doc # 1694)., Order Granting Motion to Shorten Time (Related Doc # 1694) *for Motion to Approve Settlement Between Debtors and Novum Management Group* Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/07/2020) |
| 04/07/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1695). (Alpert, Adam) (Entered: 04/07/2020) |
| 04/08/2020 | 1696 | Ore Tenus Motion for Additional Fees for Stub Period Filed by Adam L Alpert on behalf of Examiner Jeffrey W. Warren as Examiner (MARTI) (Entered: 04/08/2020) |
| 04/08/2020 | 1697<br>(5 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1688)). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 1698<br>(5 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1689)). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 1706<br>(2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert (telephonic) for Liq. Trustee, Jeffrey Warren (telephonic), Liq. Trustee, Mark Salzberg (telephonic) for CPIF Lending, Michael Lastowski (telephonic) for CNH, Erik Johanson (telephonic) & David Jennis (telephonic) for Jennis Law Firm & Special Counsel, Chantal Pillay (telephonic) for Valley National Bank, Michael Markham (telephonic) for Westport Nursing, Edwin Clark (telephonic) Fin. Advisor **WITNESSES: EVIDENCE: RULING:** (1) Motion to Approve Stipulation Between Debtors and BVM Management, Inc.. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Modified on 3/26/2020 (Ryan). Doc #1674 - **Granted, order by Alpert** (2) 9th Cont. Hrg. on Amended Application for Payment of Administrative Expenses Amended to Correct Scriveners Error on Amount of Claim which was Correct in Footnote 1 Amount Requested: $45,600.00 Filed by Dennis J LeVine on behalf of Creditor Novum Management Group LLC (LeVine, Dennis) Doc #640 ~(3) Cont. Post Confirmation Status Conference - **(2&3) Cont. to 4/29 @ 9:30 a.m., Announced in Open Ct., no further Ntc.** ~(4) Interim Application for Payment of Administrative Expenses of CR3 Partners, LLC Amount Requested: 6745.00 Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) Doc #1665 ~(5) Interim Application for Compensation (Eleventh) for Jeffrey W. Warren, Liquidator, Fee: $68,850.00, Expenses: $4.21. For the period: January 1, 2020 thru February 29, 2020 Filed by Attorney Jeffrey W. Warren. (Warren, Jeffrey) Doc #1666 *(6) Application for Compensation for Jennis Law Firm, Special Counsel, Fee: $4,807.50, Expenses: $0.00. For the period: 01/01/2020-02/29/2020 Filed by (Etlinger, Daniel) Doc #1667 *(7) Interim Application for Compensation (Eleventh) for Adam L Alpert, Trustee's Attorney, Fee: $109,076.00, Expenses: $13,785.84. For the period: January 1, 2020 to February 29, 2020 Filed by Attorney Adam L Alpert (Alpert, Adam) |

| | | | |
|---|---|---|---|
| | | | Doc #1669 - **(4-7) Approved in full, orders by Alpert; Ore Tenus M/by Alpert re. addt'l fees for stub period - Granted, order by Alpert** *(8) Motion to Confirm Calculation of CPIF Reserve Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1012). (Alpert, Adam) Doc #1684 Notice of Filing Position Statement on Section 5.04 of The Plan (related Doc. DE 1684) Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (related document(s)1635). (Salzberg, Mark) Modified on 4/6/2020 (Ryan). Doc #1685 -Addendum to Notice of Filing Position Statement on Section 5.04 of The Plan [D.E.1685] Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (related document(s)1685). (Salzberg, Mark) Modified on 4/6/2020 (Ryan). Doc #1690 - **Taken Under Advisement, order by Ct. (Law Clerk)** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court**. (Dkt) (Entered: 04/13/2020) |
| 04/09/2020 | | 1699 (2 pgs) | Order Granting Motion to Approve Compromise or Settlement *Between Debtors and BVM Management, Inc.* (Related Doc # 1674). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/09/2020) |
| 04/09/2020 | | 1700 (2 pgs) | Order Granting Application For Administrative Expenses - *Eleventh Interim Post-Confirmation Application for Allowance and Payment of Administrative Expense of CR3 Partners, LLC* (Related Doc # 1665). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/09/2020) |
| 04/09/2020 | | 1701 (2 pgs) | Order Granting Motion to Approve Compromise or Settlement *Between Debtors, Timothy Parker, and Kathleen Burkholder* (Related Doc # 1670). Related to Adversary Proceeding 8:17-ap-684-MGW. Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/09/2020) |
| 04/09/2020 | | 1702 (2 pgs) | Order Granting *Eleventh Interim* Application For Compensation (Related Doc 1666). Fees awarded to Jeffrey W. Warren in the amount of $68850.00, expenses awarded: $4.21 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 4/9/2020 (Ryan S.). (Entered: 04/09/2020) |
| 04/09/2020 | | 1703 (2 pgs) | Order Granting *Eleventh Interim* Application For Compensation (Related Doc 1669). Fees awarded to Adam L Alpert in the amount of $109076.00, expenses awarded: $13785.84 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 4/9/2020 (Ryan S.). (Entered: 04/09/2020) |
| 04/09/2020 | | 1704 (2 pgs) | Order Granting *Eighth Interim Post Confirmation* Application For Compensation (Related Doc 1667). Fees awarded to Jennis Law Firm in the amount of $4807.50, expenses awarded: $0.00 Service Instructions: David Jennis is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 4/9/2020 (Ryan S.). (Entered: 04/09/2020) |
| 04/09/2020 | | 1705 (2 pgs) | Order Granting Ore Tenus Motion - *Liquidating Trustee's Motion to Shorten Time and Notice and Hearing for Fee Applications* (Related Doc # 1696 ). Service Instructions: Adam Alpert is directed to serve a copy of this order on |

| | | |
|---|---|---|
| | | interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 4/9/2020 (Ryan S.). (Entered: 04/09/2020) |
| 04/13/2020 | | Service completed via CM/ECF electronic notification. Filed by David S Jennis on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1704). (Jennis, David) (Entered: 04/13/2020) |
| 04/13/2020 | 1707 | Order entered on April 9, 2020 by District Court Judge William F. Jung, Re: Appeal on Civil Action Number: 8:20-cv-00597-WFJ, ENDORSED ORDER: Upon consideration of the 7 Stipulation of Dismissal filed by Westport Holdings Tampa II, Limited Partnership, Westport Holdings Tampa, Limited Partnership, this bankruptcy appeal is dismissed with prejudice. Each party to bear its own fees and costs. (Paperless Entry) (related document(s)1663). (Cathy M.) (Entered: 04/13/2020) |
| 04/14/2020 | 1708 (4 pgs) | Transmittal of Record on Appeal to District Court. Case No. 8:20-cv-0625 (related document(s)1662). (Ryan S.) (Entered: 04/14/2020) |
| 04/15/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1699 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 04/15/2020) |
| 04/15/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1700 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 04/15/2020) |
| 04/15/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1701 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 04/15/2020) |
| 04/15/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1702 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 04/15/2020) |
| 04/15/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1703 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 04/15/2020) |
| 04/15/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1705 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 04/15/2020) |
| 04/15/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1700, 1702, 1703). (Alpert, Adam) (Entered: 04/15/2020) |

| | | | |
|---|---|---|---|
| 04/15/2020 | 1709 (2 pgs) | Certificate of Service Re: Order Granting Motion to Approve Stipulation Between Debtors and BVM Management. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1699). (Alpert, Adam) (Entered: 04/15/2020) | |
| 04/15/2020 | 1710 (1 pg) | Certificate of Service Re: Order Granting Motion to Approve Settlement Between Debtors, Thomas Parker, and Kathleen Burkholder. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1701). (Alpert, Adam) (Entered: 04/15/2020) | |
| 04/16/2020 | 1711 (2 pgs) | Notice of Filing *Transfer of Resident Claim* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 04/16/2020) | |
| 04/17/2020 | 1712 (1 pg) | Supplemental Certificate of Service Re: *(I) Motion to Approve Stipulation Between Debtors and BVM Management and (II) Order Granting Motion to Approve Stipulation Between Debtors and BVM Management* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1674, 1699). (Alpert, Adam) (Entered: 04/17/2020) | |
| 04/20/2020 | | Receipt of Filing Fee. Receipt Number 153548, Fee Amount $25.00 *TRCL-TR CLAIM 5/1/13*. (Dkt) (Entered: 04/22/2020) | |
| 04/20/2020 | | Receipt of Filing Fee. Receipt Number 153549, Fee Amount $25.00 *TRCL-TR CLAIM 5/1/13*. (Dkt) (Entered: 04/22/2020) | |
| 04/21/2020 | 1713 (3 pgs) | Order Granting Motion to Approve Compromise or Settlement *Between Debtors and Novum Management Group* (Related Doc # 1693). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/21/2020) | |
| 04/22/2020 | 1714 (1 pg) | Order entered on April 14, 2020 by District Court Judge Mary S. Scriven, Re: Appeal on Civil Action Number: 8:20-cv-00625-MSS, ORDER OF DISMISSAL WITH PREJUDICE. (related document(s)1662). (Cathy M.) (Entered: 04/22/2020) | |
| 04/22/2020 | 1715 (7 pgs) | Motion for Reconsideration *of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management, Inc.* Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1699). (Whitson, Edmund) (Entered: 04/22/2020) | |
| 04/23/2020 | | Preliminary Hearing Scheduled for 04/29/2020 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion for Reconsideration of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management, Inc. Doc 1715. **This entry is not an official notice of hearing from the court. Noticing Instructions: Edmund S Whitson is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Telephonic Appearance Requirement: Effective March 16, 2020, and continuing until further notice, Judges in all Divisions will conduct all preliminary and non-evidentiary hearings by telephone. For Judges Colton and Williamson, parties should arrange a telephonic appearance through Court Solutions (www.court-solutions.com). For Judges Delano, Funk, Jackson, Jennemann, McEwen, and Vaughan, parties should arrange a telephonic appearance through Court Call (866-582-6878). Failure to comply with the noticing** | |

| | | |
|---|---|---|
| | | instructions will result in cancellation of the hearing that addresses this specific matter. (related document(s)1715). (Dkt) (Entered: 04/23/2020) |
| 04/23/2020 | 1716 (2 pgs) | Response to *Motion for Reconsideration of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management, Inc* Filed by Michael C Markham on behalf of Interested Party BVM Management, Inc. (related document(s)1715). (Markham, Michael) (Entered: 04/23/2020) |
| 04/23/2020 | 1717 (3 pgs) | Motion to Amend *Order Granting Liquidating Trustee's Ore Tenus Motion to Shorten Time for Notice and Hearing for Fee Applications* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1705). (Alpert, Adam) (Entered: 04/23/2020) |
| 04/26/2020 | 1718 (38 pgs) | Response to *Motion for Reconsideration of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management, Inc.* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1715). (Alpert, Adam) (Entered: 04/26/2020) |
| 04/27/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1713 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 04/27/2020) |
| 04/27/2020 | 1719 (1 pg) | Certificate of Service Re: Order Granting Motion to Approve Stipulation Between Debtors and Novum Management Group. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1713). (Alpert, Adam) (Entered: 04/27/2020) |
| 04/27/2020 | 1720 (78 pgs) | Notice of Filing *Seventh Amended Consent Order with the Florida Office of Insurance Regulation* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 04/27/2020) |
| 04/27/2020 | 1721 (2 pgs) | Order Granting Motion To Amend *Granting Liquidating Trustee's Ore Tenus Motion to Shorten Time for Notice and Hearing for Fee Applications* (Related Doc 1717). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.). Related document(s) 1705. Modified on 4/27/2020 (Ryan S.). (Entered: 04/27/2020) |
| 04/27/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1721). (Alpert, Adam) (Entered: 04/27/2020) |
| 04/27/2020 | | Change of Address submitted to the Court on April 27, 2020 by Attorney Donald R. Kirk of Carlton Fields, P.A., Post Office Box 3239, 4221 West Boy Scout Boulevard, Suite 1000 (33602), Tampa, FL 33601. (Deanna) (Entered: 04/27/2020) |
| 04/28/2020 | 1722 (2 pgs) | Joinder *of CNH Finance Fund I, L.P. f/k/a SCM Specialty Finance Opportunities Fund, L.P. to BVM Management Inc.'s Response to and Liquidating Trustee's Response in Opposition to Valley National Bank's Motion for Reconsideration of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management Inc.* Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P. (related document(s)1715, 1716, 1718). (Lastowski, Michael) (Entered: 04/28/2020) |

| | | |
|---|---|---|
| 04/28/2020 | 1723<br>(2 pgs) | Notice of Filing *Transfer of Resident Claim* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 04/28/2020) |
| 04/28/2020 | | **Edmund S Whitson is reminded to prepare, file and serve the notice of hearing on interested parties.** Re: Preliminary Hearing Scheduled for 04/29/2020 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Motion for Reconsideration of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management, Inc. Doc 1715. **Failure to do so will result in the cancellation of the hearing that addresses this specific matter.** (ADIclerk) (Entered: 04/28/2020) |
| 04/29/2020 | | Adversary Case 8:17-ap-684 Closed. (Ryan S.) (Entered: 04/29/2020) |
| 04/29/2020 | 1724<br>(2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert (telephonic) for Liq. Trustee, Jeffrey Warren (telephonic), Liq. Trustee, Mark Salzberg (telephonic) for CPIF Lending, Michael Lastowski (telephonic) for CNH, Erik Johanson (telephonic) & David Jennis (telephonic) for Jennis Law Firm & Special Counsel, Ed Whitson (telephonic) for Valley National Bank, Michael Markham (telephonic) for Westport Nursing, Michael Markham (telephonic) for Westport Nursing, Robert Soriano (telephonic) for Southpoint **WITNESSES: EVIDENCE: RULING:** ~(1) Cont. Post Confirmation Status Conference ~(2) $Motion for Reconsideration of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management, Inc. Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1699). (Whitson, Edmund) Doc #1715 - **Denied, order by Alpert [for reasons stated in Doc. #1718]** -Response to Motion for Reconsideration of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management, Inc Filed by Michael C Markham on behalf of Interested Party BVM Management, Inc. (related document(s)1715). (Markham, Michael) Doc #1716 -Response to Motion for Reconsideration of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management, Inc. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1715). (Alpert, Adam) Doc #1718 Joinder of CNH Finance Fund I, L.P. f/k/a SCM Specialty Finance Opportunities Fund, L.P. to BVM Management Inc.'s Response to and Liquidating Trustee's Response in Opposition to Valley National Bank's Motion for Reconsideration of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management Inc. Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P Doc #1722 Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 04/29/2020) |
| 04/29/2020 | 1725<br>(183 pgs) | Financial Reports for the Period January 1, 2020 to March 31, 2020. *Debtor's Post Confirmation Quarterly Operating Report for the period January 1, 2020 through March 31, 2020 (Westport Holdings Tampa, LP)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 04/29/2020) |
| 04/29/2020 | 1726<br>(5 pgs) | Financial Reports for the Period January 1, 2020 to March 31, 2020. *Debtor's Post Confirmation Quarterly Operating Report for the period January 1, 2020 through March 31, 2020 (Westport Holdings Tampa II, LP)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 04/29/2020) |

| | | |
|---|---|---|
| 04/30/2020 | 1727<br>(2 pgs) | Order Denying Motion for Reconsideration *of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management, Inc.* (Related Doc # 1715). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/30/2020) |
| 04/30/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1727). (Alpert, Adam) (Entered: 04/30/2020) |
| 04/30/2020 | | Receipt of Filing Fee. Receipt Number 153755, Fee Amount $25.00 *TRCL-TR CLAIM 5/1/13.* (Dkt) (Entered: 05/01/2020) |
| 05/05/2020 | 1728<br>(83 pgs) | Interim Application for Compensation *(Twelfth) of Bush Ross, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren* for Adam L Alpert, Trustee's Attorney, Fee: $134,720, Expenses: $3611.03. For the period: March 1, 2020 to April 30, 2020 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 05/05/2020) |
| 05/05/2020 | 1729<br>(21 pgs) | Interim Application for Compensation *(Twelfth) of Liquidating Trustee, Jeffrey W. Warren, for Compensation for Services Rendered and Reimbursement of Expenses* for Jeffrey W. Warren, Liquidator, Fee: $85,550.00, Expenses: $6.59. For the period: March 1, 2020 to April 30, 2020 Contains negative notice. Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 05/05/2020) |
| 05/05/2020 | 1730<br>(18 pgs) | Interim Application for Payment of Administrative Expenses *of CR3 Partners, LLC* Amount Requested: 8,202.50 Contains negative notice. Filed by Adam L Alpert on behalf of Financial Advisor CR3 Partners, LLC (Alpert, Adam) (Entered: 05/05/2020) |
| 05/05/2020 | 1731<br>(2 pgs) | Agreed Motion to Extend Time *to File Fee Application* Filed by Daniel E Etlinger on behalf of Creditor Jennis Law Firm (related document(s)1721). (Etlinger, Daniel) (Entered: 05/05/2020) |
| 05/06/2020 | 1732<br>(7 pgs) | Interim Application for Compensation *(Ninth) of Jennis Law Firm for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Liquidating Trustee, Jeffrey W. Warren* for Mary A Joyner, Special Counsel, Fee: $18663.00, Expenses: $70.00. For the period: 3/1/20 - 4/30/20 Contains negative notice. Filed by Attorney Mary A Joyner (Joyner, Mary) (Entered: 05/06/2020) |
| 05/07/2020 | 1733<br>(2 pgs) | Order Granting Motion to Extend Time *to File Application for Compensation through and including May 6, 2020* (Related Doc # 1731). Service Instructions: Daniel Etlinger is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/07/2020) |
| 05/08/2020 | 1734<br>(2 pgs) | Order Granting *Fifth Interim Post-Confirmation* Application For Administrative Expenses *(Fifth Interim) of CR3 Partners, LLC. The Objection is Overruled* (Related Doc 1428). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.). Related document(s) 1442. Modified on 5/8/2020 (Ryan S.). (Entered: 05/08/2020) |
| 05/08/2020 | 1735<br>(2 pgs) | Order Granting *Fifth Interim Post-Confirmation* Application For Compensation (Related Doc 1427). Fees awarded to Adam L Alpert in the |

| | | |
|---|---|---|
| | | amount of $71405.31, expenses awarded: $ Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.). Related document(s) 1442. Modified on 5/8/2020 (Ryan S.). (Entered: 05/08/2020) |
| 05/08/2020 | 1736 (2 pgs) | Order Granting *Fifth Interim* Application For Compensation (Related Doc 1426). Fees awarded to Jeffrey W. Warren in the amount of $85,442.84, expenses awarded: $ Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.). Related document(s) 1442. Modified on 5/8/2020 (Ryan S.). (Entered: 05/08/2020) |
| 05/08/2020 | 1737 (12 pgs) | Supplement to *Ninth Interim Fee Application of Jennis Law Firm* Filed by Mary A Joyner on behalf of Creditor Jennis Law Firm (related document(s)1732). (Joyner, Mary) (Entered: 05/08/2020) |
| 05/11/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1736, 1735, 1734). (Alpert, Adam) (Entered: 05/11/2020) |
| 05/11/2020 | | Service completed via CM/ECF electronic notification. Filed by Daniel E Etlinger on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1733). (Etlinger, Daniel) (Entered: 05/11/2020) |
| 05/12/2020 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)1628). (Ryan S.) (Entered: 05/12/2020) |
| 05/12/2020 | 1738 (9 pgs; 2 docs) | Notice of Appeal. (Fee Paid.) Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1699, 1727). Appellant Designation due by 05/26/2020. (Attachments: # 1 Exhibit Orders on Appeal)(Whitson, Edmund) (Entered: 05/12/2020) |
| 05/12/2020 | | Receipt of Filing Fee for Notice of Appeal(8:16-bk-08167-MGW) [appeal,ntcapl] ( 298.00). Receipt Number 64286705, Amount Paid $ 298.00 (U.S. Treasury) (Entered: 05/12/2020) |
| 05/12/2020 | 1739 (2 pgs) | Motion to Extend Time *re: Avoidance Action Deadline* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1597). (Alpert, Adam) (Entered: 05/12/2020) |
| 05/12/2020 | 1740 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert (telephonic) for Liq. Trustee, Jeffrey Warren (telephonic), Liq. Trustee, Mark Salzberg (telephonic) for CPIF Lending, Robert Soriano (telephonic) for Southpoint, Denise Barnett (telephonic) for USTEE **WITNESSES: EVIDENCE: RULING:** ~Cont. Status Conference - **Cont. to 5/20 @ 10:30 a.m., Announced in Open Ct., no further Ntc.; When Final Closing Statement is filed by Liq. Trustee, it will include a legend that any Obj. will be heard on 5/20 @ 10:30 a.m.** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 05/13/2020) |
| 05/13/2020 | 1741 (1 pg) | Letter/Memorandum Re: Notice of Requirement to file Designation of Record . (Ryan S.) (Entered: 05/13/2020) |

| | | |
|---|---|---|
| 05/13/2020 | 1742 (4 pgs) | Objection to Claim(s). 56 filed by CNH Finance Fund I, L.P. f/k/a SCM Specialty Finance Opportunities Fund, L.P.. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 05/13/2020) |
| 05/13/2020 | 1743 (2 pgs) | Order Denying Motion to Extend Time *as to Avoidance Action Deadline as Moot* (Related Doc # 1646)., Order Granting Motion to Extend Time *as to Avoidance Action Deadline. Granted Through July 13, 2020* (Related Doc # 1739). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/13/2020) |
| 05/13/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1743). (Alpert, Adam) (Entered: 05/13/2020) |
| 05/13/2020 | 1744 (3 pgs) | Transmittal of Notice of Appeal to District Court. Case No. 8:20-cv-01102 (related document(s)1738). (Ryan S.) (Entered: 05/14/2020) |
| 05/14/2020 | 1745 (3 pgs) | Order Granting *Twelth Interim* Application For Compensation (Related Doc 1728). Fees awarded to Adam L Alpert in the amount of $134720.00, expenses awarded: $3611.03 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 5/14/2020 (Ryan S.). (Entered: 05/14/2020) |
| 05/14/2020 | | Change of Address submitted to the Court on May 13, 2020 by Attorney John A. Anthony of Anthony & Partners, LLC, 100 South Ashley Drive, Suite 1600, Tampa, FL 33602. (Deanna) (Entered: 05/14/2020) |
| 05/14/2020 | 1746 (2 pgs) | Order Granting Application For Administrative Expenses *of CR3 Partners, LLC. Fees and Costs Awarded in the cumulative amount of $8,202.50* (Related Doc 1730). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 5/18/2020 (Ryan S.). (Entered: 05/14/2020) |
| 05/14/2020 | 1747 (2 pgs) | Order Granting *Twelfth Interim* Application For Compensation (Related Doc 1729). Fees awarded to Jeffrey W. Warren in the amount of $88550.00, expenses awarded: $6.59 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 5/14/2020 (Ryan S.). (Entered: 05/14/2020) |
| 05/15/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1745, 1747, 1746). (Alpert, Adam) (Entered: 05/15/2020) |
| 05/18/2020 | 1748 (3 pgs) | Order Granting Application For Compensation (Related Doc # 1732). Fees awarded to Mary A Joyner in the amount of $18663.00, expenses awarded: $70.00 Service Instructions: David Jennis is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/18/2020) |
| 05/18/2020 | 1749 (2 pgs) | Notice of Change of Address As to Payment Address and Noticing Address *of Creditor Ronald Kinsella* Filed by Laura B Labbee on behalf |

| | | |
|---|---|---|
| | | of Liquidating Trustee Jeffrey W. Warren. (Labbee, Laura) (Entered: 05/18/2020) |
| 05/18/2020 | | Receipt of Filing Fee for Transfer of Claim. Receipt Number 154002., Amount Paid $25. (Ahyen) (Entered: 05/26/2020) |
| 05/19/2020 | | Service completed via CM/ECF electronic notification. Filed by David S Jennis on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1748). (Jennis, David) (Entered: 05/19/2020) |
| 05/19/2020 | 1750 (16 pgs) | Notice of Filing *Consent Order Between Tampa Life Plan Village, Inc. and Office of Insurance Regulation* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 05/19/2020) |
| 05/20/2020 | 1751 (11 pgs) | Memorandum Opinion *on Calculation of Reserve* (related document(s)1012, 1625, 1684, 839, 1685). Service Instructions: Mark Salzberg is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/20/2020) |
| 05/20/2020 | 1752 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert (telephonic) for Liq. Trustee, Jeffrey Warren (telephonic), Liq. Trustee, Mark Salzberg (telephonic) for CPIF Lending, Ed Whitson (telephonic) for Valley National Bank, Denise Barnett (telephonic) for USTEE, Lynn Welter-Sherman (telephonic) for Former Res. Committee **WITNESSES: EVIDENCE: RULING:** Cont. Status Conference - **Cont. to 5/27 @ 9:30 a.m., Announced in Open Ct., no further Ntc.** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 05/21/2020) |
| 05/21/2020 | 1753 (1 pg) | Certificate of Service Re: Memorandum Opinion on Calculation of Reserve (D.E. 1751). Filed by Mark A Salzberg on behalf of Creditor CPIF Lending, LLC (related document(s)1751). (Salzberg, Mark) (Entered: 05/21/2020) |
| 05/22/2020 | 1754 (10 pgs) | Motion to Approve Compromise of Controversy or Settlement Agreement. *with Nelson Mullins Riley & Scarborough LLP, as successor-in-interest to Broad and Cassel, LLP* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1187). (Alpert, Adam) (Entered: 05/22/2020) |
| 05/22/2020 | 1755 (3 pgs) | Motion to Limit Notice , Motion to Shorten Time *for Hearing on Motion to Approve Compromise of Controversy or Settlement Agreement with Nelson Mullins Riley & Scarborough LLP, as successor-in-interest to Broad and Cassel, LLP* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1754). (Alpert, Adam) (Entered: 05/22/2020) |
| 05/22/2020 | 1756 (2 pgs) | Order Granting Motion To Limit Notice (Related Doc # 1755)., Order Granting Motion to Shorten Time (Related Doc # 1755) Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Mary M.) (Entered: 05/22/2020) |
| 05/22/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L |

| | | |
|---|---|---|
| | | Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1756). (Alpert, Adam) (Entered: 05/22/2020) |
| 05/22/2020 | 1757 (4 pgs) | Notice of Filing *Pro Forma Closing Statement* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1634). (Alpert, Adam) (Entered: 05/22/2020) |
| 05/26/2020 | | *-Request for Audio Recording of Proceeding. Proceeding held: 4/8/2020. (Johnson Transcription Service) (Entered: 05/26/2020) |
| 05/26/2020 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 64403039, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 05/26/2020) |
| 05/26/2020 | | *-Request for Audio Recording of Proceeding. Proceeding held: 4/29/2020. (Johnson Transcription Service) (Entered: 05/26/2020) |
| 05/26/2020 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 64403426, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 05/26/2020) |
| 05/26/2020 | 1758 (11 pgs) | Appellant Designation of Contents for Inclusion in Record on Appeal , Statement of Issues on Appeal, Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1738). Appellee designation due by 6/9/2020. (Whitson, Edmund) (Entered: 05/26/2020) |
| 05/26/2020 | 1759 (14 pgs; 4 docs) | **DOCUMENT NOT PROCESSED (Docket event/PDF combination do not match). NO ACTION WILL BE TAKEN BY THE COURT ON THIS DOCUMENT.** Addendum to Record on Appeal Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1738). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)(Whitson, Edmund) Modified on 05/27/2020 (Ryan) (Entered: 05/26/2020) |
| 05/27/2020 | | **ERROR NOTIFICATION** to Edmund Whitson. The event you selected does not match the Pdf image you filed. **NO ACTION WILL BE TAKEN BY THE COURT ON THIS FILING,** (related document(s) 1759). (Ryan S.) (Entered: 05/27/2020) |
| 05/27/2020 | 1760 (14 pgs; 4 docs) | Motion *to Supplement the Record on Appeal* Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1738). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Whitson, Edmund) (Entered: 05/27/2020) |
| 05/27/2020 | 1761 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert (telephonic) for Liq. Trustee, Jeffrey Warren (telephonic), Liq. Trustee, Mark Salzberg (telephonic) for CPIF Lending, Ed Whitson (telephonic) for Valley National Bank, Denise Barnett (telephonic) for USTEE, Lynn Welter-Sherman (telephonic) for Former Res. Committee, David Jennis (telephonic) for Jennis Law Firm & as Special Counsel for Liq. Trustee, Michael Lastowski (telephonic) for CNH, Robert Soriano (telephonic) for Southpoint **WITNESSES: EVIDENCE: RULING:** (1) 2nd Cont. Status Conference -Notice of Filing Pro Forma Closing Statement Filed by Adam L Alpert on behalf of Liquidating Trustee |

| | | |
|---|---|---|
| | | Jeffrey W. Warren (related document(s)1634). (Alpert, Adam) Doc #1757 - **Cont. to 6/8 @ 3: p.m., Announced in Open Ct., no further Ntc.** (2) Motion to Approve Compromise of Controversy or Settlement Agreement. with Nelson Mullins Riley & Scarborough LLP, as successor-in-interest to Broad and Cassel, LLP Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren Doc #1754 - **Granted, order by Alpert** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 05/27/2020) |
| 05/28/2020 | 1762 (2 pgs) | Order Granting Motion to Approve Compromise or Settlement *Between Debtors and Nelson Mullins Riley & Scarborough LLP, As Successor-in-Interest to Broad and Cassel, LLP. The Committees Objection (Doc. No. 634) and the Trustees Objection (Doc. No. 1096) are OVERRULED as moot.* (Related Doc 1754). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.). Related document(s) 634, 1096. Modified on 5/28/2020 (Ryan S.). Related document(s) 1187. Modified on 4/14/2021 (Ryan S.). (Entered: 05/28/2020) |
| 05/28/2020 | 1763 (1 pg) | Certificate of Service Re: Order Granting Liquidating Trustee's Motion to Approve Settlement Between Debtors and Nelson Mullins Riles & Scarborough LLP, as Successor-In-Interest to Broad and Cassel, LLP. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1762). (Alpert, Adam) (Entered: 05/28/2020) |
| 05/31/2020 | 1764 (25 pgs) | **DOCUMENT NOT PROCESSED (Wrong Case). NO ACTION WILL BE TAKEN BY THE COURT ON THIS DOCUMENT.** Transcript Regarding Hearing Held 4-8-20 on Calendar Items as listed in Hearing Proceeding Memo at Doc. #1706. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 08/31/2020. (Johnson Transcription Service) Modified on 06/01/2020 (Ryan) (Entered: 05/31/2020) |
| 05/31/2020 | 1765 (38 pgs) | **DOCUMENT NOT PROCESSED (Wrong Case). NO ACTION WILL BE TAKEN BY THE COURT ON THIS DOCUMENT.** Transcript Regarding Hearing Held 4-29-20 on Calendar Items as listed in Hearing Proceeding Memo at Doc. #1724. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 08/31/2020. (Johnson Transcription Service) Modified on 06/01/2020 (Ryan) (Entered: 05/31/2020) |
| 06/01/2020 | 1766 (92 pgs) | Notice of Filing *Eighth Amended Consent Order with Florida Office of Insurance Regulation* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 06/01/2020) |
| 06/01/2020 | | **ERROR NOTIFICATION** to Johnson Transcription Service for filing in the wrong case. **NO ACTION WILL BE TAKEN BY THE COURT ON THIS FILING,** (related document(s) 1764). (Ryan S.) (Entered: 06/01/2020) |
| 5/01/2020 | | **ERROR NOTIFICATION** to Johnson Transcription Service for filing in the wrong case. **NO ACTION WILL BE TAKEN BY THE COURT ON THIS FILING,** (related document(s) 1765). (Ryan S.) (Entered: 06/01/2020) |

| | | | |
|---|---|---|---|
| 06/01/2020 | 1767 (25 pgs) | Transcript Regarding Hearing Held 4-8-20 on (1) Motion to Approve Stipulation Between Debtors and BVM Management, Inc., Filed by Adam L. Alpert on behalf of Liquidating Trustee Jeffrey W. Warren, Modified on 3/26/2020 (Doc. #1674); (2) 9th Continued Hearing on Amended Application for Payment of Administrative Expenses Amended to Correct Scrivener's Error on Amount of Claim which was Correct in Footnote 1, Filed by Dennis J. LeVine on behalf of Creditor Novum Management Group LLC (Doc. #640); (3) Cont. Post Confirmation Status Conference; (4) Interim Application for Payment of Administrative Expenses of CR3 Partners, LLC, Filed by Adam L. Alpert on behalf of Financial Advisor CR3 Partners, LLC (Doc. #1665); (5) Interim Application for Compensation (Eleventh) for Jeffrey W. Warren, Liquidator, Filed by Attorney Jeffrey W. Warren (Doc. #1666); (6) Application for Compensation for Jennis Law Firm, Special Counsel, Filed by Daniel Etlinger (Doc. #1667); (7) Interim Application for Compensation (Eleventh) for Adam L. Alpert, Trustee's Attorney, Filed by Attorney Adam L. Alpert (Doc. #1669); (8) Motion to Confirm Calculation of CPIF Reserve, Filed by Adam L. Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Doc. #1684); Notice of Filing Position Statement on Section 5.04 of The Plan, Filed by Mark A. Salzberg on behalf of Creditor CPIF Lending, LLC, Modified on 4/6/2020 (Doc. #1685); Addendum to Notice of Filing Position Statement on Section 5.04 of The Plan, Filed by Mark A. Salzberg on behalf of Creditor CPIF Lending, LLC, Modified on 4/6/2020 (Doc. #1690). To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 08/31/2020. (Johnson Transcription Service) (Entered: 06/01/2020) |
| 06/01/2020 | 1768 (38 pgs) | Transcript Regarding Hearing Held 4-29-20 on (1) Continued Post Confirmation Status Conference; (2) Motion for Reconsideration of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management, Inc., Filed by Edmund S. Whitson III on behalf of Interested Party Valley National Bank f/k/a USAmeriBank (Doc. #1715), (Related Document #1699); Response to Motion for Reconsideration of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management, Inc., Filed by Michael C. Markham on behalf of Interested Party BVM Management, Inc. (Doc. #1716); Response to Motion for Reconsideration of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management, Inc., Filed by Adam L. Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Doc. #1718), (Related Document #1715); Joinder of CNH Finance Fund I, L.P. f/k/a SCM Specialty Finance Opportunities Fund, L.P. to BVM Management Inc.'s Response to and Liquidating Trustee's Response in Opposition to Valley National Bank's Motion for Reconsideration of Order Granting Liquidating Trustee's Motion to Approve Stipulation Between Debtors and BVM Management Inc., Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., f/k/a SCM Specialty Finance Opportunities Fund, L.P. (Doc. #1722). To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 08/31/2020. (Johnson Transcription Service) (Entered: 06/01/2020) |
| 06/02/2020 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)1647). (Ryan S.) (Entered: 06/02/2020) |
| 06/02/2020 | 1769 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request |

| | | |
|---|---|---|
| | | Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1767). (Ryan S.) (Entered: 06/02/2020) |
| 06/02/2020 | 1770 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1768). (Ryan S.) (Entered: 06/02/2020) |
| 06/02/2020 | 1771 (2 pgs) | Order Granting Motion *to Supplement the Record on Appeal* (Related Doc # 1760). Service Instructions: Edmund Whitson is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 06/02/2020) |
| 06/04/2020 | 1772 (3 pgs) | Proof of Service of Order Granting Appellant's Motion to Supplement the Record on Appeal. Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1760). (Whitson, Edmund) (Entered: 06/04/2020) |
| 06/04/2020 | 1773 (2 pgs) | Order *on Motion to Confirm Calculation of CPIF Reserve* (related document(s)1684). Service Instructions: Mark Salzberg is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 06/04/2020) |
| 06/04/2020 | 1774 (5 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1769)). Notice Date 06/04/2020. (Admin.) (Entered: 06/05/2020) |
| 06/04/2020 | 1775 (5 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1770)). Notice Date 06/04/2020. (Admin.) (Entered: 06/05/2020) |
| 06/08/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1771 is not indicated on the docket. Edmund Whitson is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 06/08/2020) |
| 06/08/2020 | 1776 (14 pgs) | Notice of Filing *Valley National Bank's Petition for Formal Administrative Proceeding and Hearing on May 19, 2020 Consent Order Between Tampa Life Plan Village, Inc. and Florida Office of Insurance Regulation* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1750). (Alpert, Adam) (Entered: 06/08/2020) |
| 06/08/2020 | 1777 (3 pgs) | Proof of Service of Order Granting Appellant's Motion to Supplement the Record on Appeal. Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1771). (Whitson, Edmund) (Entered: 06/08/2020) |
| 06/08/2020 | 1778 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert (telephonic) for Liq. Trustee, Jeffrey Warren (telephonic), Liq. Trustee, Mark Salzberg (telephonic) for CPIF Lending, Ed Whitson (telephonic) for Valley National Bank, Denise Barnett (telephonic) for USTEE, David Jennis (telephonic) for Jennis Law Firm & as Special Counsel for Liq. Trustee, Michael Lastowski (telephonic) for CNH, |

| | | |
|---|---|---|
| | | Robert Soriano (telephonic) for Southpoint. Michael Markham (telephonic) for BVM Management **WITNESSES: EVIDENCE: RULING:** 3rd Cont. Status Conference -Notice of Filing Pro Forma Closing Statement Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1634). (Alpert, Adam) Doc #1757 - **Cont. to 6/17 @ 11: a.m., Announced in Open Ct., no further Ntc.** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 06/08/2020) |
| 06/09/2020 | 1779 (4 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1758). (Alpert, Adam) (Entered: 06/09/2020) |
| 06/10/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1773 is not indicated on the docket. Mark Salzberg is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 06/10/2020) |
| 06/10/2020 | 1780 (3 pgs) | Transmittal of Record on Appeal to District Court. Case No. 8:20-cv-01102 (related document(s)1738). (Ryan S.) (Entered: 06/10/2020) |
| 06/12/2020 | 1781 (27 pgs; 2 docs) | Response to *the Liquidating Trustee's Objection to Claim No. 56* Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P. (related document(s)1742). (Attachments: # 1 Exhibit A) (Lastowski, Michael) (Entered: 06/12/2020) |
| 06/15/2020 | 1782 (2 pgs) | Notice of Filing *of Transfer of Resident Claim Other than for Security* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1535). (Labbee, Laura) (Entered: 06/15/2020) |
| 06/15/2020 | 1783 (2 pgs) | Notice of Filing *of Transfer of Resident Claim Other than for Security* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1535). (Labbee, Laura) (Entered: 06/15/2020) |
| 06/17/2020 | 1784 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert (telephonic) for Liq. Trustee, Jeffrey Warren (telephonic), Liq. Trustee, Mark Salzberg (telephonic) for CPIF Lending, Denise Barnett (telephonic) for USTEE, David Jennis (telephonic) for Jennis Law Firm & as Special Counsel for Liq. Trustee, Robert Soriano (telephonic) for Southpoint **WITNESSES: EVIDENCE: RULING:** (1) Cont. Status Conference -Notice of Filing Pro Forma Closing Statement Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1634). (Alpert, Adam) Doc #1757 (2) -Preliminary Hearing on Objection to Claim(s). 56 filed by CNH Finance Fund I, L.P. f/k/a SCM Specialty Finance Opportunities Fund, L.P.. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1742 -Response to the Liquidating Trustee's Objection to Claim No. 56 Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P. (related document(s)1742). (Attachments: # 1 Exhibit A) (Lastowski, Michael) Doc #1781 - **(1&2) Cont. to 6/25 @ 10: a.m., Announced in Open Ct., no further Ntc.** Proposed Orders, if applicable, should be submitted within three days after the date of the |

| | | hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 06/17/2020) |
|---|---|---|
| 06/22/2020 | 1785 (4 pgs) | Notice of Filing *Florida Office of Insurance Regulation's June 18, 2020 Dismissal of Valley Bank Petition for Formal Administrative Proceeding* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1776). (Alpert, Adam) (Entered: 06/22/2020) |
| 06/22/2020 | 1786 (4 pgs) | Notice of Filing *Pro Forma Closing Statement* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1634). (Alpert, Adam) (Entered: 06/22/2020) |
| 06/24/2020 | 1787 (8 pgs) | Objection to *Liquidating Trustee's Notice of Filing Pro Forma Closing Statement* Filed by David S Jennis on behalf of Creditor Jennis Law Firm (related document(s)1786). (Jennis, David) (Entered: 06/24/2020) |
| 06/25/2020 | 1788 (31 pgs) | Emergency Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: 8:18-ap-00102-MGW Liquidating Trustee and CPIF Lending, LLC. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 06/25/2020) |
| 06/25/2020 | 1789 (2 pgs) | Certificate of Necessity *of Request for Emergency Hearing on Motion to Approve Settlement with CPIF Lending, LLC* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1788). (Alpert, Adam) (Entered: 06/25/2020) |
| 06/25/2020 | 1790 (2 pgs) | Notice of *Emergency Telephonic* Hearing on Emergency Motion to Approve Settlement with CPIF Lending, LLC Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1788). Hearing scheduled for 6/29/2020 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 06/25/2020) |
| 06/25/2020 | 1791 (3 pgs) | Motion to Shorten Time *for Notice of Hearing on Emergency Motion to Approve Settlement with CPIF Lending, LLC* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1790, 1788). (Alpert, Adam) (Entered: 06/25/2020) |
| 06/25/2020 | 1792 (9 pgs) | Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: CNH Finance Fund I, L.P. f/k/a SCM Specialty Finance Opportunities Fund, L.P.. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1742). (Alpert, Adam) (Entered: 06/25/2020) |
| 06/25/2020 | 1793 (3 pgs) | Motion to Shorten Time , in addition to Motion to Limit Notice *for Hearing on Motion to Approve Settlement Agreement with CNH Finance Fund I, L.P. f/k/a SCM Specialty Finance Opportunities Fund, L.P.* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1792). (Alpert, Adam) (Entered: 06/25/2020) |
| 06/25/2020 | 1794 (2 pgs) | Notice of Hearing on Motion to Approve Settlement with CNH Finance Fund I, L.P. f/k/a SCM Specialty Finance Opportunities Fund, L.P. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1792). Hearing scheduled for 6/29/2020 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States |

| | | | |
|---|---|---|---|
| | | | Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 06/25/2020) |
| 06/25/2020 | | 1795<br>(2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert (telephonic) for Liq. Trustee, Jeffrey Warren (telephonic), Liq. Trustee, Mark Salzberg (telephonic) for CPIF Lending, Ed Whitson (telephonic) for Valley National Bank, Denise Barnett (telephonic) for USTEE, David Jennis (telephonic) for Jennis Law Firm & as Special Counsel for Liq. Trustee, Michael Lastowski (telephonic) for CNH, Robert Soriano (telephonic) for Southpoint, Michael Markham (telephonic) for BVM **WITNESSES: EVIDENCE: RULING:** (1) Cont. Status Conference -Notice of Filing Pro Forma Closing Statement Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1634). (Alpert, Adam) Doc #1757 Objection to Liquidating Trustee's Notice of Filing Pro Forma Closing Statement Filed by David S Jennis on behalf of Creditor Jennis Law Firm Doc #1787 (2) - Cont. Hearing on Objection to Claim(s). 56 filed by CNH Finance Fund I, L.P. f/k/a SCM Specialty Finance Opportunities Fund, L.P.. Contains negative notice. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1742 [Not Noticed] -Response to the Liquidating Trustee's Objection to Claim No. 56 Filed by Michael R. Lastowski on behalf of Interested Party CNH Finance Fund I, L.P., fka SCM Specialty Finance Opportunities Fund, L.P. (related document(s)1742). (Attachments: # 1 Exhibit A) (Lastowski, Michael) Doc #1781 - **(1&2) Cont. to 6/29 @ 9:30 a.m., Announced in Open Ct., no further Ntc.; M/to Comp. to be filed Re. Item 2 & set for Hrg. on 6/29 @ 9:30 a.m.** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 06/25/2020) |
| 06/26/2020 | | 1796<br>(2 pgs) | Order Granting Motion to Shorten Time (Related Doc # 1791) *for Notice of Hearing on Emergency Motion to Approve Settlement with CPIF Lending, LLC* Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 06/26/2020) |
| 06/26/2020 | | 1797<br>(2 pgs) | Order Granting Motion to Shorten Time (Related Doc # 1793) , Order Granting Motion To Limit Notice (Related Doc # 1793). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 06/26/2020) |
| 06/26/2020 | | 1798<br>(7 pgs) | Expedited Motion to Sell Property Free and Clear of Liens. Property description: Causes of Action against Valley National Bank. . (Fee Paid.) Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 06/26/2020) |
| 06/26/2020 | | 1799<br>(11 pgs) | Declaration re: *Liquidating Trustees Emergency Motion to Approve Settlement Agreement and Mutual General Release Between Debtors and CPIF Lending, LLC [Doc. No. 1788]* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam). Related document(s) 1788. Modified on 6/29/2020 (Ryan). (Entered: 06/26/2020) |
| 06/26/2020 | | | Receipt of Filing Fee for Motion to Sell(8:16-bk-08167-MGW) [motion,msell2] ( 181.00). Receipt Number 64700511, Amount Paid $ 181.00 (U.S. Treasury) (Entered: 06/26/2020) |

| | | |
|---|---|---|
| 06/26/2020 | 1800 (45 pgs) | Certificate of Service Re: *(I) Liquidating Trustee's Emergency Motion to Approve Settlement Agreement and Mutual General Release Between Debtors and CPIF Lending, LLC and (II) Notice of Emergency Telephonic Hearing* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1790, 1788). (Alpert, Adam) (Entered: 06/26/2020) |
| 06/29/2020 | 1801 (4 pgs) | Objection to *Liquidating Trustee's Expedited Motion to Approve Sale of Causes of Action* Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1798). (Whitson, Edmund) (Entered: 06/29/2020) |
| 06/29/2020 | 1802 (3 pgs; 2 docs) | Notice of Filing *in Support of Valley's Preliminary Objection to Liquidating Trustee's Motion to Approve Sale of Causes of Action* Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1798). (Attachments: # 1 Exhibit Email correspondence dated June 25, 2020) (Whitson, Edmund) (Entered: 06/29/2020) |
| 06/29/2020 | | Preliminary Hearing Scheduled for 07/08/2020 10:00 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Expedited Motion to Sell Property Free and Clear of Liens. Property description: Causes of Action against Valley National Bank.. (Fee Paid.) Doc 1798. **This entry is not an official notice of hearing from the court. Noticing Instructions: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. Telephonic Appearance Requirement: Effective March 16, 2020, and continuing until further notice, Judges in all Divisions will conduct all preliminary and non-evidentiary hearings by telephone. For Judges Colton and Williamson, parties should arrange a telephonic appearance through Court Solutions (www.court-solutions.com). For Judges Delano, Funk, Jackson, Jennemann, McEwen, and Vaughan, parties should arrange a telephonic appearance through Court Call (866-582-6878). Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1798). (Dkt) (Entered: 06/29/2020) |
| 06/29/2020 | 1803 (2 pgs) | Notice of Hearing on Expedited Motion to Sell Property Free and Clear of Liens. Property description: Causes of Action against Valley National Bank Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1798). Hearing scheduled for 7/8/2020 at 10:00 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 06/29/2020) |
| 06/29/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1796, 1797). (Alpert, Adam) (Entered: 06/29/2020) |
| 06/29/2020 | 1804 (2 pgs) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert (telephonic) for Liq. Trustee, Jeffrey Warren (telephonic), Liq. Trustee, Mark Salzberg (telephonic) for CPIF Lending, Ed Whitson (telephonic) for Valley National Bank, Denise Barnett (telephonic) for USTEE, David Jennis (telephonic) for Jennis Law Firm & as Special Counsel for Liq. Trustee, Michael Lastowski (telephonic) for CNH, Miriam Victorian (telephonic) for Dept. of Fin. Svcs. **WITNESSES: EVIDENCE: RULING:** (1) Cont. Status Conference -Notice of Filing Pro Forma Closing Statement Filed by Adam L Alpert on behalf of |

| | | | |
|---|---|---|---|
| | | | Liquidating Trustee Jeffrey W. Warren (related document(s)1634). (Alpert, Adam) Doc #1757 Objection to Liquidating Trustee's Notice of Filing Pro Forma Closing Statement Filed by David S Jennis on behalf of Creditor Jennis Law Firm Doc #1787 - **Obj. Overruled, order by Warren** (2) Emergency Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: 8:18-ap-00102-MGW Liquidating Trustee and CPIF Lending, LLC. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1788 - **Granted, Comp. Approved, order by Warren** *(3) Motion to Approve Compromise of Controversy or Settlement Agreement. Related Case and Parties: CNH Finance Fund I, L.P. f/k/a SCM Specialty Finance Opportunities Fund, L.P.. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1742). (Alpert, Adam) Doc #1792 - **Granted, Comp. Approved, order by Warren** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 06/29/2020) |
| 06/29/2020 | | | Receipt of Filing Fee. Receipt Number 154705, Fee Amount $50.00 *TRCL-TR CLAIM 5/1/13.* (Dkt) (Entered: 06/29/2020) |
| 06/30/2020 | 1805 (30 pgs) | | Notice of Filing *Valley National Bank's Amended Petition for Formal Administrative Proceeding and Hearing* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1776, 1750, 1785). (Alpert, Adam) (Entered: 06/30/2020) |
| 06/30/2020 | 1806 (8 pgs) | | Order Granting Motion to Approve Compromise or Settlement *and Mutual General Release Between Debtors and CPIF Lending, LLC and Approving Bar Order and Related Relief* (Related Doc # 1788). Related to Adversary Proceeding 8:18-ap-00102-MGW. Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 06/30/2020) |
| 06/30/2020 | 1807 (2 pgs) | | Order Granting Motion to Approve Compromise or Settlement *Between Debtors and CNH Finance Fund I, L.P.* (Related Doc 1792). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.). Related document(s) 1742. Modified on 6/2/2021 (Ryan S.). (Entered: 06/30/2020) |
| 07/01/2020 | 1808 (1 pg) | | Certificate of Service Re: Order Granting Liquidating Trustee's Motion to Approve Settlement between Debtors and CNH Finance Fund I, L.P. f/k/a SCM Specialty Finance Opportunities Fund, L.P. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1807). (Alpert, Adam) (Entered: 07/01/2020) |
| 07/01/2020 | 1809 (2 pgs) | | Notice of Filing *Transfer of Resident Claim* Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1535). (Labbee, Laura) (Entered: 07/01/2020) |
| 07/02/2020 | 1810 (2 pgs) | | Order *Overruling Jennis Law Firm's Objection to Liquidating Trustee's Notice of Filing Pro Forma Closing Statement* (related document(s)1787). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 07/02/2020) |

| 07/03/2020 | 1811<br>(48 pgs) | Transcript Regarding Hearing Held 3-28-17 on Calendar Items as listed in Hearing Proceeding Memo at Doc. #491. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 10/1/2020. (Johnson Transcription Service) (Entered: 07/03/2020) |
| 07/06/2020 | 1812<br>(1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1811). (Ryan S.) (Entered: 07/06/2020) |
| 07/06/2020 | 1813<br>(46 pgs) | Certificate of Service Re: Order (A) Granting Liquidating Trustee's Emergency Motion to Approve Settlement Agreement and Mutual General Release Between Debtors and CPIF Lending, LLC and (B) Approving Bar Order and Related Relief. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1806). (Alpert, Adam) (Entered: 07/06/2020) |
| 07/07/2020 | 1814<br>(94 pgs) | Notice of Filing *Valley National Bank's Amendment to Amended Petition for Formal Administrative Proceeding and Hearing* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1805, 1750). (Alpert, Adam) (Entered: 07/07/2020) |
| 07/07/2020 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)1686). (Ryan S.) (Entered: 07/07/2020) |
| 07/07/2020 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)1687). (Ryan S.) Modified on 7/7/2020 (Ryan S.). (Entered: 07/07/2020) |
| 07/07/2020 | 1815<br>(23 pgs) | Transcript Regarding Hearing Held 6-29-20 on Calendar Items as listed in Hearing Proceeding Memo at Docket #1804. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 10/5/2020. (Johnson Transcription Service) (Entered: 07/07/2020) |
| 07/07/2020 | 1816<br>(102 pgs) | Notice of Filing *Ninth Amended Consent Order with Florida Office of Insurance Regulation* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 07/07/2020) |
| 07/08/2020 | 1817<br>(1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1815). (Ryan S.) (Entered: 07/08/2020) |
| 07/08/2020 | 1818<br>(1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert (telephonic) for Liq. Trustee, Jeffrey Warren (telephonic), Liq. Trustee, Mark Salzberg (telephonic) for CPIF Lending, Ed Whitson (telephonic) for Valley National Bank, Denise Barnett (telephonic) for USTEE, David Jennis (telephonic) for Jennis Law Firm & as Special Counsel for Liq. Trustee, Michael Lastowski (telephonic) for CNH, Miriam Victorian (telephonic) for Dept. of Fin. Svcs., Denise Barnett (telephonic) for USTEE, Michael Markham (telephonic) for BVM Management, Scott Stichter (telephonic) for Stichter, Riedel **WITNESSES: EVIDENCE: RULING:** $Preliminary Hearing on Expedited Motion to Sell Property Free and Clear of Liens. Property description: Causes of |

| | | |
|---|---|---|
| | | Action against Valley National Bank.. (Fee Paid.) Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1798 - Objection to Liquidating Trustee's Expedited Motion to Approve Sale of Causes of Action Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1798). (Whitson, Edmund) Doc #1801 - **Amended Motion to be filed by 7/10, Cont. to 7/15 @ 10: a.m., Announced in Open Ct., no further Ntc.** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 07/08/2020) |
| 07/08/2020 | 1819 (5 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1812)). Notice Date 07/08/2020. (Admin.) (Entered: 07/09/2020) |
| 07/09/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1810 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 07/09/2020) |
| 07/09/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1810). (Alpert, Adam) (Entered: 07/09/2020) |
| 07/10/2020 | 1820 (5 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1817)). Notice Date 07/10/2020. (Admin.) (Entered: 07/11/2020) |
| 07/13/2020 | 1821 (2 pgs) | Motion to Extend Time *Avoidance Action Deadline through September 14, 2020* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1743). (Alpert, Adam) (Entered: 07/13/2020) |
| 07/13/2020 | 1822 (13 pgs) | Expedited Motion to Borrow */Authority to Enter Into Litigation Funding Agreement With A/Z Property Partners LLC (Amends Doc. No. 1798)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1798). (Alpert, Adam) (Entered: 07/13/2020) |
| 07/14/2020 | 1823 (37 pgs) | Declaration re: *Expedited Motion for Authority to Enter Into Litigation Funding Agreement with A/Z Property Partners LLC [Doc. No. 1822]* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam). Related document(s) 1822. Modified on 7/15/2020 (Ryan). (Entered: 07/14/2020) |
| 07/15/2020 | 1824 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Adam Alpert (telephonic) for Liq. Trustee, Jeffrey Warren (telephonic), Liq. Trustee, Mark Salzberg (telephonic) for CPIF Lending, Ed Whitson (telephonic) for Valley National Bank, Denise Barnett (telephonic) for USTEE, David Jennis (telephonic) for Jennis Law Firm & as Special Counsel for Liq. Trustee, Michael Lastowski (telephonic) for CNH, Denise Barnett (telephonic) for USTEE, Michael Markham (telephonic) for BVM Managemen **WITNESSES: EVIDENCE: RULING:** -Expedited Motion to Borrow /Authority to Enter Into Litigation Funding Agreement With A/Z Property Partners LLC (Amends Doc. No. 1798) Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1798). (Alpert, Adam) Doc #1822 - **Granted, order by Alpert** Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 07/15/2020) |

| | | |
|---|---|---|
| 07/16/2020 | 1825 (4 pgs) | Notice of Filing *Valley National Bank's Notice of Voluntary Dismissal With Prejudice of the Amended Petition for Formal Administrative Proceeding and Hearing* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1805, 1814). (Alpert, Adam) (Entered: 07/16/2020) |
| 07/17/2020 | 1826 (15 pgs) | Notice of Filing *Stipulation for Consent Final Judgment of Foreclosure* Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank. (Whitson, Edmund) (Entered: 07/17/2020) |
| 07/17/2020 | 1827 (8 pgs) | Final Order Granting liquidating Trustee's expedited Motion for authority to enter into litigation funding agreement with A/Z Property Partners, LLC (Related Doc 1822). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) Modified on 7/17/2020 (Dana B.). (Entered: 07/17/2020) |
| 07/17/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1827). (Alpert, Adam) (Entered: 07/17/2020) |
| 07/17/2020 | 1828 (21 pgs) | Notice of Filing *Executed Litigation Funding Agreement with A/Z Property Partners LLC* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1827). (Alpert, Adam) (Entered: 07/17/2020) |
| 07/17/2020 | 1829 (2 pgs) | Notice of Sale *of Assets to Tampa Life Plan Village, Inc.* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1635, 1634). (Alpert, Adam) (Entered: 07/17/2020) |
| 07/20/2020 | | Adversary Case 8:18-ap-102 Closed. (Ryan S.) (Entered: 07/20/2020) |
| 07/23/2020 | 1830 (1 pg) | Order Granting Motion to Extend Time *Regarding Avoidance Action Deadline* (Related Doc # 1821). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 07/23/2020) |
| 07/23/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1830). (Alpert, Adam) (Entered: 07/23/2020) |
| 07/23/2020 | | Receipt of Transfer of Claim - $25.00 by EO. Receipt Number 155047. (ADIclerk) (Entered: 07/23/2020) |
| 07/29/2020 | | *-Request for Audio Recording of Proceeding. Proceeding held: 7/15/2020. (Johnson Transcription Service) (Entered: 07/29/2020) |
| 07/29/2020 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 31.00). Receipt Number 64976916, Amount Paid $ 31.00 (U.S. Treasury) (Entered: 07/29/2020) |
| 07/30/2020 | 1831 (11 pgs) | Notice of Appeal. (Fee Paid.) Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1827). Appellant Designation due by 08/13/2020. (Whitson, Edmund) Modified on 6/1/2021 (Cathy).**TRANSMITTAL of initial appeal package to USCA consisting of copies of notice of appeal, docket sheet, order/judgment being appealed, and motion, if applicable to USCA re 33 Notice of Appeal. Eleventh Circuit** (Entered: 07/30/2020) |

| | | |
|---|---|---|
| 07/30/2020 | | Receipt of Filing Fee for Notice of Appeal(8:16-bk-08167-MGW) [appeal,ntcapl] ( 298.00). Receipt Number 64993459, Amount Paid $ 298.00 (U.S. Treasury) (Entered: 07/30/2020) |
| 07/31/2020 | 1832 (1 pg) | Letter/Memorandum Re: Notice of Appeal (related document(s)1831). (Dana B.) Additional attachment(s) added on 7/31/2020 (Dana B.). (Entered: 07/31/2020) |
| 07/31/2020 | 1833 (1 pg) | Service of Previously Entered Order/Notice via Bankruptcy Noticing Center. Title of Previously Entered Document: Letter to Appellant Entered on the Docket July 31, 2020 (related document(s)1832). (Dana B.) (Entered: 07/31/2020) |
| 08/03/2020 | 1834 (2 pgs) | Transmittal of Notice of Appeal to District Court. Case No. 8:20-cv-01777-CEH (related document(s)1831). (Dana B.) (Entered: 08/03/2020) |
| 08/04/2020 | | Adversary Case 8:18-ap-465 Closed. (Ryan S.) (Entered: 08/04/2020) |
| 08/07/2020 | 1835 (23 pgs) | Transcript Regarding Hearing Held 6-29-20 on REVISED TRANSCRIPT on calendar items listed in Proceeding Memo at Docket #1804. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 11/5/2020. (Johnson Transcription Service) (Entered: 08/07/2020) |
| 08/07/2020 | 1836 (21 pgs) | Transcript Regarding Hearing Held 7-15-20 on Calendar Items as listed in Hearing Proceeding Memo at Doc. #1824. To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 11/5/2020. (Johnson Transcription Service) (Entered: 08/07/2020) |
| 08/10/2020 | 1837 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1835). (Ryan S.) (Entered: 08/10/2020) |
| 08/10/2020 | 1838 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1836). (Ryan S.) (Entered: 08/10/2020) |
| 08/12/2020 | 1839 (5 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1837)). Notice Date 08/12/2020. (Admin.) (Entered: 08/13/2020) |
| 08/12/2020 | 1840 (5 pgs) | BNC Certificate of Mailing. (related document(s) (Related Doc # 1838)). Notice Date 08/12/2020. (Admin.) (Entered: 08/13/2020) |
| 08/26/2020 | 1841 (4 pgs) | Statement of Issues on Appeal, *and Designation of Items to be Included in the Record on Appeal* Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1831). (Whitson, Edmund) (Entered: 08/26/2020) |
| 08/31/2020 | 1842 (2 pgs) | Transmittal of Record on Appeal to District Court. Case No. 8:20-cv-01777 (related document(s)1834). (Ryan S.) (Entered: 08/31/2020) |

| 09/09/2020 | 1843 (3 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1841). (Alpert, Adam) (Entered: 09/09/2020) |
|---|---|---|
| 09/11/2020 | 1844 (2 pgs) | Supplemental Transmittal of Supplemental Record on Appeal to District Court. Case No. 8:20-cv-01777-CEH (related document(s)1831, 1843). (Ryan S.) (Entered: 09/11/2020) |
| 09/11/2020 | 1845 (2 pgs) | Motion to Extend Time *(Avoidance Action Deadline)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1830). (Warren, Jeffrey) Modified on 9/11/2020 (Ryan). (Entered: 09/11/2020) |
| 09/14/2020 | 1846 (1 pg) | Order Granting Motion to Extend Time *to Extend Avoidance Action Deadline. Granted Through October 15, 2020* (Related Doc # 1845). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 09/14/2020) |
| 09/14/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1846). (Alpert, Adam) (Entered: 09/14/2020) |
| 10/02/2020 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)1811). (Ryan S.) (Entered: 10/02/2020) |
| 10/06/2020 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)1815). (Ryan S.) (Entered: 10/06/2020) |
| 10/12/2020 | 1847 (2 pgs) | Motion to Extend Time *(Avoidance Action Deadline)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1846). (Alpert, Adam) (Entered: 10/12/2020) |
| 10/13/2020 | 1848 (1 pg) | Order Granting Liquidating Trustee's Motion to Extend Avoidance Action Deadline to November 16, 2020 (Related Doc 1847). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) Modified on 10/13/2020 (Dana B.). (Entered: 10/13/2020) |
| 10/13/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1848). (Alpert, Adam) (Entered: 10/13/2020) |
| 10/13/2020 | 1849 (104 pgs) | Financial Reports for the Period April 1, 2020 to June 30, 2020. *Debtor's Post-Confirmation Quarterly Operating Report for the Period from April 1, 2020 through June 30, 2020* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 10/13/2020) |
| 10/13/2020 | 1850 (5 pgs) | Financial Reports for the Period April 1, 2020 to June 30, 2020. *Debtor's Post Confirmation Quarterly Operating Report for the period April 1, 2020 through June 30, 2020 (Westport Holdings Tampa II, Limited Partnership)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 10/13/2020) |
| 10/26/2020 | 1851 | Motion to Extend Time *and Modify Deadlines for Filing Fee Applications* Filed |

| | (3 pgs) | by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 10/26/2020) |
|---|---|---|
| 10/27/2020 | 1852 (2 pgs) | Order Granting Motion to Extend Time *and Modify Deadlines to File Applications for Compensation and for Reimbursement of Expense Filed by Liquidating Trustee. Applications for compensation for the period from May 1, 2020 through October 31, 2020 on or before November 6, 2020. Interim fee applications every two months on or before the 15th day following the end of each two-month period, beginning on January 15, 2021 for the period from November 1, 2020 through December 31, 2020 and continuing bi-monthly thereafter.* (Related Doc # 1851). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 10/27/2020) |
| 10/27/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1852). (Alpert, Adam) (Entered: 10/27/2020) |
| 11/06/2020 | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)1836, 1835). (Ryan S.) (Entered: 11/06/2020) |
| 11/06/2020 | 1853 (10 pgs) | Supplemental Application for Interim Compensation *(to Twelfth Interim Application of Liquidating Trustee)* for Jeffrey W. Warren, Trustee Chapter 11, Fee: $80,250.00, Expenses: $0.00. For the period: May 1, 2020 to July 17, 2020 Contains negative notice. Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 11/06/2020) |
| 11/06/2020 | 1854 (7 pgs) | Interim Application for Compensation *(Thirteenth)* for Jeffrey W. Warren, Trustee Chapter 11, Fee: $13,200.00, Expenses: $17.14. For the period: July 18, 2020 to October 31, 2020 Contains negative notice. Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 11/06/2020) |
| 11/06/2020 | 1855 (41 pgs) | Supplemental Application for Interim Compensation *(to Twelfth Interim Application of Bush Ross, P.A.)*. For the period: May 1, 2020 to July 17, 2020 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 11/06/2020) |
| 11/06/2020 | 1856 (2 pgs) | Motion to Extend Time *to File Application for Compensation and Expenses* Filed by Daniel E Etlinger on behalf of Creditor Jennis Law Firm (Etlinger, Daniel) (Entered: 11/06/2020) |
| 11/06/2020 | 1857 (54 pgs) | Interim Application for Compensation *(Thirteenth)* for Adam L Alpert, Trustee Chapter 11, Fee: $37,749.50, Expenses: $2,684.89. For the period: July 18, 2020 to October 31, 2020 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 11/06/2020) |
| 11/09/2020 | 1858 (2 pgs) | Motion to Extend Time *(Avoidance Action Deadline)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1848). (Alpert, Adam) (Entered: 11/09/2020) |
| 11/10/2020 | 1859 (1 pg) | Order Granting Motion to Extend Time *Regarding Avoidiance Action Deadline. Granted Through December 16, 2020* (Related Doc # 1858). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 11/10/2020) |

| | | |
|---|---|---|
| 11/10/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1859). (Alpert, Adam) (Entered: 11/10/2020) |
| 11/10/2020 | | Change of Firm Name submitted to the Court on November 9, 2020 by Attorney Richard R. Thames of Thomas Markey who was formerly associated with Thames Markey & Heekin, P.A. (Sara M.) (Entered: 11/10/2020) |
| 11/12/2020 | | Corrective Change of Firm Name submitted to the Court on November 9, 2020 by Attorney Richard R. Thames of Thames Markey who was formerly associated with Thames Markey & Heekin, P.A. (Sara M.) (Entered: 11/12/2020) |
| 11/12/2020 | 1860 (2 pgs) | Order Granting Motion to Extend Time *to File Application for Compensation and Expenses - until November 13, 2020* (Related Doc # 1856). Service Instructions: Daniel Etlinger is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Deborah K.) (Entered: 11/12/2020) |
| 11/13/2020 | 1861 (2 pgs) | Motion to Extend Time *to File Application for Compensation and Expenses* Filed by Daniel E Etlinger on behalf of Creditor Jennis Law Firm (Etlinger, Daniel) (Entered: 11/13/2020) |
| 11/17/2020 | 1862 (2 pgs) | Order Granting Motion to Extend Time *to File Application for Compensation and Expenses Through November 20, 2020* (Related Doc # 1861). Service Instructions: Daniel Etlinger is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 11/17/2020) |
| 11/18/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1860 is not indicated on the docket. Daniel Etlinger is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 11/18/2020) |
| 11/19/2020 | | Service completed via CM/ECF electronic notification. Filed by Daniel E Etlinger on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1862). (Etlinger, Daniel) (Entered: 11/19/2020) |
| 11/19/2020 | | Service completed via CM/ECF electronic notification. Filed by Daniel E Etlinger on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1860). (Etlinger, Daniel) (Entered: 11/19/2020) |
| 11/20/2020 | 1863 (3 pgs) | Motion to Extend Time *to File Application for Compensation and Expenses* Filed by Daniel E Etlinger on behalf of Creditor Jennis Law Firm (related document(s)1852). (Etlinger, Daniel) (Entered: 11/20/2020) |
| 11/24/2020 | 1864 (2 pgs) | Order Granting Third Motion to Extend Time *to File Application for Compensation and Expenses Through December 4, 2020* (Related Doc 1863). Service Instructions: Daniel Etlinger is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 11/24/2020) |
| 11/25/2020 | 1865 (126 pgs) | Notice of Filing *Final Consent Order with Office of Insurance Regulation* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 11/25/2020) |

| | | | |
|---|---|---|---|
| 11/25/2020 | | | Service completed via CM/ECF electronic notification. Filed by Daniel E Etlinger on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1864). (Etlinger, Daniel) (Entered: 11/25/2020) |
| 12/01/2020 | | 1866 (2 pgs) | Motion to Extend Time *(Avoidance Action Deadline)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1859). (Alpert, Adam) (Entered: 12/01/2020) |
| 12/02/2020 | | 1867 (2 pgs) | Order Granting *Supplement to Twelfth Interim* Application For Compensation (Related Doc 1853). Fees awarded to Jeffrey W. Warren in the amount of $80250.00, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 12/2/2020 (Ryan S.). (Entered: 12/02/2020) |
| 12/02/2020 | | 1868 (2 pgs) | Order Granting *Thirteenth Interim* Application For Compensation (Related Doc 1854). Fees awarded to Jeffrey W. Warren in the amount of $13200.00, expenses awarded: $17.14 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 12/2/2020 (Ryan S.). (Entered: 12/02/2020) |
| 12/02/2020 | | 1869 (2 pgs) | Order Granting *Supplemental* Application For Compensation (Related Doc 1855). Fees awarded to Adam L Alpert in the amount of $80304.00, expenses awarded: $5157.22 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 12/2/2020 (Ryan S.). (Entered: 12/02/2020) |
| 12/02/2020 | | 1870 (2 pgs) | Order Granting *Thirteenth Interim Post-Confirmation* Application For Interim Compensation (Related Doc 1857). Fees awarded to Adam L Alpert in the amount of $37749.50, expenses awarded: $2684.89 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 12/2/2020 (Ryan S.). (Entered: 12/02/2020) |
| 12/03/2020 | | 1871 (1 pg) | Order Granting Motion to Extend Time *to Extend Avoidance Action Deadline Through January 15, 2021* (Related Doc # 1866). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 12/03/2020) |
| 12/04/2020 | | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1871). (Alpert, Adam) (Entered: 12/04/2020) |
| 12/04/2020 | | 1872 (3 pgs) | Fourth Motion to Extend Time *to File Application for Compensation and Expenses* Filed by Daniel E Etlinger on behalf of Creditor Jennis Law Firm (related document(s)1852). (Etlinger, Daniel) (Entered: 12/04/2020) |
| 12/08/2020 | | | A properly docketed and related Proof or Certificate of Service for Order 1867 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/08/2020) |
| 12/08/2020 | | | A properly docketed and related Proof or Certificate of Service for Order 1868 is not indicated on the docket. Adam Alpert is reminded to serve the order and to |

| | | |
|---|---|---|
| | | file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/08/2020) |
| 12/08/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1869 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/08/2020) |
| 12/08/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1870 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/08/2020) |
| 12/08/2020 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1869, 1868, 1867, 1870). (Alpert, Adam) (Entered: 12/08/2020) |
| 12/08/2020 | 1873 (2 pgs) | Order Granting Motion to Extend Time *to File Application for Compensation and Expenses Through December 18, 2020 (Fourth Motion)* (Related Doc # 1872). Service Instructions: Daniel Etlinger is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 12/08/2020) |
| 2/10/2020 | | Service completed via CM/ECF electronic notification. Filed by Daniel E Etlinger on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1873). (Etlinger, Daniel) (Entered: 12/10/2020) |
| 12/16/2020 | 1874 (69 pgs) | Financial Reports for the Period July 1, 2020 to September 30, 2020. *(WPH I 2020 Q3)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 12/16/2020) |
| 12/16/2020 | 1875 (5 pgs) | Financial Reports for the Period July 1, 2020 to September 30, 2020. *(WPT II 2020 Q3)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 12/16/2020) |
| 12/16/2020 | 1876 (5 pgs) | Corrective Financial Reports for the Period July 1, 2020 to September 30, 2020. *(WPT II 2020 Q3)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1875). (Alpert, Adam) (Entered: 12/16/2020) |
| 12/18/2020 | 1877 (3 pgs) | Fifth Motion to Extend Time *to File Application for Compensation and Expenses* Filed by Daniel E Etlinger on behalf of Creditor Jennis Law Firm (related document(s)1852). (Etlinger, Daniel) (Entered: 12/18/2020) |
| 2/23/2020 | 1878 (2 pgs) | Order Granting Fifth Motion to Extend Time *to File Application for Compensation and Expenses Through January 8, 2021* (Related Doc 1877). Service Instructions: Daniel Etlinger is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Scanlon, Ryan) Modified on 12/28/2020 (Cathy M.). (Entered: 12/23/2020) |
| 12/30/2020 | | A properly docketed and related Proof or Certificate of Service for Order 1878 is not indicated on the docket. Daniel Etlinger is reminded to serve the order and to file a properly docketed and related Proof of Service |

| | | |
|---|---|---|
| | | indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/30/2020) |
| 12/30/2020 | | Service completed via CM/ECF electronic notification. Filed by Daniel E Etlinger on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1878). (Etlinger, Daniel) (Entered: 12/30/2020) |
| 01/08/2021 | 1879 (2 pgs) | Motion to Extend Time *(Avoidance Action Deadline)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1871). (Alpert, Adam) (Entered: 01/08/2021) |
| 01/08/2021 | 1880 (25 pgs; 2 docs) | Final Application for Compensation for Jennis Law Firm, Trustee's Attorney, Fee: $37,958.00, Expenses: $1,097.90. For the period: 05/01/2020 - 12/31/2020 Contains negative notice. Filed by Creditor Jennis Law Firm (Attachments: # 1 Fee Statements) (Jennis, David) (Entered: 01/08/2021) |
| 01/12/2021 | 1881 (1 pg) | Order Granting Motion to Extend Time *Regarding Avoidance Action Deadline Through February 15, 2021* (Related Doc # 1879). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 01/12/2021) |
| 01/12/2021 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1881). (Alpert, Adam) (Entered: 01/12/2021) |
| 01/15/2021 | 1882 (8 pgs) | Interim Application for Compensation *for Services Rendered and Reimbursement of Expenses (Fourteenth)* for Jeffrey W. Warren, Trustee Chapter 11, Fee: $8,350.00, Expenses: $. For the period: November 1, 2020 to December 31, 2020 Contains negative notice. Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 01/15/2021) |
| 01/15/2021 | 1883 (40 pgs) | Interim Application for Compensation *for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren (Fourteenth)* for Adam L Alpert, Trustee's Attorney, Fee: $7,240.00, Expenses: $1.47. For the period: November 1, 2020 to December 31, 2020 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 01/15/2021) |
| 01/29/2021 | 1884 (11 pgs) | Objection to *Tenth and Final Post Confirmation Application of Jennis Law Firm for Compensation for Services Rendered and Reimbursement of Expenses As Special Counsel to the Liquidating Trustee for the Period of May 1, 2020 Through December 31, 2020* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1880). (Alpert, Adam) (Entered: 01/29/2021) |
| 02/01/2021 | 1885 (2 pgs) | Motion to Extend Time *Regarding Avoidance Action Deadline Through March 17, 2021* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1881). (Alpert, Adam) (Entered: 02/01/2021) |
| 02/02/2021 | | Preliminary Hearing Scheduled for 02/24/2021 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Final Application for Compensation for Jennis Law Firm, Trustee's Attorney, Fee: $37,958.00, Expenses: $1,097.90. For the period: |

| | | | |
|---|---|---|---|
| | | | 05/01/2020 - 12/31/2020 Contains negative notice. Doc 1880. **This entry is not an official notice of hearing from the court. Telephonic Appearance Requirement: Effective March 16, 2020, and continuing until further notice, Judges in all Divisions will conduct all preliminary and non-evidentiary hearings by telephone. For Judges Colton and Williamson, parties should arrange a telephonic appearance through Court Solutions (www.court-solutions.com). For Judges Delano, Funk, Jackson, Jennemann, McEwen, and Vaughan, parties should arrange a telephonic appearance through Court Call (866-582-6878). Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter.** (related document(s)1880). (Chap, Dkt) Modified on 2/8/2021 (Ryan S.). (Entered: 02/02/2021) |
| 02/03/2021 | 1886 (3 pgs) | | Notice of *Preliminary* Hearing on Final Application for Compensation for Jennis Law Firm, Trustee's Attorney, Fee: $37,958.00, Expenses: $1,097.90. For the period: 05/01/2020 - 12/31/2020 Filed by Daniel E Etlinger on behalf of Creditor Jennis Law Firm (related document(s)). Hearing scheduled for 2/24/2021 at 10:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Etlinger, Daniel). Related document(s) 1880. Modified on 2/8/2021 (Ryan). (Entered: 02/03/2021) |
| 02/03/2021 | 1887 (1 pg) | | Order Granting Motion to Extend Time *Regarding Avoidance Action Deadline Through March 17, 2021* (Related Doc # 1885). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/03/2021) |
| 02/03/2021 | | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1887). (Alpert, Adam) (Entered: 02/03/2021) |
| 02/04/2021 | 1888 (2 pgs) | | Order Establishing Procedures for Video Hearings and Registration Link to Appear via Zoom. Service Instructions: Clerks Office to serve. (ADIclerk) (Entered: 02/04/2021) |
| 02/05/2021 | | | **David S Jennis is reminded to prepare, file and serve the notice of hearing on interested parties.** Re: Preliminary Hearing Scheduled for 02/24/2021 10:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Final Application for Compensation for Jennis Law Firm, Trustee's Attorney, Fee: $37,958.00, Expenses: $1,097.90. For the period: 05/01/2020 - 12/31/2020 Contains negative notice. Doc 1880. **Failure to do so will result in the cancellation of the hearing that addresses this specific matter.** (ADIclerk) (Entered: 02/05/2021) |
| 02/06/2021 | 1889 (8 pgs) | | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 1888)). Notice Date 02/06/2021. (Admin.) (Entered: 02/07/2021) |
| 2/17/2021 | | | Change of Law Firm Name submitted to the Court on February 16, 2021 by Attorney Mary A. Joyner of Jennis Law Firm, now known as Jennis Morse Etlinger, 606 E. Madison Street, Tampa, FL 33602. (Deanna) (Entered: 02/17/2021) |
| 02/19/2021 | | | Change of Law Firm Name submitted to the Court on February 18, 2021 by Attorney Daniel E. Etlinger of Jennis Law Firm, now known as Jennis |

| | | |
|---|---|---|
| | | Morse Etlinger, 606 East Madison Street, Tampa, FL 33602. (Deanna) (Entered: 02/19/2021) |
| 02/19/2021 | | Change of Law Firm Name submitted to the Court on February 18, 2021 by Attorney David S. Jennis of Jennis Law Firm now known as Jennis Morse Etlinger, 606 East Madison Street, Tampa, FL 33602. (Deanna) (Entered: 02/19/2021) |
| 02/24/2021 | | *-Request for Audio Recording of Proceeding. Proceeding held: 2/24/2021. (Johnson Transcription Service) (Entered: 02/24/2021) |
| 02/24/2021 | | Receipt of Filing Fee for Request for Audio Recording of Proceeding(8:16-bk-08167-MGW) [court,reqaudio] ( 32.00). Receipt Number 66666209, Amount Paid $ 32.00 (U.S. Treasury) (Entered: 02/24/2021) |
| 02/24/2021 | 1890 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** David Jennis, Bernard Morse, Dan Etlinger for Jennis Law Firm, Jeffrey Warren, Liq. Trustee, Adam Alpert for Liq. Trustee, Denise Barnett for USTEE **WITNESSES: EVIDENCE: RULING:** $Preliminary Zoom Hearing on Final Application for Compensation for Jennis Law Firm, Trustee's Attorney, Fee: $37,958.00, Expenses: $1,097.90. For the period: 05/01/2020 - 12/31/2020 Contains negative notice. Filed by Creditor Jennis Law Firm (Attachments: # 1 Fee Statements) (Jennis, David) Doc #1880 - **Matter taken Under Advisement, order by Ct.** -Objection to Tenth and Final Post Confirmation Application of Jennis Law Firm for Compensation for Services Rendered and Reimbursement of Expenses As Special Counsel to the Liquidating Trustee for the Period of May 1, 2020 Through December 31, 2020 Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1880). (Alpert, Adam) Doc #1884 Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court**. (Dkt) (Entered: 02/24/2021) |
| 03/04/2021 | 1891 (2 pgs) | Motion to Extend Time *(Avoidance Action Deadline)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1887). (Alpert, Adam) (Entered: 03/04/2021) |
| 03/08/2021 | 1892 (1 pg) | Order Granting Motion to Extend Time *through and including April 16, 2021 for the Liquidating Trustee's avoidance action deadline* (Related Doc # 1891). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 03/08/2021) |
| 03/08/2021 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1892). (Alpert, Adam) (Entered: 03/08/2021) |
| 03/15/2021 | 1893 (7 pgs) | Interim Application for Compensation *(Fifteenth)* for Jeffrey W. Warren, Trustee Chapter 11, Fee: $8800.00, Expenses: $0.00. For the period: January 1, 2021 to February 28, 2021 Contains negative notice. Filed by Attorney Jeffrey W. Warren. (Warren, Jeffrey) (Entered: 03/15/2021) |
| 03/15/2021 | 1894 (39 pgs) | Interim Application for Compensation *of Bush Ross, P.A. for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren* for Adam L Alpert, Trustee's Attorney, Fee: |

| | | | |
|---|---|---|---|
| | | | $11,405.00, Expenses: $0.00. For the period: January 1, 2021 to February 28, 2021 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 03/15/2021) |
| 04/09/2021 | 1895 (2 pgs) | | Motion to Extend Time *through and including May 17, 2021 for the Liquidating Trustee's avoidance action deadline* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1892). (Alpert, Adam) (Entered: 04/09/2021) |
| 04/12/2021 | 1896 (22 pgs) | | Financial Reports for the Period October 1, 2020 to December 31, 2020. *Post-Confirmation Quarterly Operating Report* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 04/12/2021) |
| 04/12/2021 | 1897 (5 pgs) | | Financial Reports for the Period October 1, 2020 to December 31, 2020. *WPHII Post-Confirmation Quarterly Operating Report* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 04/12/2021) |
| 04/13/2021 | 1898 (1 pg) | | Order Granting Motion to Extend Time *to Extend Avoidance Action Deadline through and including May 17, 2021* (Related Doc # 1895). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/13/2021) |
| 04/13/2021 | | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1898). (Alpert, Adam) (Entered: 04/13/2021) |
| 04/27/2021 | 1899 (20 pgs) | | Order entered on April 23, 2021 by District Court Judge Kathryn Kimball Mizell, Re: Appeal on Civil Action Number: 8:20-cv-01777-KKM, ORDER dismissing case for lack of standing (related document(s)1831). (Cathy M.) (Entered: 04/27/2021) |
| 05/12/2021 | 1900 (2 pgs) | | Motion to Extend Time *through and including July 1, 2021 for the Liquidating Trustee's avoidance action deadline* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1898). (Alpert, Adam) (Entered: 05/12/2021) |
| 05/17/2021 | 1901 (7 pgs) | | Interim Application for Compensation *(Sixteenth)* for Jeffrey W. Warren, Trustee Chapter 11, Fee: $4,400.00, Expenses: $0.00. For the period: March 1, 2021 to April 30, 2021 Contains negative notice. Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 05/17/2021) |
| 05/17/2021 | 1902 (36 pgs) | | Interim Application for Compensation *(Sixteenth)* of Bush Ross, P.A. for Adam L Alpert, Trustee's Attorney, Fee: $4,459.00, Expenses: $1,619.62. For the period: March 1, 2021 to April 30, 2021 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 05/17/2021) |
| 5/19/2021 | 1903 (1 pg) | | Order Granting Motion to Extend Time *to Extend Avoidance Action Deadline Through July 1, 2021* (Related Doc # 1900). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 05/19/2021) |
| 05/19/2021 | | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related |

| | | | |
|---|---|---|---|
| | | | document(s)1903). (Alpert, Adam) (Entered: 05/19/2021) |
| 06/24/2021 | 1904 (2 pgs) | | Motion to Extend Time *through and including August 16, 2021 for the Liquidating Trustee's avoidance action deadline* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1900). (Alpert, Adam) (Entered: 06/24/2021) |
| 06/25/2021 | 1905 (2 pgs) | | Amended Motion to Extend Time *through and including August 16, 2021 for the Liquidating Trustee's avoidance action deadline* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1903). (Alpert, Adam). Related document(s) 1904. Modified on 8/31/2021 (Ryan). (Entered: 06/25/2021) |
| 06/30/2021 | 1906 (1 pg) | | Order Granting Motion to Extend *Avoidance Action Deadline, Extended through and including August 16, 2021* (Related Doc 1905). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 6/30/2021 (Ryan S.). (Entered: 06/30/2021) |
| 06/30/2021 | | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1906). (Alpert, Adam) (Entered: 06/30/2021) |
| 07/07/2021 | 1907 (5 pgs) | | Financial Reports for the Period January 1, 2021 to March 31, 2021. *Post-Confirmation Quarterly Operating Report (Westport Holdings Tampa II, L.P.)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 07/07/2021) |
| 07/07/2021 | 1908 (5 pgs) | | Financial Reports for the Period April 1, 2021 to June 30, 2021. *Post-Confirmation Quarterly Operating Report (Westport Holdings Tampa II, L.P.)* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 07/07/2021) |
| 07/12/2021 | 1909 (31 pgs) | | Application to Employ Mercer Law LLC as Special Counsel for the Liquidating Trustee Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 07/12/2021) |
| 07/12/2021 | | | The Application to Employ/Retain (Doc 1909) appears to be the type of motion or application listed on the Court's Accompanying Orders List posted on the Court's website (Click here to view). Local Rule 9072-1(b)(1) states that if a motion or application is listed on the Accompanying Orders List, counsel may submit a proposed order at the time that the motion or application is filed. Counsel for the moving party is directed to verify that the motion or application is listed on the Accompanying Orders List, and if so, to submit a proposed order granting the motion or approving the application. (ADIclerk) (Entered: 07/12/2021) |
| 07/13/2021 | | | Preliminary Hearing Scheduled for 07/21/2021 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Application to Employ Mercer Law LLC as Special Counsel for the Liquidating Trustee Doc 1909. **This entry is not an official notice of hearing from the court.** <br><br>**Noticing Instructions:** Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. If the hearing is on an Emergency/Expedited matter, the preparation, filing and service must be done immediately. Failure to comply with the noticing |

instructions will result in cancellation of the hearing that addresses this specific matter.

**Telephonic Appearance Requirement**: Effective March 16, 2020, and continuing until further notice, Judges in all Divisions will conduct all preliminary and non-evidentiary hearings by telephone. For Judges Colton and Williamson, parties should arrange a telephonic appearance through Court Solutions (www.court-solutions.com). For Judges Delano, Funk, Jackson, Jennemann, McEwen, and Vaughan, parties should arrange a telephonic appearance through Court Call (866-582-6878).

**Should the Court decide to hold this hearing by Zoom, the Court will enter a subsequent Order Establishing Procedures for Video Hearing. For hearings held by Zoom, parties should arrange to attend via Zoom only. Parties that wish to listen only, who do not anticipate active participation, or who lack technology to participate by video may participate telephonically only.**
(related document(s)1909). (Dkt) (Entered: 07/13/2021)

| | | | |
|---|---|---|---|
| 07/13/2021 | 1910 (2 pgs) | | Notice of *Telephonic* Hearing on Liquidating Trustee's Application to Employ Mercer Law, LLC as Special Counsel Effective as of June 29, 2021 Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1909). Hearing scheduled for 7/21/2021 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 07/13/2021) |
| 07/14/2021 | 1911 (7 pgs) | | Interim Application for Compensation *for Services Rendered and Reimbursement of Expenses* for Jeffrey W. Warren, Trustee's Attorney, Fee: $3150.00, Expenses: $0.00. For the period: May 1, 2021 to June 30, 2021 Contains negative notice. Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 07/14/2021) |
| 07/14/2021 | 1912 (38 pgs) | | Interim Application for Compensation *for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren* for Adam L Alpert, Trustee's Attorney, Fee: $3,157.50, Expenses: $34.08. For the period: May 1, 2021 to June 30, 2021 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 07/14/2021) |
| 07/15/2021 | 1913 (2 pgs) | | Order Establishing Procedures for Video Hearings and Registration Link to Appear via Zoom. Service Instructions: Clerks Office to serve. (ADIclerk) (Entered: 07/15/2021) |
| 07/17/2021 | 1914 (8 pgs) | | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 1913)). Notice Date 07/17/2021. (Admin.) (Entered: 07/18/2021) |
| 07/20/2021 | 1915 (25 pgs) | | Financial Reports for the Period January 1, 2021 to March 31, 2021. *Post-Confirmation Quarterly Operating Report* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 07/20/2021) |
| 07/20/2021 | 1916 (21 pgs) | | Financial Reports for the Period April 1, 2021 to June 30, 2021. *Post-Confirmation Quarterly Operating Report* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 07/20/2021) |

| | | |
|---|---|---|
| 07/21/2021 | 1917 (2 pgs) | Objection to *Liquidating Trustee's Application to Employ Mercer Law, LLC as Special Counsel* Filed by Edmund S Whitson III on behalf of Interested Party Valley National Bank F/K/A USAmeribank (related document(s)1909). (Whitson, Edmund) (Entered: 07/21/2021) |
| 07/21/2021 | 1918 (1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Jeffrey Warren for Liq. Trustee, Nicole Peair for USTEE, Ed Whitson for Valley National Bank **WITNESSES: EVIDENCE: RULING:** $Preliminary Hearing on Application to Employ Mercer Law LLC as Special Counsel for the Liquidating Trustee Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) Doc #1909 - **Approved, order by Warren** Objection by Valley National Bank Doc #1917 Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 07/21/2021) |
| 07/21/2021 | 1919 | Order entered on July 20, 2021 by District Court Judge William F. Jung, Re: Appeal on Civil Action Number: 8:20-cv-01102-WFJ, ENDORSED ORDER: Upon consideration of the 52 Stipulation of Dismissal, this appeal is dismissed with prejudice with each party to bear its own fees and costs. *Paperless Entry* (related document(s)1738). (Cathy M.) (Entered: 07/21/2021) |
| 08/02/2021 | 1920 (3 pgs) | Order Approving Application to Employ/Retain *Robert Mercer of Mercer Law as Special Counsel for the Liquidating Trustee and Overruling Objection* (Related Doc 1909). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.). Related document(s) 1917. Modified on 8/2/2021 (Ryan S.). (Entered: 08/02/2021) |
| 08/02/2021 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1920). (Alpert, Adam) (Entered: 08/02/2021) |
| 08/04/2021 | 1921 (51 pgs) | Transcript Regarding Hearing Held 2-24-21 on Preliminary Hearing on Final Application for Compensation for Jennis Law Firm (Doc. #1880); Objection (Doc. #1884). To purchase a copy of this transcript, please contact Johnson Transcription Service: 813-920-1466 . Transcript access will be restricted through 11/2/2021. (Johnson Transcription Service) (Entered: 08/04/2021) |
| 08/05/2021 | 1922 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 calendar days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)1921). (Dana B.) (Entered: 08/05/2021) |
| 08/16/2021 | 1923 (2 pgs) | Motion to Extend Time *through and including September 30, 2021 for the Liquidating Trustee's avoidance action deadline* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1906). (Alpert, Adam) (Entered: 08/16/2021) |
| 08/16/2021 | 1924 (2 pgs) | Order Granting Motion to Extend Time *through and including September 30, 2021 for the Liquidating Trustee's avoidance action deadline* (Related Doc # 1923). Service Instructions: Adam Alpert is directed to serve a copy |

| | | | |
|---|---|---|---|
| | | | of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 08/16/2021) |
| 08/16/2021 | | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1924). (Alpert, Adam) (Entered: 08/16/2021) |
| 09/03/2021 | | | Substitution of Counsel. Attorney Niciole Peair is Substituted for Attorney Denise E. Barnett of the Office of the Untited States Trustee . (Sara M.) (Entered: 09/03/2021) |
| 09/10/2021 | | | Removal of Viewing Restrictions on Transcript Due to No Request for Redaction from Hearing Participants (related document(s)1921). (Ryan S.) (Entered: 09/10/2021) |
| 09/15/2021 | 1925 (35 pgs) | | Interim Application for Compensation *(Eighteenth) of Bush Ross, P.A.* for Adam L Alpert, Trustee's Attorney, Fee: $5,453.50, Expenses: $77.67. For the period: July 1, 2021 through August 31, 2021 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 09/15/2021) |
| 09/15/2021 | 1926 (22 pgs) | | Notice *of Application for Compensation and Reimbursement of Expenses and Opportunity to Object and Request for Hearing* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1925). (Alpert, Adam) (Entered: 09/15/2021) |
| 09/15/2021 | 1927 (4 pgs) | | Interim Application for Compensation *(Eighteenth)* for Jeffrey W. Warren, Trustee Chapter 11, Fee: $1,200.00, Expenses: $0.00. For the period: July 1, 2021 through August 31, 2021 Contains negative notice. Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 09/15/2021) |
| 09/15/2021 | 1928 (22 pgs) | | Notice *of Application for Compensation and Reimbursement of Expenses and Opportunity to Object and Request for Hearing* Filed by Jeffrey W. Warren on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1927). (Warren, Jeffrey) (Entered: 09/15/2021) |
| 09/22/2021 | 1929 (2 pgs) | | Objection to *Interim Application for Compensation (Eighteenth) of Bush Ross, P.A.* Filed by Interested Party Margaret Suzanne Kirkman (related document(s)1925). (Ryan S.) (Entered: 09/22/2021) |
| 09/24/2021 | 1930 (4 pgs) | | Notice of Change of Address As to Payment Address and Noticing Address *For Creditor Yvonne McKitrick* Filed by Interested Party Paul McKitrick. (Ryan S.) (Entered: 09/24/2021) |
| 09/29/2021 | 1931 (2 pgs) | | Motion to Extend Time *through and including November 15, 2021 for the Liquidating Trustee's avoidance action deadline* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1924). (Alpert, Adam) (Entered: 09/29/2021) |
| 09/30/2021 | 1932 (1 pg) | | Order Granting Motion to Extend *Avoidance Action Deadline Through and Including November 15, 2021* (Related Doc 1931). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 9/30/2021 (Ryan S.). (Entered: 09/30/2021) |
| 09/30/2021 | | | Service completed via CM/ECF electronic notification. Filed by Adam L |

| | | |
|---|---|---|
| | | Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1932). (Alpert, Adam) (Entered: 09/30/2021) |
| 10/01/2021 | 1933 (1 pg) | Notice of Change of Address As to Payment Address and Noticing Address *for Creditor Yvonne McKitrick* Filed by Interested Party Paul McKitrick. (Ryan S.) (Entered: 10/01/2021) |
| 10/07/2021 | | Preliminary Hearing Scheduled for 11/10/2021 09:30 AM Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. Re: Interim Application for Compensation (Eighteenth) of Bush Ross, P.A. for Adam L Alpert, Trustee's Attorney, Fee: $5,453.50, Expenses: $77.67. For the period: July 1, 2021 through August 31, 2021 Contains negative notice. Doc 1925. **This entry is not an official notice of hearing from the court.** <br><br>**Noticing Instructions**: Adam L Alpert is directed to prepare, file and serve the notice of hearing on interested parties within 3 days. If the hearing is on an Emergency/Expedited matter, the preparation, filing and service must be done immediately. Failure to comply with the noticing instructions will result in cancellation of the hearing that addresses this specific matter. <br><br>**Telephonic Appearance Requirement**: Effective March 16, 2020, and continuing until further notice, Judges in all Divisions will conduct all preliminary and non-evidentiary hearings by telephone. For Judges Colton and Williamson, parties should arrange a telephonic appearance through Court Solutions (www.court-solutions.com). For Judges Delano, Funk, and McEwen, parties should arrange a telephonic appearance through Court Call (866-582-6878). <br><br>Beginning Wednesday, September 1, 2021, for Judges Jennemann and Vaughan, parties should arrange a telephonic appearance through Court Solutions (www.court-solutions.com) by 5:00 p.m. the business day preceding the hearing. NOTE: All parties should proceed to the website and select 'Sign Up'. For unrepresented parties only, before submitting the completed form, you must select 'I am not an attorney' and 'Certified Indigent'. Once the information is submitted you will receive an email with further instructions. <br><br>**Should the Court decide to hold this hearing by Zoom, the Court will enter a subsequent Order Establishing Procedures for Video Hearing. For hearings held by Zoom, parties should arrange to attend via Zoom only. Parties that wish to listen only, who do not anticipate active participation, or who lack technology to participate by video may participate telephonically only.** (related document(s)1925). (Dkt) (Entered: 10/07/2021) |
| 10/08/2021 | 1934 (22 pgs) | Notice of *Telephonic* Hearing on Eighteenth Interim Post-Confirmation Application of Bush Ross, P.A. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Liquidating Trustee, Jeffrey W. Warren Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1925). Hearing scheduled for 11/10/2021 at 09:30 AM at Tampa, FL - Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue. (Alpert, Adam) (Entered: 10/08/2021) |
| 10/15/2021 | 1935 (2 pgs) | Order Establishing Procedures for Video Hearings and Registration Link to Appear via Zoom. Service Instructions: Clerks Office to serve. (ADIclerk) (Entered: 10/15/2021) |

| | | |
|---|---|---|
| 10/17/2021 | 1936<br>(8 pgs) | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 1935)). Notice Date 10/17/2021. (Admin.) (Entered: 10/18/2021) |
| 11/10/2021 | 1937<br>(1 pg) | Hearing Proceeding Memo: Hearing Held - **APPEARANCES:** Jeffrey Warren, Liq. Trustee, Nicole Peair for USTEE, Ed Whitson for Valley Ntl. Bank **WITNESSES: EVIDENCE: RULING:** $Preliminary Hearing on Interim Application for Compensation (Eighteenth) of Bush Ross, P.A. for Adam L Alpert, Trustee's Attorney, Fee: $5,453.50, Expenses: $77.67. For the period: July 1, 2021 through August 31, 2021 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) Doc #1925 - **Approved in full, obj. overruled, order by Warren** -Objection to Interim Application for Compensation (Eighteenth) of Bush Ross, P.A. Filed by Interested Party Margaret Suzanne Kirkman (related document(s)1925). (Scanlon, Ryan) Doc #1929 Proposed Orders, if applicable, should be submitted within three days after the date of the hearing - Local Rule 9072-1(c). **This docket entry/document is not an official order of the Court.** (Dkt) (Entered: 11/10/2021) |
| 11/11/2021 | 1938<br>(2 pgs) | Motion to Extend Time *through and including January 14, 2022 for the Liquidating Trustee's avoidance action deadline* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1932). (Alpert, Adam) (Entered: 11/11/2021) |
| 11/15/2021 | 1939<br>(6 pgs; 2 docs) | Application for Compensation *and Reimbursement of Expenses* for Jeffrey W. Warren, Trustee Chapter 11, Fee: $3,200.00, Expenses: $0.00. For the period: September 1, 2021 through October 31, 2021 Filed by Attorney Jeffrey W. Warren (Attachments: # 1 Exhibit A) (Warren, Jeffrey) (Entered: 11/15/2021) |
| 11/15/2021 | 1940<br>(22 pgs) | Notice *of Application for Compensation and Reimbursement of Expenses* Filed by Jeffrey W. Warren on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1939). (Warren, Jeffrey) (Entered: 11/15/2021) |
| 11/15/2021 | 1941<br>(28 pgs; 3 docs) | Application for Compensation *and Reimbursement of Expenses* for Adam L Alpert, Trustee Chapter 11, Fee: $5,987.50, Expenses: $1,794.22. For the period: September 1, 2021 through October 31, 2021 Filed by Attorney Adam L Alpert (Attachments: # 1 Exhibit A # 2 Exhibit B) (Alpert, Adam) (Entered: 11/15/2021) |
| 11/15/2021 | 1942<br>(22 pgs) | Notice *of Application for Compensation and Reimbursement of Expenses* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1941). (Alpert, Adam) (Entered: 11/15/2021) |
| 11/16/2021 | 1943<br>(1 pg) | Order Granting Motion to Extend Time *through and including January 14, 2022 for the Liquidating Trustee's avoidance action deadline* (Related Doc # 1938). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Dana B.) (Entered: 11/16/2021) |
| 1/16/2021 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1943). (Alpert, Adam) (Entered: 11/16/2021) |
| 11/16/2021 | 1944<br>(3 pgs) | Motion to Limit Notice *of Future Applications for Compensation and Reimbursement of Expenses Filed by the Liquidating Trustee and Bush* |

| | | |
|---|---|---|
| | | *Ross, P.A.* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 11/16/2021) |
| 11/16/2021 | | The Motion to Limit Notice (Doc 1944) appears to be the type of motion or application listed on the Court's Accompanying Orders List posted on the Court's website (Click here to view). Local Rule 9072-1(b)(1) states that if a motion or application is listed on the Accompanying Orders List, counsel may submit a proposed order at the time that the motion or application is filed. Counsel for the moving party is directed to verify that the motion or application is listed on the Accompanying Orders List, and if so, to submit a proposed order granting the motion or approving the application. (ADIclerk) (Entered: 11/16/2021) |
| 11/17/2021 | 1945 (2 pgs) | Order Granting *Eighteenth Interim Post-Confirmation* Application For Compensation (Related Doc 1925). Fees awarded to Adam L Alpert in the amount of $5453.50, expenses awarded: $77.67 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 11/17/2021 (Ryan S.). (Entered: 11/17/2021) |
| 11/17/2021 | 1946 (2 pgs) | Order Granting *Eighteenth* Application For Compensation (Related Doc 1927). Fees awarded to Jeffrey W. Warren in the amount of $1200.00, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 11/17/2021 (Ryan S.). (Entered: 11/17/2021) |
| 11/17/2021 | 1947 (1 pg) | Certificate of Service Re: Filed by Laura B Labbee on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1942, 1944, 1940). (Labbee, Laura) (Entered: 11/17/2021) |
| 11/17/2021 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1946, 1945). (Alpert, Adam) (Entered: 11/17/2021) |
| 11/21/2021 | 1948 (2 pgs) | Order Granting Motion To Limit Notice *of Future Applications for Compensation and Reimbursement of Expenses Filed by the Liquidating Trustee and Bush Ross, P.A.* (Related Doc 1944). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 11/21/2021 (Ryan S.). (Entered: 11/21/2021) |
| 11/22/2021 | 1949 (2 pgs) | Order Granting *Fourteenth Interim* Application For Compensation (Related Doc 1882). Fees awarded to Jeffrey W. Warren in the amount of $8350.00, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 11/22/2021 (Ryan S.). (Entered: 11/22/2021) |
| 11/22/2021 | 1950 (2 pgs) | Order Granting *Fourteenth Interim Post-Confirmation* Application For Compensation (Related Doc 1883). Fees awarded to Adam L Alpert in the amount of $7240.00, expenses awarded: $1.47 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 11/22/2021 (Ryan S.). (Entered: 11/22/2021) |
| 11/22/2021 | 1951 | Order Granting *Fifteenth Interim Post-Confirmation* Application For |

| | | |
|---|---|---|
| | (2 pgs) | Compensation (Related Doc 1894). Fees awarded to Adam L Alpert in the amount of $11405.00, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 11/22/2021 (Ryan S.). (Entered: 11/22/2021) |
| 11/22/2021 | 1952 (2 pgs) | Order Granting *Fifteenth Interim* Application For Compensation (Related Doc 1893). Fees awarded to Jeffrey W. Warren in the amount of $8800.00, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 11/22/2021 (Ryan S.). (Entered: 11/22/2021) |
| 11/22/2021 | 1953 (2 pgs) | Order Granting *Sixteenth Interim* Application For Compensation (Related Doc 1901). Fees awarded to Jeffrey W. Warren in the amount of $4400.00, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 11/22/2021 (Ryan S.). (Entered: 11/22/2021) |
| 11/22/2021 | 1954 (2 pgs) | Order Granting *Sixteenth Interim Post-Confirmation* Application For Compensation (Related Doc 1902). Fees awarded to Adam L Alpert in the amount of $4459.00, expenses awarded: $1619.62 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 11/22/2021 (Ryan S.). (Entered: 11/22/2021) |
| 11/22/2021 | 1955 (2 pgs) | Order Granting *Seventeenth Interim* Application For Compensation (Related Doc 1911). Fees awarded to Jeffrey W. Warren in the amount of $3150.00, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 11/22/2021 (Ryan S.). (Entered: 11/22/2021) |
| 11/22/2021 | 1956 (2 pgs) | Order Granting *Seventeenth Interim Post-Confirmation Application* Application For Compensation (Related Doc 1912). Fees awarded to Adam L Alpert in the amount of $3157.50, expenses awarded: $34.08 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 11/22/2021 (Ryan S.). (Entered: 11/22/2021) |
| 12/01/2021 | | A properly docketed and related Proof or Certificate of Service for Order 1948 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/01/2021) |
| 12/01/2021 | | A properly docketed and related Proof or Certificate of Service for Order 1949 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/01/2021) |
| .2/01/2021 | | A properly docketed and related Proof or Certificate of Service for Order 1950 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/01/2021) |
| 12/01/2021 | | A properly docketed and related Proof or Certificate of Service for Order 1951 is |

| | | | |
|---|---|---|---|
| | | | not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/01/2021) |
| 12/01/2021 | | | A properly docketed and related Proof or Certificate of Service for Order 1952 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/01/2021) |
| 12/01/2021 | | | A properly docketed and related Proof or Certificate of Service for Order 1953 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/01/2021) |
| 12/01/2021 | | | A properly docketed and related Proof or Certificate of Service for Order 1954 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/01/2021) |
| 12/01/2021 | | | A properly docketed and related Proof or Certificate of Service for Order 1955 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/01/2021) |
| 12/01/2021 | | | A properly docketed and related Proof or Certificate of Service for Order 1956 is not indicated on the docket. Adam Alpert is reminded to serve the order and to file a properly docketed and related Proof of Service indicating service or contact the Court if this reminder entry appears to be entered in error. Failure to do so may result in further action. (ADIclerk) (Entered: 12/01/2021) |
| 12/01/2021 | | 1957 (24 pgs) | Certificate of Service Re: Order Granting Liquidating Trustee's Motion to Limit Notice of Future Applications for Compensation and Reimbursement of Expenses Filed by the Liquidating Trustee and Bush Ross, P.A. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1948). (Alpert, Adam) (Entered: 12/01/2021) |
| 12/01/2021 | | 1958 (3 pgs) | Motion to Limit Notice *of Orders Approving Interim Applications for Compensation and Reimbursement of Expenses filed by the Liquidating Trustee and Bush Ross, P.A.* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 12/01/2021) |
| 12/01/2021 | | 1959 (2 pgs) | Order Granting Motion To Limit Notice of Orders Approving Interim Applications for Compensation and Reimbursement of Expenses filed by the Liquidating Trustee and Bush Ross, P.A.(Related Doc 1958). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Scanlon, Ryan) Modified on 12/2/2021 (Penny). (Entered: 12/01/2021) |
| 12/02/2021 | | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1959). (Alpert, Adam) (Entered: 12/02/2021) |

| | | |
|---|---|---|
| 12/02/2021 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1951, 1949, 1953, 1952, 1954, 1955, 1956, 1950). (Alpert, Adam) (Entered: 12/02/2021) |
| 12/06/2021 | | **ENTERED IN ERROR**Approved Notice of Final Report - Chapter 7 Asset Closing. The Notice as submitted by the Trustee is approved. No document is attached to this entry. (Sabrina) Modified on 12/7/2021 (Sabrina). (Entered: 12/06/2021) |
| 01/06/2022 | | Change of address submitted to the Court on January 5, 2022 by attorney Edmund S. Whitson, III of Adams and Reese LLP, 100 N. Tampa Street, Suite 4000 - Tampa, FL 33602. (Deanna) (Entered: 01/06/2022) |
| 01/13/2022 | 1960 (2 pgs) | Motion to Extend Time *through and including February 28, 2022 for the Liquidating Trustee's avoidance action deadline* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 01/13/2022) |
| 01/13/2022 | 1961 (1 pg) | Order Granting Motion to Extend Time *Regarding Avoidance Action Deadline Through February 28, 2022* (Related Doc # 1960). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 01/13/2022) |
| 01/13/2022 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1961). (Alpert, Adam) (Entered: 01/13/2022) |
| 01/20/2022 | | Change of address submitted to the Court on January 20, 2022 by attorney Edmund S. Whitson of Adams and Reese LLP, 100 N. Tampa Street, Suite 4000 - Tampa, FL 33602. (Deanna) (Entered: 01/20/2022) |
| 01/21/2022 | 1962 (10 pgs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 09/30/2021 Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 01/21/2022) |
| 01/21/2022 | 1963 (10 pgs) | Chapter 11 Post-Confirmation Report for the Quarter Ending: 12/31/2021 Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 01/21/2022) |
| 01/21/2022 | 1964 (10 pgs) | Chapter 11 Post-Confirmation Report for Case Number 16-8168 for the Quarter Ending: 09/30/2021 Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 01/21/2022) |
| 01/21/2022 | 1965 (10 pgs) | Chapter 11 Post-Confirmation Report for Case Number 16-8168 for the Quarter Ending: 12/31/2021 Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 01/21/2022) |
| 01/21/2022 | 1966 (30 pgs) | Application for Compensation *and Reimbursement of Expenses* for Adam L Alpert, Trustee's Attorney, Fee: $2,378.50, Expenses: $507.14. For the period: November 1, 2021 to December 31, 2021 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 01/21/2022) |
| 01/21/2022 | 1967 (2 pgs) | Notice *of Application for Compensation and Reimbursement of Expenses* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1966). (Alpert, Adam) (Entered: 01/21/2022) |

| | | |
|---|---|---|
| 01/21/2022 | <u>1968</u> (6 pgs) | Application for Compensation *and Reimbursement of Expenses* for Jeffrey W. Warren, Trustee Chapter 11, Fee: $1,850.00, Expenses: $0.00. For the period: November 1, 2021 to December 31, 2021 Contains negative notice. Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 01/21/2022) |
| 01/21/2022 | <u>1969</u> (2 pgs) | Notice *of Application for Compensation and Reimbursement of Expenses* Filed by Jeffrey W. Warren on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)<u>1968</u>). (Warren, Jeffrey) (Entered: 01/21/2022) |
| 01/24/2022 | <u>1970</u> (10 pgs) | Chapter 11 Post-Confirmation Report for Case Number 16-8168 for the Quarter Ending: 03/31/2019 Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren. (Alpert, Adam) (Entered: 01/24/2022) |
| 02/01/2022 | <u>1971</u> (3 pgs) | Motion to Extend Time */Modify Deadlines to File Applications for Compensation and for Reimbursement of Expenses* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)<u>1852</u>). (Alpert, Adam) (Entered: 02/01/2022) |
| 02/03/2022 | <u>1972</u> (2 pgs) | Order Granting Motion to Extend Time *Regarding Deadline to File Applications for Compensation and for Reimbursement of Expenses* (Related Doc # <u>1971</u>). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/03/2022) |
| 02/07/2022 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)<u>1972</u>). (Alpert, Adam) (Entered: 02/07/2022) |
| 02/25/2022 | <u>1973</u> (2 pgs) | Motion to Extend Time *for Liquidating Trustee to Bring Avoidance Actions Through April 14, 2022* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 02/25/2022) |
| 02/25/2022 | <u>1974</u> (1 pg) | Order Granting Motion to Extend Time - *Extending Avoidance Action Deadline Through April 14, 2022* (Related Doc # <u>1973</u>). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 02/25/2022) |
| 02/25/2022 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)<u>1974</u>). (Alpert, Adam) (Entered: 02/25/2022) |
| 04/04/2022 | <u>1975</u> (14 pgs) | Order entered on March 31, 2022 by 11th Circuit Court of Appeals Judge Jill Pryor, Branch, and Black, Circuit Judges, Re: Appeal on Civil Action Number: 8:20-cv-01777-KKM (USCA No. 21-11767), OPINION of USCA AFFIRMING as to 33 Notice of Appeal filed by Valley National Bank. (related document(s)<u>1831</u>). (Cathy M.) (Entered: 04/04/2022) |
| 04/08/2022 | <u>1976</u> (2 pgs) | Order Granting *Nineteenth Interim* Application For Compensation (Related Doc <u>1939</u>). Fees awarded to Jeffrey W. Warren in the amount of $3200.00, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 4/8/2022 (Ryan S.). (Entered: 04/08/2022) |
| 04/08/2022 | <u>1977</u> (2 pgs) | Order Granting *Nineteenth Interim Post-Confirmation* Application For Compensation (Related Doc <u>1941</u>). Fees awarded to Adam L Alpert in the amount of $5987.50, expenses awarded: $1794.22 Service Instructions: Adam Alpert is |

| | | |
|---|---|---|
| | | directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 4/8/2022 (Ryan S.). (Entered: 04/08/2022) |
| 04/08/2022 | 1978 (2 pgs) | Order Granting *Twentieth Interim Post-Confirmation* Application For Compensation (Related Doc 1966). Fees awarded to Adam L Alpert in the amount of $2378.50, expenses awarded: $507.14 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 4/8/2022 (Ryan S.). (Entered: 04/08/2022) |
| 04/08/2022 | 1979 (2 pgs) | Order Granting *Twentieth Interim* Application For Compensation (Related Doc 1968). Fees awarded to Jeffrey W. Warren in the amount of $1850.00, expenses awarded: $0.00 Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) Modified on 4/8/2022 (Ryan S.). (Entered: 04/08/2022) |
| 04/08/2022 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1976, 1979, 1978, 1977). (Alpert, Adam) (Entered: 04/08/2022) |
| 04/11/2022 | 1980 (16 pgs) | Application to Employ Bush Ross, P.A. as Special Litigation Counsel Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (Alpert, Adam) (Entered: 04/11/2022) |
| 04/11/2022 | 1981 (2 pgs) | Motion to Extend Time *for Liquidating Trustee to Bring Avoidance Actions Through May 30, 2022* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1974). (Alpert, Adam) (Entered: 04/11/2022) |
| 04/11/2022 | | The Application to Employ/Retain (Doc 1980) appears to be the type of motion or application listed on the Court's Accompanying Orders List posted on the Court's website (Click here to view). Local Rule 9072-1(b)(1) states that if a motion or application is listed on the Accompanying Orders List, counsel may submit a proposed order at the time that the motion or application is filed. Counsel for the moving party is directed to verify that the motion or application is listed on the Accompanying Orders List, and if so, to submit a proposed order granting the motion or approving the application. (ADIclerk) (Entered: 04/11/2022) |
| 04/12/2022 | 1982 (1 pg) | Order Granting Motion to Extend Time *Regarding Avoidance Action Deadline* (Related Doc # 1981). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/12/2022) |
| 04/12/2022 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1982). (Alpert, Adam) (Entered: 04/12/2022) |
| 04/13/2022 | 1983 (2 pgs) | Order Approving Application to Employ/Retain *Bush Ross, P.A. as special litigation counsel* (Related Doc # 1980). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 04/13/2022) |
| 04/14/2022 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1983). (Alpert, Adam) (Entered: 04/14/2022) |

| | | | |
|---|---|---|---|
| 04/14/2022 | 1984<br>(28 pgs) | Application for Compensation *and Reimbursement of Expenses* for Adam L Alpert, Trustee's Attorney, Fee: $2,665.00, Expenses: $0.53. For the period: January 1, 2022 through March 31, 2022 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 04/14/2022) | |
| 04/14/2022 | 1985<br>(2 pgs) | Notice *of Application for Compensation and Reimbursement of Expenses* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1984). (Alpert, Adam) (Entered: 04/14/2022) | |
| 04/14/2022 | 1986<br>(7 pgs) | Application for Compensation *and Reimbursement of Expenses* for Jeffrey W. Warren, Trustee Chapter 11, Fee: $1,550.00, Expenses: $0.00. For the period: January 1, 2022 through March 31, 2022 Contains negative notice. Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 04/14/2022) | |
| 04/14/2022 | 1987<br>(2 pgs) | Notice *of Application for Compensation and Reimbursement of Expenses* Filed by Jeffrey W. Warren on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1986). (Warren, Jeffrey) (Entered: 04/14/2022) | |
| 05/05/2022 | 1988<br>(3 pgs) | Judgment entered on May 2, 2022 by 11th Circuit Court of Appeals Judge /Clerk of Court: David J. Smith, Re: Appeal on Civil Action Number: 8:20-cv-01777-KKM, MANDATE of USCA: AFFIRMED as to Notice of Appeal filed by Valley National Bank. Issued as Mandate: 5/2/22. USCA number: 21-11767-GG (related document(s)1831). (Cathy M.) (Entered: 05/05/2022) | |
| 05/27/2022 | 1989<br>(2 pgs) | Motion to Extend Time *for Liquidating Trustee to Bring Avoidance Actions Through July 29, 2022* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1982). (Alpert, Adam) (Entered: 05/27/2022) | |
| 06/01/2022 | 1990<br>(1 pg) | Order Granting Motion to Extend Time *for Liquidating Trustee to Bring Avoidance Actions Through July 29, 2022* (Related Doc # 1989). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 06/01/2022) | |
| 06/01/2022 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1990). (Alpert, Adam) (Entered: 06/01/2022) | |
| 07/15/2022 | 1991<br>(30 pgs) | Application for Compensation *and Reimbursement of Expenses* for Adam L Alpert, Trustee's Attorney, Fee: $1,827.50, Expenses: $0.00. For the period: April 1, 2022 through June 30, 2022 Contains negative notice. Filed by Attorney Adam L Alpert (Alpert, Adam) (Entered: 07/15/2022) | |
| 07/15/2022 | 1992<br>(2 pgs) | Notice *of Application for Compensation and Reimbursement of Expenses* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1991). (Alpert, Adam) (Entered: 07/15/2022) | |
| 07/15/2022 | 1993<br>(6 pgs) | Application for Compensation *and Reimbursement of Expenses* for Jeffrey W. Warren, Trustee Chapter 11, Fee: $1,150.00, Expenses: $0.00. For the period: April 1, 2022 through June 30, 2022 Contains negative notice. Filed by Attorney Jeffrey W. Warren (Warren, Jeffrey) (Entered: 07/15/2022) | |
| 07/15/2022 | 1994<br>(2 pgs) | Notice *of Application for Compensation and Reimbursement of Expenses* Filed by Jeffrey W. Warren on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1993). (Warren, Jeffrey) (Entered: 07/15/2022) | |

| 07/25/2022 | 1995 (2 pgs) | Motion to Extend Time *for Liquidating Trustee to Bring Avoidance Actions Through August 29, 2022* Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1990). (Alpert, Adam) (Entered: 07/25/2022) |
| 07/25/2022 | 1996 (1 pg) | Order Granting Motion to Extend Time *for Liquidating Trustee to Bring Avoidance Actions Through August 29, 2022* (Related Doc # 1995). Service Instructions: Adam Alpert is directed to serve a copy of this order on interested parties and file a proof of service within 3 days of entry of the order. (Ryan S.) (Entered: 07/25/2022) |
| 07/26/2022 | | Service completed via CM/ECF electronic notification. Filed by Adam L Alpert on behalf of Liquidating Trustee Jeffrey W. Warren (related document(s)1996). (Alpert, Adam) (Entered: 07/26/2022) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 08/16/2022 15:36:17 | | | |
| **PACER Login:** | ewhitson897272 | **Client Code:** | 000999-032634 |
| **Description:** | Docket Report | **Search Criteria:** | 8:16-bk-08167-MGW Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |